Exhibit C138

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/stranglehold-is-first-defeats-imbros-at-hollywood-opening-and-pays.html | STRANGLEHOLD IS FIRST; Defeats Imbros at Hollywood Opening and Pays $10.80 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/first-visas-to-dutch-by-53-act.html | First Visas to Dutch by '53 Act | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-jobless-claims-rise-29900-in-week.html | NEW JOBLESS CLAIMS RISE 29,900 IN WEEK | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/matthew-r-denver-i.html | MATTHEW R. DENVER I | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/japan-seeks-103-lost-craft.html | Japan Seeks 103 Lost Craft | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/frahoois-leuret-medic-at-lourdes-head-of-the-authentication-bureau.html | FRAHOOIS LEURET, MEDIC AT LOURDES; Head of the Authentication Bureau DiesPut CheClks' on S, | True | oientific-Basis By Reltoas / Ewm =V* | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/r-alfred-r-trenchard-i.html | r ALFRED R. TRENCHARD I | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/anslinger-scoffs-at-plan.html | Anslinger Scoffs at Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/the-pajama-game-arises-to-cheers-and-patrons-line-up-early-for.html | THE PAJAMA GAME ARISES TO CHEERS; And Patrons Line Up Early for Tickets to Musical Cited by All Drama Critics | True | By Louis Calta | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/i-dr-l-brettschnei-der-.html | I DR. L. BRETTSCHNEI, DER ] | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/airline-faces-strike-6400-pan-american-employes-vote-to-authorize.html | AIRLINE FACES STRIKE; 6,400 Pan American Employes Vote to Authorize Walkout | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/news-of-interest-in-shipping-field-tanker-that-sank-in-gulf-of-st.html | NEWS OF INTEREST IN SHIPPING FIELD; Tanker That Sank in Gulf of St. Lawrence in '51 Found -- Tide Tables for '55 Available | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hogan-invited-to-coast-relays.html | Hogan Invited to Coast Relays | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/americans-clown-at-lugano.html | Americans Clown at Lugano | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/copper-stocks-decline-aprils-refined-output-also-off-but-shipments.html | COPPER STOCKS DECLINE; April's Refined Output Also Off but Shipments Increase | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/the-proceedings-in-the-u-n-yesterday-may-14-1954.html | The Proceedings In the U. N.; YESTERDAY (May 14, 1954) | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/yard-of-city-prison-in-queens-is-dedicated-as-an-athletic-field.html | Yard of City Prison in Queens Is Dedicated as an Athletic Field | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/columbia-will-face-n-y-u-nine-today.html | COLUMBIA WILL FACE N. Y. U. NINE TODAY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/boxers-leave-for-u-s.html | Boxers Leave for U. S. | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/lumber-output-up-02-shipments-and-orders-also-exceed-the-1953.html | LUMBER OUTPUT UP 0.2%; Shipments and Orders Also Exceed the 1953 Figures | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/atomic-pool-supported.html | Atomic Pool Supported | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/los-angeles-view-on-education.html | Los Angeles View on Education | True | MILTON GREENEBAUM | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/prices-of-cotton-up-3-to-22-points-futures-trade-opens-steady-and.html | PRICES OF COTTON UP 3 TO 22 POINTS; Futures Trade Opens Steady and Holds in Narrow Range -- New Months Strongest | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/wood-field-and-stream-northern-landlocked-salmon-lakes-open-angler.html | Wood, Field and Stream; Northern Landlocked Salmon Lakes Open -- Angler Takes Big Trout and Ducking | True | By Raymond R. Camp | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mcarthy-wins-in-vote-catholic-press-group-rejects-resolution-held.html | M'CARTHY WINS IN VOTE; Catholic Press Group Rejects Resolution Held Critical | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-william-chandler.html | MRS. WILLIAM CHANDLER! | True | Special to The Nee? Yok Times. [ | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/daystrom-deal-modified.html | Daystrom Deal Modified | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pirates-win-in-tenth-coopers-pinch-double-bats-in-run-that-tops.html | PIRATES WIN IN TENTH; Cooper's Pinch Double Bats In Run That Tops Braves, 3-2 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/geraldine-page-is-married.html | Geraldine Page Is Married | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/vincent-defeats-ebner.html | Vincent Defeats Ebner | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/red-china-admitted-to-olympics-nationalists-withdraw-at-once-red.html | Red China Admitted to Olympics; Nationalists Withdraw at Once; RED CHINA'S ENTRY IN OLYMPICS VOTED | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/east-side-realty-resold-by-brause-business-building-on-57th-street.html | EAST SIDE REALTY RESOLD BY BRAUSE; Business Building on 57th Street Is Occupied by Monument Concern | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ban-on-car-imports-appealed.html | Ban on Car Imports Appealed | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/inquiry-is-biggest-show-in-town-even-babes-in-arms-go-to-see-it.html | Inquiry Is Biggest Show in Town -- Even Babes in Arms Go to See It; Every Inch of Caucus Room Always Filled -- Senators' Wives Get Special Seats -- About 2,000 a Day Admitted | True | By Anthony Levierospecial To The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/draft-call-is-raised-to-23000-for-july.html | DRAFT CALL IS RAISED TO 23,000 FOR JULY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/jonynas-lithuanian-artist-exhibits-abstracts-by-hugo-weber-on-view.html | Jonynas, Lithuanian Artist, Exhibits -- Abstracts by Hugo Weber on View | True | S. P. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/chiles-troubles-with-labor-grow-1day-general-strike-called-monday.html | CHILE'S TROUBLES WITH LABOR GROW; 1-Day General Strike Called Monday in Protest Over Union Chief's Arrest | True | By Sam Pope Brewerspecial To The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2d-nohit-game-in-row-is-won-by-n-y-friends.html | 2d No-Hit Game in Row Is Won by N. Y. Friends | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/peipings-narcotics-trade.html | PEIPING'S NARCOTICS TRADE | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/butchers-seized-in-east-berlin.html | Butchers Seized in East Berlin | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/teacher-suspended-admits-she-was-red.html | Teacher, Suspended, Admits She Was Red | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/banking-officials-of-the-americas-exchange-ideas.html | Banking Officials of the Americas Exchange Ideas | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/harry-m-griffin.html | HARRY M. GRIFFIN | True | Special to The New Yo'k Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/travel-to-mexico-simplified.html | Travel to Mexico Simplified | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/items-of-23-lands-due-at-trade-fair-display-at-34th-st-armory-next.html | ITEMS OF 23 LANDS DUE AT TRADE FAIR; Display at 34th St. Armory Next Week Will Include Autos, Food and Toys | True | By Betty Pepis | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/joseph-e-bragger.html | JOSEPH E. BRAGGER | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/f-d-roosevelt-jr-denounces-dewey-governor-has-deceived-state-for-12.html | F. D. ROOSEVELT JR. DENOUNCES DEWEY; Governor Has Deceived State for 12 Years, Representative Tells Clothing Workers | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/capt-david-reil.html | CAPT. DAVID REIL | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/seaway-to-doom-town-in-ontario-iroquois-population-1100-faces.html | SEAWAY TO DOOM TOWN IN ONTARIO; Iroquois, Population 1,100, Faces Extinction Threat -- Residents Map New Site | True | By Raymond Danielspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/werboff-portraits.html | Werboff Portraits | True | H. D. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/big-issues-to-test-market-for-bonds-investors-or-underwriters-must.html | BIG ISSUES TO TEST MARKET FOR BONDS; Investors or Underwriters Must Give Some Ground on Resistance Point of 3% | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ammunition-stockpile-rises.html | Ammunition Stockpile Rises | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/another-postponement-for-american-woolen.html | Another Postponement For American Woolen | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/status-of-cyprus-its-position-as-a-british-base-seen-as-in-best.html | Status of Cyprus; Its Position as a British Base Seen as in Best Interests of All | True | CHARLES STUART-LINTON | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/apartments-lead-brooklyn-deals-buildings-on-ocean-avenue-and.html | APARTMENTS LEAD BROOKLYN DEALS; Buildings on Ocean Avenue and Pulaski Street Are Taken by New Owners | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2-tankards-sell-for-1000.html | 2 Tankards Sell for $1,000 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/george-undecided-now-on-tax-slash-easing-of-business-downturn-takes.html | GEORGE UNDECIDED NOW ON TAX SLASH; Easing of Business Downturn Takes the Steam Out of Drive by Democrats | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ship-line-meeting-set-americanhawaiian-holders-to-take-action-on.html | SHIP LINE MEETING SET; American-Hawaiian Holders to Take Action on Assets | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/john-g-h-hart-i.html | JOHN G. H. HART I | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bannister-flies-home-to-england-uncertain-whos-paying-fare-back.html | BANNISTER FLIES HOME TO ENGLAND; Uncertain Who's Paying Fare Back, Miler Gets Copy of Bowl After Hectic Visit | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hearings-end-on-albanian-gold.html | Hearings End on Albanian Gold | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/the-postdispatch-tv-inquiry-sponsor.html | THE POST-DISPATCH TV INQUIRY SPONSOR | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/chess-game-described-draw-by-repetition-resulted-in-22d-botvinnik.html | CHESS GAME DESCRIBED; Draw by Repetition Resulted in 22d Botvinnik Test | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/dancer-16-leads-a-charity-troupe-youngsters-of-puerto-rican.html | DANCER, 16, LEADS A CHARITY TROUPE; Youngsters of Puerto Rican Ancestry Perform Here for the Price of Carfare | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ban-on-summer-classes-evening-high-school-teachers-group-adopts-it.html | BAN ON SUMMER CLASSES; Evening High School Teachers' Group Adopts It in Pay Fight | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pakistani-inquiry-asked-high-court-urged-to-act-in-case-against.html | PAKISTANI INQUIRY ASKED; High Court Urged to Act in Case Against Ex-Official | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/exworker-wills-900-to-3-bosses-beneficiaries-to-forego-gifts-of-300.html | EX-WORKER WILLS $900 TO 3 BOSSES; Beneficiaries to Forego Gifts of $300 Each So Family of Deceased Can Get Funds | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-george-w-elkins-i-i.html | MRS. GEORGE W. ELKINS I I | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/old-harvard-men-at-meeting.html | Old Harvard Men at Meeting | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/daughter-to-mrs-a-k-watsoh.html | Daughter to Mrs. A. K. Watsoh | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/cudahy-adds-two-directors.html | Cudahy Adds Two Directors | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/surgery-set-for-sewell-avery.html | Surgery Set for Sewell Avery | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/boeing-displays-first-jet-liner-prototype-of-707-transport-is.html | BOEING DISPLAYS FIRST JET LINER; Prototype of 707 Transport Is Christened at Seattle -- Tests Start Soon | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/investing-abroad-to-cut-u-s-taxes-foa-official-at-ad-session-shows.html | INVESTING ABROAD TO CUT U. S. TAXES; F.O.A. Official, at Ad Session, Shows How Private Capital Brings 2-Way Benefits | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/high-commissioner-optimistic.html | High Commissioner Optimistic | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/dartega-conducts-score-of-his-ballet.html | D'ARTEGA CONDUCTS SCORE OF HIS BALLET | True | J. B. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/all-customers-stay-away.html | ALL CUSTOMERS: STAY AWAY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/primary-markets-steady-for-week-processed-food-price-rises-are.html | PRIMARY MARKETS STEADY FOR WEEK; Processed Food Price Rises Are Balanced by Declines in Other Categories | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/nry-mersl-d-4t-company-74.html | NRY MERSL, ,D ,4T COmPAnY, 74 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-n-arms-body-meets.html | U. N. Arms Body Meets | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/indians-tighten-hold-on-kashmir-disputed-northern-state-is-brought.html | INDIANS TIGHTEN HOLD ON KASHMIR; Disputed Northern State Is Brought Under the New Delhi Constitution | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/costello-casual-on-future-in-jail-facing-15year-tax-sentence.html | COSTELLO CASUAL ON FUTURE IN JAIL; Facing 15-Year Tax Sentence, Philosophic Gambler Says 'That's How Things Go' | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ava-gardner-return-delayed.html | Ava Gardner Return Delayed | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/french-map-army-buildup-in-asia-based-on-u-s-help.html | French Map Army Build-Up In Asia Based on U. S. Help | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/work-bids-denied-17-at-l-i-raceway-dekoning-screening-group-among.html | WORK BIDS DENIED 17 AT L. I. RACEWAY; DeKoning 'Screening' Group Among Those Turned Down by Monaghan at Roosevelt | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/another-german-vanishes-to-east-supposed-intelligence-aide-of-west.html | ANOTHER GERMAN VANISHES TO EAST; Supposed Intelligence Aide of West Is Said to Have Won Asylum in Soviet Zone | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/armenian-bishops-to-convene.html | Armenian Bishops to Convene | True | By Religious News Service. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/berras-double-in-fifth-is-key-to-6to4-triumph-for-bombers-catcher.html | Berra's Double in Fifth Is Key To 6-to-4 Triumph for Bombers; Catcher Scores Decisive Run at Detroit on Woodling's Hit -- Yanks Tie for 2d | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ttelen-b-daiolq-irried-on-coast-long-beach-calif-church-scene-of.html | ttELEN B. DA/IOlq I/RRIED ON COAST; Long Beach (Calif.) Church Scene of Her Wedding to Ensign Donald Harrison | True | Special To The New York Times, | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-japan-sign-ship-pact.html | U. S., Japan Sign Ship Pact | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/two-give-joint-song-recital.html | Two Give Joint Song Recital | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/w-c-billy-foulds-i.html | W. C. (BILLY) FOULDS I | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/marshall-islanders-protest-to-u-n-on-nuclear-tests-tests-protested.html | Marshall Islanders Protest To U. N. on Nuclear Tests; TESTS PROTESTED BY MARSHALLESE | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-plane-off-for-indonesia.html | New Plane Off for Indonesia | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/spellman-sailing-with-220-to-rome-off-with-group-on-a-marian-year.html | SPELLMAN SAILING WITH 220 TO ROME; Off With Group on a Marian Year Pilgrimage, Cardinal Will Report to Pope | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/offerings-and-yields-of-municipal-bonds-may-14-1954.html | Offerings and Yields Of Municipal Bonds; May 14, 1954 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pakistan-protest-given.html | Pakistan Protest Given | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2000-at-page-one-ball-new-york-newspaper-guild-holds-18th-annual.html | 2,000 AT PAGE ONE BALL; New York Newspaper Guild Holds 18th Annual Affair | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-zaharias-147-paces-golf-field-she-gains-5stroke-lead-in.html | MRS. ZAHARIAS 147 PACES GOLF FIELD; She Gains 5-Stroke Lead in National Capital Tourney With Second-Round 74 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/oregon-pastor-is-named-to-national-council-post.html | Oregon Pastor Is Named To National Council Post | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/turks-reelect-bayar-menderes-renamed-premier-to-reshuffle-his.html | TURKS RE-ELECT BAYAR; Menderes Renamed Premier to Reshuffle His Cabinet | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/susan-steiner-wed-to-david-m-satz-jr.html | SUSAN STEINER WED TO DAVID M. SATZ JR. | True | special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/railroaders-give-blood-820-from-new-york-central-and-pullman.html | RAILROADERS GIVE BLOOD; 820 From New York Central and Pullman Contribute | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hospital-births-3307182-in-1953-new-high-in-units-approved-by.html | HOSPITAL BIRTHS 3,307,182 IN 1953; New High in Units Approved by Medical Association Is 136,697 Above 1952 Total | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/brazil-puts-issue-on-debt-up-to-u-s-asks-the-exportimport-bank.html | BRAZIL PUTS ISSUE ON DEBT UP TO U. S.; Asks the Export-Import Bank Whether to Buy Less Here or Meet Payment Terms CHOICE HELD IMMATERIAL Official Notes $13,000,000 a Month Is Due for 2 Years Starting in September | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/canning-concern-has-record-sales-california-packing-improves.html | CANNING CONCERN HAS RECORD SALES; California Packing Improves Earnings, but Rise in Costs Cuts Unit Profit Margin | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-incinerator-curb-rule-restricting-use-to-days-is-now-in-effect.html | NEW INCINERATOR CURB; Rule Restricting Use to Days Is Now in Effect | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/geneva-talks-by-molotov-and-bidault.html | Geneva Talks by Molotov and Bidault | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/booklet-tells-how-to-manage-finances.html | BOOKLET TELLS HOW TO MANAGE FINANCES | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/thug-flees-holdup-slain-by-patrolman.html | THUG FLEES HOLD-UP, SLAIN BY PATROLMAN | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-city-law-curbs-1room-conversions.html | NEW CITY LAW CURBS 1-ROOM CONVERSIONS | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/to-market-pinsetter-brunswick-balke-collender-will-sell-bowling.html | TO MARKET PINSETTER; Brunswick - Balke - Collender Will Sell Bowling Device | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/london-markets-set-highs-for-54-issues-still-adjusting-to-bank-rate.html | LONDON MARKETS SET HIGHS FOR '54; Issues Still Adjusting to Bank Rate Cut -- Governments React After Early Rise | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/financing-slated-to-build-thruway-300000000-issue-to-have-first.html | FINANCING SLATED TO BUILD THRUWAY; $300,000,000 Issue to Have First Claim on Revenues, but No State Guarantee NEW FINANCING SET TO BUILD THRUWAY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/-mccarthyism-assailed-by-church-of-scotland.html | ' McCarthyism' Assailed By Church of Scotland | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/alphonse-biber-1.html | ALPHONSE BIBER 1 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/strike-of-seamen-in-canada-spreads.html | STRIKE OF SEAMEN IN CANADA SPREADS | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-n-health-budget-set-world-organization-approves-9500000-despite-u.html | U. N. HEALTH BUDGET SET; World Organization Approves $9,500,000 Despite U. S. Plea | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/h-gordon-pilkington.html | H. GORDON PILKINGTON | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/statehood-hope-seen-nixon-thinks-hawaii-may-win-if-separated-from.html | STATEHOOD HOPE SEEN; Nixon Thinks Hawaii May Win if Separated From Alaska | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/miss-joyce-martin-c-a-bowden-marry.html | MISS JOYCE MARTIN. C. A. BOWDEN MARRY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/road-asks-for-ruling-that-election-of-opposition-would-be-illegal.html | Road Asks for Ruling That Election of Opposition Would Be Illegal; CENTRAL APPEALS FOR I. C. C. RULING | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/guatemalan-coffee-buying-off.html | Guatemalan Coffee Buying Off | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/finch-nursery-school-to-benefit-tonight-by-moonlight-sail-on.html | Finch Nursery School to Benefit Tonight By Moonlight Sail on Sightseeing Yacht | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hbombs-expected-in-variety-of-sizes.html | H-BOMBS EXPECTED IN VARIETY OF SIZES | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/industry-seeking-atomic-insurance-congress-asked-to-consider.html | INDUSTRY SEEKING ATOMIC INSURANCE; Congress Asked to Consider Government Coverage to Aid Peaceful Development | True | By William M. Blairspecial To The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/news-of-food-recipe-for-fixing-steak-tartare-eating-club-has.html | News of Food; Recipe for Fixing Steak Tartare -- Eating Club Has American Meal | True | By Jane Nickerson | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-ak-thiell-special-w-the-new-ycork-lfne.html | MRS. A.-K. THIELL; Special W The new ycork lfne | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ecuadorperu-border-reopened.html | Ecuador-Peru Border Reopened | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/two-big-innings-down-chicago-96-giants-gain-second-place-as-they.html | TWO BIG INNINGS DOWN CHICAGO, 9-6; Giants Gain Second Place as They Get 5 Runs in Fifth and 3 in Seventh | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/still-under-indictment.html | Still Under Indictment | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/russian-wrestlers-in-tokyo.html | Russian Wrestlers in Tokyo | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/freedom-of-press-called-2way-job-governor-of-illinois-discusses.html | FREEDOM OF PRESS CALLED 2-WAY JOB; Governor of Illinois Discusses Problem of State Coverage at Newspaper Clinic | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/sonnet-by-masefield-marks-queens-return.html | Sonnet by Masefield Marks Queen's Return | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/state-g-o-p-unit-has-dewey-issue-rivals-in-young-republican-race.html | STATE G. O. P. UNIT HAS DEWEY ISSUE; Rivals in Young Republican Race Laud Him, but Question of His Neutrality Rises | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-films-hailed-by-hammarskjold-u-n-official-says-they-help-to.html | U. S. FILMS HAILED BY HAMMARSKJOLD; U. N. Official Says They Help to Spread Tolerance to the Peoples of the World | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/betting-at-garden-state-up.html | Betting at Garden State Up | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/young-leases-2-hotel-floors.html | Young Leases 2 Hotel Floors | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/cuba-honors-dienbienphu-nurse.html | Cuba Honors Dienbienphu Nurse | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/medical-group-practice.html | MEDICAL GROUP PRACTICE | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/wyoming-radioactive-uranium-hunters-find-that-landers-main-street.html | WYOMING RADIOACTIVE; Uranium Hunters Find That Lander's Main Street Reacts | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/3-staten-islanders-getting-city-posts.html | 3 STATEN ISLANDERS GETTING CITY POSTS | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/-alfred-iv-hilton-i-.html | ! ALFRED IV/. HILTON I ! | True | pedal to The New ork Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/actors-reelect-freedley.html | Actors Re-elect Freedley | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/fined-for-abandoned-ice-box.html | Fined for Abandoned Ice Box | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/manila-extends-dollar-tax.html | Manila Extends Dollar Tax | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ryan-theft-case-ends-in-mistrial-jury-hopelessly-deadlocked-after.html | RYAN THEFT CASE ENDS IN MISTRIAL; Jury 'Hopelessly Deadlocked' After 18 Hours -- Vote Put at 10-2 for Conviction | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/research-executive-gets-gold-medal-of-chemists.html | Research Executive Gets Gold Medal of Chemists | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/joseph-marron-jr-dies-former-head-of-bergen-county-coal-co-52-noted.html | JOSEPH MARRON JR. DIES; Former Head of Bergen County Coal Co., 52, Noted Sportsman | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/i-william-m-dewey-j-i.html | I WILLIAM M. DEWEY j I | True | special to The New York Ttmes. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/skyscraper-plan-offered-toronto-u-s-syndicate-would-invest-75000000.html | SKYSCRAPER PLAN OFFERED TORONTO; U. S. Syndicate Would Invest $75,000,000 in Offices on City Hall Site | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/president-going-to-hills-plans-weekend-in-catoctins-may-visit.html | PRESIDENT GOING TO HILLS; Plans Week-End in Catoctins -- May Visit Gettysburg | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/belgium-reduces-military-service-cabinet-carries-out-promise-to.html | BELGIUM REDUCES MILITARY SERVICE; Cabinet Carries Out Promise to Slash Time to 18 Months -- Forces Will Be Cut | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/110-rating-today-to-native-dancer-vanderbilt-star-will-carry-130.html | 1-10 RATING TODAY TO NATIVE DANCER; Vanderbilt Star Will Carry 130 Pounds at Belmont in Metropolitan Handicap | True | By Joseph C. Nichols | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/claim-in-park-filed-by-uranium-hunter.html | CLAIM IN PARK FILED BY URANIUM HUNTER | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/miss-riley-gains-final-ousts-miss-downey-in-southern-golf-miss.html | MISS RILEY GAINS FINAL; Ousts Miss Downey in Southern Golf -- Miss Burns Wins | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/redbirds-end-ebbets-field-jinx-as-raschi-takes-no-4-by-101-tom.html | Redbirds End Ebbets Field Jinx As Raschi Takes No. 4 by 10-1; Tom Alston and Musial Get Cards' Homers Off Black -- Brooks' Loss Bows | True | By Roscoe McGowen | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/passion-of-matthew-opens-bach-festival.html | PASSION OF MATTHEW OPENS BACH FESTIVAL | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/trabert-seixas-score-in-tennis-team-with-foreign-women-to-gain.html | TRABERT, SEIXAS SCORE IN TENNIS; Team With Foreign Women to Gain Final in Mixed Doubles at Barcelona | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/frederick-j-rogk-i-.html | FREDERICK J. ROGK I . | True | Special to ie NeW York ""ne. I | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/14-on-ship-saved-by-breeches-buoy-freighter-is-driven-aground-in.html | 14 ON SHIP SAVED BY BREECHES BUOY; Freighter Is Driven Aground in Storm Off Carolina -- Rescue Takes 3 1/2 Hours | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2-german-doctors-sentenced.html | 2 German Doctors Sentenced | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/wilson-foundation-elects-newsman-here-as-head.html | Wilson Foundation Elects Newsman Here as Head | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bonn-group-seeks-trade-with-soviet-unofficial-unit-plans-to-send.html | BONN GROUP SEEKS TRADE WITH SOVIET; Unofficial Unit Plans to Send Mission -- Government Acts to Curb Russian Ties | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/goebel-master-brewer-elected-vice-president.html | Goebel Master Brewer Elected Vice President | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/antisemitic-mail-rising-resolution-of-press-group-says-congress.html | ANTI-SEMITIC MAIL RISING; Resolution of Press Group Says Congress Gets Appeals to Bias | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/reube-0shk0s_____-s-ea01-claimant-to-title-of-chief-ofi-the.html | REUBE 0SHK0S_____" ,S EA01 !; Claimant to Title of 'Chief off the Menominee Indian Tribe I | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/department-store-seen-as-adaptable.html | DEPARTMENT STORE SEEN AS ADAPTABLE | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/snead-captures-lead-in-roundrobin-golf-at-westbury-demaret-second.html | Snead Captures Lead in Round-Robin Golf at Westbury; Demaret Second; SAM MOVES AHEAD BY CARDING 72, 68 Snead, With 33 Points, in First Place After Third Round at Meadow Brook | | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/water-supplies-increase.html | Water Supplies Increase | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hexagon-to-house-signal-corps-unit-6sided-building-being-built-near.html | HEXAGON TO HOUSE SIGNAL CORPS UNIT; 6-Sided Building Being Built Near Fort Monmouth for Engineering Laboratories | True | By Peter Kihssspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-wheat-leads-as-grains-move-up-recovery-continues-4th-day.html | NEW WHEAT LEADS AS GRAINS MOVE UP; Recovery Continues 4th Day -- Soybeans Close Mixed After Sharp Early Rise | | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/us-to-give-up-tokyo-theatre.html | U.S. to Give Up Tokyo Theatre | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bunche-calls-aid-balking-of-reds-tells-social-workers-u-s-help-of-u.html | BUNCHE CALLS AID BALKING OF REDS; Tells Social Workers U. S. Help of Underdeveloped Areas Stems Aggression | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/president-decries-unworthy-scenes-his-words-at-dinner-in-capital-in.html | PRESIDENT DECRIES 'UNWORTHY SCENES; His Words at Dinner in Capital Interpreted as Comment on McCarthy-Army Hearings PRESIDENT DECRIES UNWORTHY SCENES | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/charles-w-knowles.html | CHARLES W. KNOWLES | True | [ Special to The lw York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/legal-narcotics-urged-for-users-neurologist-doubting-addicts-can-be.html | LEGAL NARCOTICS URGED FOR USERS; Neurologist, Doubting Addicts Can Be Cured, Offers Plan to End Black Market LINKS HABIT WITH CRIME Victim Must Steal $20,000 a Year to Keep Supplied, Medical Society Is Told | | By Robert K. Plumb | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/progress-at-geneva.html | PROGRESS AT GENEVA | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/loveless-depauw-head.html | Loveless DePauw Head | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/allies-at-geneva-seek-solid-front-confer-to-reestablish-unity-en.html | ALLIES AT GENEVA SEEK SOLID FRONT; Confer to Re-establish Unity en Korea Shaken by Eden Speech on Elections | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/church-charities-set-at-18000000-presbyterians-fix-that-goal-as.html | CHURCH CHARITIES SET AT $18,000,000; Presbyterians Fix That Goal as They Prepare for Annual Meeting Starting Thursday | True | By Preston King Sheldon | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/tax-cheat-gets-2-years-pawling-merchant-sentenced-in-70000-refund.html | TAX CHEAT GETS 2 YEARS; Pawling Merchant Sentenced in $70,000 Refund Fraud | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/workers-spread-honduran-strike-tobacco-and-mine-concerns-shut-down.html | WORKERS SPREAD HONDURAN STRIKE; Tobacco and Mine Concerns Shut Down -- United Fruit Makes New Appeal | | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/curb-on-teachers-barred-in-japan-upper-house-amends-regime-measures.html | CURB ON TEACHERS BARRED IN JAPAN; Upper House Amends Regime Measures Banning Leftist Doctrines in Schools | | By Lindesay Parrottspecial To The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/karlsson-rejects-compton-bid.html | Karlsson Rejects Compton Bid | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/twining-warns-of-new-red-jets-says-bomber-was-designed-to-reach-u-s.html | TWINING WARNS OF NEW RED JETS; Says Bomber Was Designed to Reach U. S. -- Reports Planes Outnumber Ours | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/parino-hrss-ls-l-in-paris-at-age-of-181-i.html | PArINO H!RSS lS l IN PARIS AT AGE OF 181 I | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/soft-coal-output-up.html | Soft Coal Output Up | | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/roy-cropper-58-ioted-tenor-dies__ead-in-musical-comedies-on.html | ROY CROPPER, 58, IOTED TENOR, DI.ES,; _ead in Musical Comedies on Broadway Sang in Gilbert i and Sullivan Operettas | | Special to "he New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/determining-foreign-policy.html | Determining Foreign Policy | True | MARTIN WOLFSON | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hector-plansoen.html | HECTOR PLANSOEN | True | S1eeial to The NewZork Times. a | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/i-benjamin-shepardson-.html | i BENJAMIN SHEPARDSON ! | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/police-shift-154-to-patrol-duties-adams-slices-assignments-to-civil.html | POLICE SHIFT 154 TO PATROL DUTIES; Adams Slices Assignments to Civil Defense Duty -- Work Goes to Volunteers | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/halsey-reaches-new-zealand.html | Halsey Reaches New Zealand | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/harness-strike-feared-owners-against-minimum-purse-scale-at.html | HARNESS STRIKE FEARED; Owners Against Minimum Purse Scale at Roosevelt Track | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/prince-adios-51-triumphs-in-pace-hodgins-drives-to-yonkers-victory.html | PRINCE ADIOS, 5-1, TRIUMPHS IN PACE; Hodgins Drives to Yonkers Victory in $6,500 Event -Irish Hal Runner-Up | | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/singapore-finds-arms-police-recover-ammunitions-from-secret-weapons.html | SINGAPORE FINDS ARMS; Police Recover Ammunitions From Secret Weapons Dumps | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/firestones-voice-silenced-by-n-b-c-radiotv-concert-program-to-leave.html | FIRESTONE'S VOICE SILENCED BY N. B. C.; Radio-TV Concert Program to Leave Air June 7 -- 'Strong Competition' a Factor | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/car-output-off-a-bit-7day-total-is-put-at-120104-against-122572.html | CAR OUTPUT OFF A BIT; 7-Day Total Is Put at 120,104, Against 122,572 Last Week | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/gunthervinnedge.html | Gunther--Vinnedge | True | Special to The New Nok Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/armed-forces-set-for-parade-today-5th-ave-procession-will-show-new.html | ARMED FORCES SET FOR PARADE TODAY; 5th Ave. Procession Will Show New Weapons -- Ships and Forts Plan Open House | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ptolemys-baths-found-at-canopus-vast-submarine-temple-and-a-smaller.html | PTOLEMYS BATHS FOUND AT CANOPUS; Vast Submarine Temple and a Smaller One Dug Up at a Resort of 300 B. C. LONG COVERED BY DUNES Discovery Shows How Kings and Nobles of Egypt Lost Some of Their Week-Ends | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/joan-gorman-affianced-wood-school-alumna-will-be-wed-to-kenneth.html | JOAN GORMAN AFFIANCED; Wood School Alumna Will Be Wed to Kenneth McKallen | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/takes-post-in-germany.html | Takes Post in Germany | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/heads-plumbing-contractors.html | Heads Plumbing Contractors | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/british-laborites-cautious-on-gains-morrison-expresses-careful.html | BRITISH LABORITES CAUTIOUS ON GAINS; Morrison Expresses Careful Optimism on Municipal Election Outcome | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/burnette-stephenson.html | BURNETTE STEPHENSON | True | Speci.l to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/methodists-laud-inquiry-and-call-length-justified.html | Methodists Laud Inquiry And Call Length Justified | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/back-to-utopia.html | BACK TO UTOPIA? | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrspaolo-de-vecchi.html | MRS..PAOLO DE. VECCHI | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/joseph-cavallaro-praised.html | Joseph Cavallaro Praised | True | BORIS J. FRIEDKISS | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/russians-charge-abuses-by-austria-say-fascist-literature-comes-in.html | RUSSIANS CHARGE ABUSES BY AUSTRIA; Say 'Fascist Literature' Comes In as Result of the Freer Entry of Freight Traffic | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ruling-made-on-chase-stewards-reject-suggestions-to-alter-grand.html | RULING MADE ON CHASE; Stewards Reject Suggestions to Alter Grand National | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-1ra-morris-authortraveler-widow-of-envoy-to-sweden-during-world.html | MRS. 1RA MORRIS, AUTHOR,TRAVELER; Widow of Envoy to Sweden During .World War ! Dies Cvic Le×der Hera | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/foreign-capital-aided-afghanistan-grants-equal-rights-to-all.html | FOREIGN CAPITAL AIDED; Afghanistan Grants Equal Rights to All Investors | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/six-soloists-added-to-berkshire-fete.html | SIX SOLOISTS ADDED TO BERKSHIRE FETE | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/britain-cuts-epu-debt-april-dealings-show-surplus-of-28173928.html | BRITAIN CUTS E.P.U. DEBT; April Dealings Show Surplus of 28,173,928 Pounds | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/primate-of-poland-reported-iii.html | Primate of Poland Reported III | True | By Religious News Service. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-urged-to-end-film-propaganda-producer-charges-duplication.html | U. S. URGED TO END FILM PROPAGANDA; Producer Charges Duplication -- Outlines 15 Millions in Economies to Senators | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/school-segregation-cases.html | School Segregation Cases | True | LOUIS R. LAUTIER | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mccarthys-new-tactics-a-puzzle-to-observers.html | McCarthy's New Tactics A Puzzle to Observers | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/issue-unresolved-on-aides-silence-but-courts-may-back-stand-of.html | ISSUE UNRESOLVED ON AIDES' SILENCE; But Courts May Back Stand of Presidential Advisers in Congress Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/narcotic-drug-warning-u-n-commission-urges-strict-controls-over.html | NARCOTIC DRUG WARNING; U. N. Commission Urges Strict Controls Over Synthetics | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/fowler-redlegs-checks-phils-10-bell-singles-adams-home-to-beat.html | FOWLER, REDLEGS, CHECKS PHILS, 1-0; Bell Singles Adams Home to Beat Dickson -- Cincinnati Hurler Yields 8 Hits | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bronx-link-speeded-last-steel-placed-in-elevated-road-at-willis-ave.html | BRONX LINK SPEEDED; Last Steel Placed in Elevated Road at Willis Ave. Span | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/operation-of-generating-station.html | Operation of Generating Station | True | H. LEROY WHITNEY | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/charles-a-wallace.html | CHARLES 'A. WALLACE | True | J Specia to The New-Yok e | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/johnsmanville-pushes-program-18500000-capital-outlay-planned-in-54.html | JOHNS-MANVILLE PUSHES PROGRAM; $18,500,000 Capital Outlay Planned in '54 -- Chairman Expresses Confidence | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/indians-grand-slam-halts-senators-52.html | INDIANS' GRAND SLAM HALTS SENATORS, 5-2 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-n-cites-technical-aid-494-experts-sent-out-in-1953-hammarskjold.html | U. N. CITES TECHNICAL AID; 494 Experts Sent Out in 1953, Hammarskjold Reports | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/for-european-integration-gradual-approach-in-political-and-economic.html | For European Integration; Gradual Approach in Political and Economic Unification Urged | True | G. CARON | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/gov-meyner-faces-revolt-by-hudson-party-stronghold-democratic.html | GOV. MEYNER FACES REVOLT BY HUDSON, PARTY STRONGHOLD; Democratic Leaders There Due to Call for Showdown on 'Indifference' to Wishes GOV. MEYNER FACES REVOLT BY HUDSON | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/texts-of-bomb-protest-and-u-s-reply.html | Texts of Bomb Protest and U. S. Reply | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/nehru-for-u-n-role-in-indochina-action.html | NEHRU FOR U. N. ROLE IN INDO-CHINA ACTION | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/frenchindian-talk-on-colonies-opened.html | FRENCH-INDIAN TALK ON COLONIES OPENED | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/forest-fires-trouble-dutch.html | Forest Fires Trouble Dutch | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/tremendous-power-cited.html | Tremendous Power" Cited | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/excerpts-from-transcript-of-17th-day-of-senate-hearings-in.html | Excerpts From Transcript of 17th Day of Senate Hearings in Army-McCarthy Dispute; Senators Direct Adams to Obtain Written Report to Explain Restricting of Data on Meeting Drama of the McCarthy-Army Conflict Has Varying Effects on Four of the Key Figures | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/royer-receives-unanimous-decision-over-jones-to-score-upset-at.html | Royer Receives Unanimous Decision Over Jones to Score Upset at Garden; FRENCHMAN TAKES 10-ROUND CONTEST Royer Outpoints Jones but Middleweight, in New York Debut, Is Unimpressive | True | By John Rendel | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/100-scholarships-donated-by-state-children-of-dead-or-disabled.html | 100 SCHOLARSHIPS DONATED BY STATE; Children of Dead or Disabled Members of Armed Services Will Get $450 a Year | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/comet-jets-tested-a-gain-after-crashes.html | COMET JETS TESTED A GAIN AFTER CRASHES | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/i-theodore-p-kilian-a-tunnel-designer.html | i THEODORE P. KILIAN, A TUNNEL DESIGNER | True | Slll to The New York Llmc. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-chess-team-to-play-russians-team-matches-here-will-start-on.html | U. S. CHESS TEAM TO PLAY RUSSIANS; Team Matches Here Will Start on June 16 -- Soviet Men Due on June 10 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/molotov-shifts-armistice-stand-nearer-bidaults-would-alter-vietminh.html | MOLOTOV SHIFTS ARMISTICE STAND NEARER BIDAULT'S; Would Alter Vietminh Plan to Include Supervision by Neutral Countries HIS CHANGES AMBIGUOUS French Also Conciliatory -- Secrecy Adopted for Talks on Indo-China at Geneva MOLOTOV SHIFTS ARMISTICE STAND | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/no-accord-on-amateurism.html | No Accord on 'Amateurismf | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2hour-city-talk-on-tax-fruitless-estimate-board-now-seeks-key.html | 2-HOUR CITY TALK ON TAX FRUITLESS; Estimate Board Now Seeks Key Figures -- Bill's Enacting Expected to Budge Albany | True | By Paul Crowell | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/tenth-bond-sale-for-housing-due-27-local-authorities-to-offer.html | TENTH BOND SALE FOR HOUSING DUE; 27 Local Authorities to Offer $119,210,000 Long-Term Issues for Bids June 22 | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/rev-hugh-j-kenney.html | REV. HUGH J. KENNEY | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-names-film-fete-chief.html | U. S. Names Film Fete Chief | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/britons-hail-returning-queen-churchill-greets-her-on-yacht-britons.html | Britons Hail Returning Queen; Churchill Greets Her on Yacht; Britons Hail Returning Queen; Churchill Greets Her on Yacht | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/nervous-passenger-gets-a-brake-now-he-too-can-stop-the-car-list-of.html | Nervous Passenger Gets a Brake -- Now He, Too, Can Stop the Car; LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/brazils-budget-increased.html | Brazil's Budget Increased | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pakistan-joins-copyright-pact.html | Pakistan Joins Copyright Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/market-delivers-a-gain-for-week-tobaccos-chemicals-steels-and.html | MARKET DELIVERS A GAIN FOR WEEK; Tobaccos, Chemicals, Steels and Building Materials Lead Last-Day Rise U. S. GYPSUM CLIMBS 8 1/2 Volume Drops to 1,970,000 Shares -- 577 Issues Up, 318 Down at Closing | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mission-school-in-colombia.html | Mission School in Colombia | True | (Religious News Service) | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/envoys-urge-u-s-act-on-palestine-aides-in-mideast-ask-strong-action.html | ENVOYS URGE U. S. ACT ON PALESTINE; Aides in Mideast Ask Strong Action Outside the U. N. to Curb Border Disputes | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/winne-is-cleared-in-gambling-case-53day-trial-ends-jersey.html | WINNE IS CLEARED IN GAMBLING CASE; 53-Day Trial Ends -- Jersey Ex-Prosecutor Accused of Failing to Bar Rackets WINNE IS CLEARED IN GAMBLING CASE | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/march-dividends-up-3-from-those-of-year-ago.html | March Dividends Up 3% From Those of Year Ago | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/road-to-north-bombed.html | Road to North Bombed | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/7-honored-by-museum-rochester-civic-medal-goes-to-superintendent-in.html | 7 HONORED BY MUSEUM; Rochester Civic Medal Goes to Superintendent in School | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/event-for-hospital-unit-geriatrics-institute-in-the-bronx-to-be.html | EVENT FOR HOSPITAL UNIT; Geriatrics Institute in the Bronx to Be Dedicated | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/louis-u-bronson.html | LOUIS u. BRONSON | True | Special to. Tlle New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/4year-house-term-gains.html | 4-Year House Term Gains | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/louis-barcroft-runk.html | LOUIS BARCROFT RUNK | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/jordan-accuses-israel.html | Jordan Accuses Israel | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/our-armed-forces.html | OUR ARMED FORCES | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/l-i-u-tops-pace-in-loop-game-82-leader-unbeaten-in-7-league-tests.html | L. I. U. TOPS PACE IN LOOP GAME, 8-2; Leader Unbeaten in 7 League Tests -- Russo of Hunter Trips St. Francis, 2-0 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sports-of-the-times-a-mighty-muscle-man.html | Sports Of The Times; A Mighty Muscle Man | True | By Arthur Daley | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/8th-army-parades-in-seoul.html | 8th Army Parades in Seoul | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/reflections-in-a-mirror-the-romantic-egoists-by-louis-auchincloss.html | Reflections in a Mirror; THE ROMANTIC EGOISTS. By Louis Auchincloss. 210 pp. Boston: Houghton Mifflin Company. $3. | True | By James Stern | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gantstevenson.html | Gant--Stevenson | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dartmouth-takes-schuylkill-races-big-green-beats-rollins-by-two.html | DARTMOUTH TAKES SCHUYLKILL RACES; Big Green Beats Rollins by Two Lengths in Dad Vail Regatta -- Jayvees Score | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/poolside-plants-certain-ferns-and-wild-flowers-add-to-scene.html | POOLSIDE PLANTS; Certain Ferns and Wild Flowers Add to Scene | True | By Charles E. Mohr | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/old-soldier-lauds-stevens.html | 'Old Soldier' Lauds Stevens | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/st-bernards-hitless-again.html | St. Bernards' Hitless Again | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hamners-single-scores-ashburn-to-enable-phillies-to-conquer-the.html | Hamner's Single Scores Ashburn to Enable Phillies to Conquer the Redlegs; RALLY IN SEVENTH DECIDES GAME, 5-4 Phillies Tally Run to Break Deadlock With Cincinnati -- Ennis Hits No. 7 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/land-of-legend-in-western-germany.html | LAND OF LEGEND IN WESTERN GERMANY | True | By Walter Hackett | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-buoleil-becoisa-bride-gowned-in-cadtilelight-satin-l-atwarwick.html | ,MISS BUSOLEIL BECOIS'A BRIDE; Gowned in Cadtilelight satin l atWarwick, R. I., Marriage to John Francis Sullivan | True | Special to The New' York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/avery-sylvester-married-in-south-gowned-in-swiss-organdy-atl.html | AVERY SYLVESTER MARRIED IN SOUTH; Gowned in Swiss Organdy atl Wedding to Donovan Craven in Richlands, N. C., Church | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/t-ungi-ofangottlsont-alumna-of-chicago-academy-of-fine-arts-the.html | T , UNGI OFAnGOTtLSONt; Alumna of Chicago Academy of Fine Arts the Fiancee of C. Westcott Gallup Jr. | True | Special to The-New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/school-contests-insight-outweighs-skill-as-factor-in-judging.html | SCHOOL CONTESTS; Insight Outweighs Skill As Factor in Judging | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lopez-outpoints-burgin.html | Lopez Outpoints Burgin | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/suffolk-couriers-test-motorcyclists-will-ride-route-in-defense.html | SUFFOLK COURIERS' TEST; Motorcyclists Will Ride Route in Defense Exercise | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mundt-supports-silence-by-army-on-toplevel-talk-pretty-strong-case.html | MUNDT SUPPORTS SILENCE BY ARMY ON TOP-LEVEL TALK; 'Pretty Strong Case' Shown by Administration on Issue, Acting Chairman Says 'HISTORIC' RIGHTS CITED But McCarthy Sees Urgent Need for 'Complete Story,' Even by Subpoenas MUNDT SUPPORTS SILENCE BY ARMY | True | By John D. Morrisspecial To The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/c-b-s-pays-6336-for-mcarthy-film-ends-dispute-over-his-reply-to.html | C. B. S. PAYS $6,336 FOR M'CARTHY FILM; Ends Dispute Over His Reply to Murrow by Covering Cost of Production | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/talbott-asks-rise-in-pay-for-airmen-asserts-more-benefits-would.html | TALBOTT ASKS RISE IN PAY FOR AIRMEN; Asserts More Benefits Would Mean Savings by Stopping Loss of Trained People | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/kent-crews-show-way-varsity-beats-belleville-and-jayvee-defeats.html | KENT CREWS SHOW WAY; Varsity Beats Belleville and Jayvee Defeats Nutley | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/national-pilots-group-reelects-its-president.html | National Pilots Group Re-elects Its President | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/surgery-in-heart-saves-babys-life-toronto-doctor-using-freeze.html | SURGERY IN HEART SAVES BABY'S LIFE; Toronto Doctor, Using Freeze Technique, First to Relieve Once-Incurable Defect | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/paradise-lost.html | PARADISE LOST | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-patrick-b-kearney.html | MRS. PATRICK B. KEARNEY | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joan-gloyer-wed-to-w-j-gopn-jr-former-benninton-student-and-yale.html | JOAN GLOYER WED TO W. J. GOP!N JR.; Former Bennin=ton Student and Yale Graduate Marry in West HartfordChurch | True | Spe:tal to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-world-of-music-subsidies-in-turkey-ankara-operas-director-here.html | THE WORLD OF MUSIC. SUBSIDIES IN TURKEY; Ankara Opera's Director, Here on Visit, Reports on Government Aid to Art | True | By Ross Parmenter | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/false-alarm.html | False Alarm | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/santees-4084-mile-sets-dual-meet-mark.html | Santee's 4:08.4 Mile Sets Dual Meet Mark | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/edits-st-joseph-paper.html | Edits St. Joseph Paper | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/law-student-fiance-of-miss-seagraves.html | LAW STUDENT FIANCE OF MISS SEAGRAVES | True | Special to Tile New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-base-in-britain-opens.html | U. S. Base in Britain Opens | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/woman-named-judge-westport-prosecutor-appointed-associate-jurist-of.html | WOMAN NAMED JUDGE; Westport Prosecutor Appointed Associate Jurist of Town Court | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ilss-60rleywed-to-former-officer-cousin-escorts-bride-at-her.html | iISS 60RLEYWED TO FORMER OFFICER; Cousin Escorts Bride at Her Marriage in Quincy, Mass., to Francis E. Suits Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-royal-cat-the-piebald-princess-story-and-pictures-by-joan-balfour.html | A Royal Cat; THE PIEBALD PRINCESS. Story and Pictures by Joan Balfour Payne. 79 pp. New York: Ariel Books. $2.75. For Ages 7 to 10. | | PHYLLIS FENNER. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rltllss-b-woolston-6-o-brinton-wed-uncle-of-bride-officiates-at.html | rltlISS B. WOOLSTON, 6. O. BRINTON WED; Uncle of Bride Officiates at Marriage in St. Paul's Methodist, Ocean Grove | True | Special to The New York Times, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/monaghan-bars-3-more-de-konings-nephew-is-among-those-denied.html | MONAGHAN BARS 3 MORE; De Koning's Nephew Is Among Those Denied Raceway Jobs | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-meriofi-hunt-is-bride-in-jersey-sh8-is-escorted-by-father-at.html | MISS MERIOfi HUNT IS BRIDE IN JERSEY; Sh8 Is Escorted by Father at Wedding in Montclair to Lloyd Curtiss Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/is-f-m-johnson-a-prihceton-bride-married-in-university-chapel-to.html | ISS F. M. JOHNSON A PRIHCETON BRIDE; Married in University Chapel to William J. AIIsopp 2d-- Dean Aldrich Officiates B | True | Special to The New YorkTimes. i | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-h-schermerhorn.html | MRS. H. SCHERMERHORN | True | Special to The ew York Times, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/poland-purgs-race-tracks.html | Poland Purgies Race Tracks | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/troth-announced-of-baltimore-girl-martha-h-wheelwright-s.html | TROTH ANNOUNCED OF BALTIMORE GIRL; Martha H. Wheelwright !s Prospective/ Bride of Dr. E. P. Galleher Jr. | True | Special to The New YOrk Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jersey-marria6e-for-helen-negrey-bride-has-five-attendants-at-her.html | JERSEY MARRIA6E FOR HELEN NEGREY; Bride Has Five Attendants at Her Wedding in u lizab. eth to John Patrick Long | True | Special to The New York Tlme. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/red-pacifists-to-meet-in-berlin.html | Red Pacifists to Meet in Berlin | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/details-of-chess-game-smyslovs-defeat-of-botvinnik-in-23d-test.html | DETAILS OF CHESS GAME; Smyslov's Defeat of Botvinnik in 23d Test Described | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/st-johns-defeats-fordham-trackmen.html | ST. JOHN'S DEFEATS FORDHAM TRACKMEN | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mexico-is-seeking-to-spur-economy-president-offers-proposals-to.html | MEXICO IS SEEKING TO SPUR ECONOMY; President Offers Proposals to Protect Buying Power and Aid Development | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/difference-aired-on-reserve-role-u-s-open-market-committee-still.html | DIFFERENCE AIRED ON RESERVE ROLE; U. S. Open Market Committee Still Divided Over Aims of Securities Operations DIFFERENCE AIRED ON RESERVE ROLE | True | By George A. Mooney | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/carolyn-crane-iviareie-middlebury-alumr-west-la-montclair-to-s-7.html | CAROLYN CRANE IVIAREIE; Middlebury Alumr West la Montclair to S. 7. Fjii ba ;. --,.',... | True | Spectat to Theew YokQ['Wa._. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/french-policy-moving-toward-decisive-test-another-cabinet-crisis.html | FRENCH POLICY MOVING TOWARD DECISIVE TEST; Another Cabinet Crisis Might Force Giving Up of Vast Commitments | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mgrath-auto-gains-pole-position-in-500-mgraths-auto-gains-pole-post.html | M'Grath Auto Gains Pole Position in 500; M'GRATH'S AUTO GAINS POLE POST | True | By the United Press. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/soviet-gets-look-at-u-s-polar-isle-russian-plane-swoops-over.html | SOVIET GETS LOOK AT U. S. POLAR ISLE; Russian Plane Swoops Over Floating-Ice Weather Base, Possibly for Pictures | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/harvard-appoints-2.html | Harvard Appoints 2 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/major-sports-news.html | Major Sports News | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/honduras-uneasy-on-campaign-eve-spreading-strikes-and-slump-bring.html | HONDURAS UNEASY ON CAMPAIGN EVE; Spreading Strikes and Slump Bring Fear of Disturbances in Election Rivalry | True | By Paul P. Kennedyspecial to the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/navy-keeps-title-in-sprint-regatta-defeats-yale-in-a-thrilling.html | NAVY KEEPS TITLE IN SPRINT REGATTA; Defeats Yale in a Thrilling Finish on Potomac, Takes No, 26 -- Records Fall NAVY KEEPS TITLE IN SPRINT REGATTA | True | By Allison Danzigspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-lawsons-troth-student-at-packer-is-engagedi-to-leonard-miller.html | MISS LAWSON'S TROTH; Student at Packer Is Engagedi to Leonard Miller of Navy | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/twins-to-mrs-arlin-m-adams.html | Twins to Mrs. Arlin M. Adams | True | Spec al to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/heads-hospital-group-mrs-asinof-to-be-installed-by-womens-division.html | HEADS HOSPITAL GROUP; Mrs. Asinof to Be Installed by Women's Division Tuesday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/naughty4-comes-back-to-the-campus-a-fiftieth-reunion-brings-out-the.html | 'Naughty-4' Comes Back to the Campus; A fiftieth reunion brings out the damdest things -- not least of all, the old grads themselves. | True | By Romeyn Berry | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/grooldstein.html | Grooldstein | True | Special'to T/le New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/6foot-10inch-jump-posted.html | 6-Foot 10-Inch Jump Posted | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-march-of-flowers-continues.html | THE MARCH OF FLOWERS CONTINUES | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/appointed-as-chancellor-of-university-of-buffalo.html | Appointed as Chancellor Of University of Buffalo | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/city-crowds-visit-warships-in-port-battleship-new-jersey-host-to.html | CITY CROWDS VISIT WARSHIPS IN PORT; Battleship New Jersey Host to 4,100 as 8 Lighter Craft Also Attract Curious | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/louis-shaine.html | LOUIS SHAINE | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fair-counties-both.html | FAIR COUNTIES BOTH | True | HARRY E. ORMSTON | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sculptor-prepares-lipchitz-making-ready-for-his-show-at-modern-art.html | SCULPTOR PREPARES; Lipchitz, Making Ready for His Show At Modern Art, Looks Back | True | By Aline B. Saarinenhastings-On-Hudson, N. Y. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/iiss-c-p-robert-is-a-future-bride-duke-alumna-will-be-wed-to-george.html | IISS c. P. ROBERT IS A FUTURE BRIDE; Duke Alumna Will Be Wed to George David Becher Jr., Engineering Student | True | Special to Thq New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/washington-who-runs-atomic-energy-commission.html | Washington; Who Runs Atomic Energy Commission? | True | By James Reston | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/capsule-reviews-pieces-for-piano-violin-and-orchestra-by-beethoven.html | CAPSULE REVIEWS; Pieces for Piano, Violin and Orchestra By Beethoven Among Recent Releases | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pakistan-in-yugoslav-deal.html | Pakistan in Yugoslav Deal | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/west-renews-demands-for-water-and-power-republican-program-is.html | WEST RENEWS DEMANDS FOR WATER AND POWER; Republican Program Is Criticized As Failing to Meet Big Problem | True | By Seth S. King | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jean-rf-is-wed-to-yale-alumnus-escorted-by-father-at-her-mrri_age.html | JEAN RF IS WED TO YALE ALUMNUS; Escorted by Father at Her Mrri_age in Greenwich to Seymour H. Knox 3d . | True | SiedaZ to The New Yorg Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gottfriedfiordon.html | Gottfried--fiordon | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/armymcarthy-focus-shifts-to-white-house-case-is-bringing-out-the.html | ARMY-M'CARTHY FOCUS SHIFTS TO WHITE HOUSE; Case Is Bringing Out the Conflict Between Two Wings of the G.O.P. | True | By W. H. Lawrence | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ordinary-audrey.html | Ordinary Audrey | True | LEW ARTHER. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/i-jane-diefenbach-troth-she-will-be-married-june-12-to-francis.html | i JANE DIEFENBACH TROTH; She Will Be Married June 12' to Francis Caponegro Jr. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/colorful-straws-are-in-the-wind-as-hatters-greet-skimmertime.html | Colorful Straws Are in the Wind As Hatters Greet Skimmertime | True | By George Auerbach | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-mans-job-whitey-takes-a-trip-by-glen-rounds-illustrated-by-the.html | A Man's Job; WHITEY TAKES A TRIP. By Glen Rounds. Illustrated by the Author. 87 pp. New York: Holiday House. $2. For Ages 7 to 11. | True | ELLEN LEWIS BUELL. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lane-whittlbsey-bbuoes-engaged-graduate-of-vassar-college-to-be-wed.html | IANE WHI*TTLBSEY BBUOES'ENGAGED; Graduate' of Vassar College to -Be Wed to A. F. North Jr., Yale Medical Student; | True | special to The lew York Tlm. / | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sail-to-aid-drive-for-palsy-fund-moonlight-cruise-on-tuesday-will.html | SAIL TO AID DRIVE FOR PALSY FUND; Moonlight Cruise on Tuesday Will Assist Campaign to Raise $1,000,000 During May | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sally-b-zellers-wed-in-soijthport-connecticut-college-alumna.html | SALLY B. ZELLERS WED IN SOUTHPORT /; Connecticut College Alumna M.'kriied to M. h. Wallace Jr. Who Is Yai Graduate / | | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/arboretum-is-opened-cutting-estate-includes-rare-horticultural.html | ARBORETUM IS OPENED; Cutting Estate Includes Rare Horticultural Specimens | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vietnam-feels-effects-of-rebels-new-strength-but-people-are-divided.html | VIETNAM FEELS EFFECTS OF REBELS' NEW STRENGTH; But People Are Divided on a Course of Action Against the Increased Threat | True | By Henry R. Lieberman | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/problem-is-how-to-put-the-bi-in-bipartisan-democrats-complain-now.html | PROBLEM IS HOW TO PUT THE 'BI' IN BIPARTISAN; Democrats Complain Now as G.O.P. Did Earlier About Foreign Policy | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/senates-caucus-room-stage-for-high-drama-all-the-elements-of-a-good.html | SENATE'S CAUCUS ROOM STAGE FOR HIGH DRAMA; All the Elements of a Good Play Are Seen There, Actors Playing Their Parts Better Than in the Theatre GREAT ISSUES ARE AT STAKE | True | By Arthur Krock | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cooper-opposes-clapp.html | Cooper Opposes Clapp | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/straight-face-2d-native-dancer-1-to-4-takes-metropolitan-at-belmont.html | STRAIGHT FACE 2D; Native Dancer, 1 to 4, Takes Metropolitan at Belmont Park DANCER, 1-4, WINS IN METROPOLITAN | True | By James Roach | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/that-strange-tv-studio-audience-eager-multitudes-of-all-ages-and.html | That Strange TV Studio Audience; Eager multitudes -- of all ages and mostly feminine -- vie for a real-life glimpse of their electronic idols. | True | By Gordon Cotler | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/kravitz-of-columbus-high-captures-100yard-dash-on-englewood-track.html | Kravitz of Columbus High Captures 100-Yard Dash on Englewood Track; HAYES' 15 POINTS TAKE TEAM TITLE Bronx School Edges Rindge Tech -- Kravitz Wins Dash -- 5 Meet Marks Set | True | By Deane McGowenspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/return-of-the-queen-lifts-british-hearts-world-tour-impresses-her.html | RETURN OF THE QUEEN LIFTS BRITISH HEARTS; World Tour Impresses Her People With Ties of Commonwealth | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/r-j-white-rites-helo-many-officials-paytrlbute-toi-chief-clerk-of.html | R. J. WHITE: RITES HELO; Many Officials Pay'Trlbu'te toI Chief Clerk of City Council J | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/record-on-sports-records-they-stand-or-fall-largely-on.html | Record on Sports Records; They stand or fall largely on psychological factors, as Bannister and others prove. | True | By Arthur Daley | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lis-rossisbride-ofrobtgirr-new-rochelle-and-fordham-graduates-are.html | IISS ROSSIS,BRIDE 'OFROBT"GIRR; New Rochelle and Fordham ! .Graduates Are Married in t Larchmont Ceremony | True | Special to The New York Ttmes. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/president-joining-fete-in-carolina-address-at-charlotte-tuesday.html | PRESIDENT JOINING FETE IN CAROLINA; Address at Charlotte Tuesday Marks 1775 Signing of the Mecklenburg Declaration | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hoydens-rampant-the-terror-of-st-trinians-by-timothy-shy-and-ronald.html | Hoydens Rampant; THE TERROR OF ST. TRINIAN'S. By Timothy Shy and Ronald Searle. Illustrated. 128 pp. New York: British Book Centre. $2. | True | JAMES STERN. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-change-of-pace-painting-may-be-as-essential-a-chore-in-spring-as.html | A CHANGE OF PACE; Painting May Be as Essential a Chore In Spring as Mowing the Lawn | True | By D. F. Beckham Jr. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/2-steelers-agree-to-terms.html | 2 Steelers Agree to Terms | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-edward-s-dillon.html | MRS. EDWARD S. DILLON | True | Spectat to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/15000-at-labor-rally-wagner-and-stichman-heard-by-afl-electrical.html | 15,000 AT LABOR RALLY; Wagner and Stichman Heard by A.F.L. Electrical Workers | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/2-smith-professors-to-retire.html | 2 Smith Professors to Retire | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/p-t-a-members-increase.html | P. T. A. Members Increase | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/royce-schaffer-engaged-to-wed-wellesley-senior-s-betrothec-to-perry.html | ROYCE SCHAFFER ENGAGED TO WED; Wellesley Senior !s Betrothec to Perry M. Neuschatz, a 1952 Alumnus of M. I. T. | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/talk-is-cheap-at-geneva.html | Talk Is Cheap at Geneva | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/diplomat-named-by-u-s-as-u-n-economic-aide.html | Diplomat Named by U. S. As U. N. Economic Aide | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/desapio-advances-15point-program-gop-whitewashes-scandal-he-tells.html | DESAPIO ADVANCES 15-POINT PROGRAM; G.O.P. Whitewashes Scandal, He Tells Young Democrats -- Balch Assails Dewey | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lectures-on-art-to-end-at-library-3-educators-to-join-in-panel.html | LECTURES ON ART TO END AT LIBRARY; 3 Educators to Join in Panel Wednesday -- Film Program Will Wind Up on Friday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fete-to-aid-play-schools.html | Fete to Aid Play Schools | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rev-leon-swarthout.html | REV. LEON SWARTHOUT | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/six-vignettes-that-tell-italys-story-here-are-a-roving.html | Six Vignettes That Tell Italy's Story; Here are a roving correspondent's capsule impressions of a troubled land. Six Vignettes That Tell Italy's Story | True | By C. L. Sulzberger | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/argentine-driver-scores-with-borrowed-ferrari.html | Argentine Driver Scores With Borrowed Ferrari | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/labor-units-plan-to-aid-wetbacks-u-s-mexican-groups-meet-to-map.html | LABOR UNITS PLAN TO AID 'WETBACKS; U. S., Mexican Groups Meet to Map Plans to Protect Rights of Migrants | True | By Gladwin Hillspecial To The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pakistani-jute-workers-riot.html | Pakistani Jute Workers Riot | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/afl-hatters-get-cio-auto-funds-50000-split-as-gift-and-a-loan-is.html | A.F.L. HATTERS GET C.I.O. AUTO FUNDS; $50,000 Split as Gift and a Loan Is Sent to Connecticut Strikers by Reuther Union | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/laceys-charges-denied-poles-and-czechs-on-u-n-unit-in-korea-allege.html | LACEY'S CHARGES DENIED; Poles and Czechs on U. N. Unit in Korea Allege Slander | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/anne-s-johnson-engage-to-we-bride-of-h-s-stone-3d.html | ANNE S. JOHNSON ENGAGE TO WE; Bride of H. S. Stone 3d | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jersey-may-drop-2d-winne-charge-remaining-cases-regarded-as-weak.html | JERSEY MAY DROP 2D WINNE CHARGE; Remaining Cases Regarded as Weak -- Prosecutor to Get $34,000 in Back-Pay | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/opera-best-sellers.html | OPERA BEST SELLERS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/foreign-policy-hit-in-harvard-group-alumni-head-urges-firmer-stand.html | FOREIGN POLICY HIT IN HARVARD GROUP; Alumni Head Urges Firmer Stand With Allies -- Dulles 'Handcuffed' at Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/neds-flying-wins-hunt-cup.html | Ned's Flying Wins Hunt Cup | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/competition-opens-for-foreign-study.html | COMPETITION OPENS FOR FOREIGN STUDY | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mayor-lauds-center-in-harlem-on-decade.html | MAYOR LAUDS CENTER IN HARLEM ON DECADE | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/an-informal-portrait-mamie-doud-eisenhower-a-portrait-of-a-first.html | An Informal Portrait; MAMIE DOUD EISENHOWER: A Portrait of a First Lady. By Dorothy Brandon. 307 pp. New York: Charles Scribner's Sons. $3.75. | True | By Andrea Parke | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/heads-y-w-c-a-fund-drive.html | Heads Y. W. C. A. Fund Drive | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/caracas-oil-sales-off-venezuelas-restrictions-cut-exports-308-in.html | CARACAS OIL SALES OFF; Venezuela's Restrictions Cut Exports 3.08% in Year | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tourism-before-un-topechelon-51nation-conference-is-working-to.html | TOURISM BEFORE U.N.; Top-Echelon, 51-Nation Conference Is Working to Simplify Border Crossings | True | By Paul J. C. Freidlander | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/quill-comes-to-grips-with-transit-agency-factfinding-report-due.html | QUILL COMES TO GRIPS WITH TRANSIT AGENCY; Fact-Finding Report, Due Monday, May Set Stage for a Showdown | True | By A. H. Raskin | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pratts-new-head-upholds-its-goal-inaugurated-at-the-institute-horn.html | PRATT'S NEW HEAD UPHOLDS ITS GOAL; Inaugurated at the Institute, Horn Urges Ending Clash of Arts and Vocational Aims | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/anglers-words.html | ANGLER'S WORDS | True | MARIUS SELDEN GOLDMAN. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/care-urged-on-atomic-curb.html | Care Urged on Atomic Curb | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rival-pier-unions-press-vote-drive-meany-to-open-radio-tv-campaign.html | RIVAL PIER UNIONS PRESS VOTE DRIVE; Meany to Open Radio, TV Campaign Tomorrow -- Old I. L. A. Plans Rally Series | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/along-camera-row-limelight-photo-gallery-opens-with-show-by.html | ALONG CAMERA ROW; Limelight Photo Gallery Opens With Show by Breitenbach -- Film Program | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/car-registrations-up-56299864-motor-vehicles-are-recorded-last-year.html | CAR REGISTRATIONS UP; 56,299,864 Motor Vehicles Are Recorded Last Year | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/american-portraits-of-1700s-auctioned.html | AMERICAN PORTRAITS OF 1700'S AUCTIONED | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/blame-for-korea-placed-on-soviet-u-s-says-russians-started.html | BLAME FOR KOREA PLACED ON SOVIET; U. S. Says Russians Started Preparing for the Attack as Early as 1945 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/big-six-memorial-today.html | Big Six Memorial Today | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/italys-problem-souths-poverty-though-reforms-have-begun-to-raise.html | ITALY'S PROBLEM: SOUTH'S POVERTY; Though Reforms Have Begun to Raise Living Standard, Reds Are Gaining There | True | By Herbert L. Matthews | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/williams-hitless-in-2-times-at-bat-makes-1954-debut-as-red-sox-lose.html | Williams, Hitless in 2 Times at Bat, Makes 1954 Debut as Red Sox Lose; ORIOLES TRIUMPH OVER BOSTON, 2-1 Coleman, Stuart Stop Red Sox With Four Hits -- Misplay by Goodman Is Costly | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-financial-week-stock-trading-follows-familiar-pattern-with-firm.html | THE FINANCIAL WEEK; Stock Trading Follows Familiar Pattern, With Firm Closing -- Business Improves Slightly | True | By John G. Forrest | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-bomb-unit-to-get-jets.html | U. S. Bomb Unit to Get Jets | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bicycle-racks-proposed-dutch-east-india-office-that-gets-bid.html | BICYCLE RACKS PROPOSED; Dutch East India Office That Gets Bid Vanished in 1795 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pirates-with-law-down-braves-6-to-1.html | PIRATES, WITH LAW, DOWN BRAVES, 6 TO 1 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/newspaper-artist-drowns.html | Newspaper Artist Drowns | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hifi-can-you-get.html | Hi-Fi Can You Get? | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricit-a-mey-will-be-married-green-mountain-graduate-s-fiancee-of.html | PATRICI/t A. MEY WILL BE MARRIED; Green Mountain Graduate !s Fiancee of Arthur Heublein, Middlebury Ex-Student | True | Special to The New/York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/blast-kills-7-belgian-miners.html | Blast Kills 7 Belgian Miners | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/elizabeths-return.html | ELIZABETH'S RETURN | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/reds-sports-denounced-formosas-olympic-delegate-charges.html | REDS SPORTS DENOUNCED; Formosa's Olympic Delegate Charges 'Professionalism' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hawaii-offers-blood-for-votes.html | Hawaii Offers Blood for Votes | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gertrude-lucke-affianced.html | Gertrude Lucke Affianced | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-ann-marthur-becomes-affianced.html | MISS ANN M'ARTHUR BECOMES AFFIANCED | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/theres-always-a-place-for-a-box-to-display-plants-that-will-bloom.html | THERE'S ALWAYS A PLACE FOR A BOX TO DISPLAY PLANTS THAT WILL BLOOM UNTIL FROST | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-quality-of-danger-and-the-quality-of-defense.html | 'THE QUALITY OF DANGER AND THE QUALITY OF DEFENSE' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-women-lead-germans.html | U. S. Women Lead Germans | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/magsaysay-bars-bid-for-charter-changs.html | Magsaysay Bars Bid For Charter Changes | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/windows-in-skulls-effects-of-drugs-on-the-brain-are-studied-in.html | Windows in Skulls; Effects of Drugs on the Brain Are Studied in Monkeys | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/torch-key-trots-to-track-record-nips-poplar-perry-in-202-45-mile-at.html | TORCH KEY TROTS TO TRACK RECORD; Nips Poplar Perry in 2:02 4/5 Mile at Yonkers -- Feat Sets World Gelding Mark | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/greatest-surplus-of-wheat-in-sight-despite-drought-and-federal-curb.html | GREATEST SURPLUS OF WHEAT IN SIGHT; Despite Drought and Federal Curb on Acreage, the Crop May Hit Billion Bushels STORAGE PROBLEM GRAVE Huge Carryover and Slump in Domestic and Foreign Demand Worsen Glut GREATEST SURPLUS OF WHEAT IN SIGHT | True | By J. H. Carmical | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/parents-are-divorced.html | Parents Are Divorced | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dr-h-w-jacox-appointed.html | Dr. H. W. Jacox Appointed | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/daylilies-make-their-entrance.html | DAYLILIES MAKE THEIR ENTRANCE | True | By L. B. Birdsall | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-nancy-nelson-paul-weiss-engagei.html | MISS NANCY NELSON, PAUL WEISS ENGAGEI) | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/twining-catches-up-air-force-chief-makes-speech-made-public-friday.html | TWINING CATCHES UP; Air Force Chief Makes Speech Made Public Friday | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/zarzuelas-from-spain-unique-opera-form-illustrated-in-disks-of-six.html | ZARZUELAS FROM SPAIN; Unique Opera Form Illustrated in Disks Of Six Works Recorded in Own Locale | True | R. P. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chemical-industry-opens-week-to-help-public-appreciate-enormous.html | Chemical Industry Opens 'Week' to Help Public Appreciate Enormous Progress; CHEMICAL 'WEEK' GREETS PROGRESS | True | By Jack R. Ryan | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/salon-star-questions-the-system.html | SALON 'STAR' QUESTIONS THE SYSTEM | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/angloamerican-friendship.html | Anglo-American Friendship | True | NOEL MONKS, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/some-facts-about-the-major-foundations-attacked-in-a-house.html | Some Facts About the Major Foundations Attacked in a House Committee Report | True | By Benjamin Fine | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ballots-sent-czechs-balloons-carry-protests-aimed-at-elections.html | 'BALLOTS SENT CZECHS; Balloons Carry Protests Aimed at Elections Today | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/loisncrolen-wei-toiaman-sister-is-maid-of-honor-at-marriage-to.html | LOISN'CROLEN' WEI) TOIAMAN; Sister is Maid of Honor at Marriage to Storekeeper 2/C James N. Daly | True | i ! SleClal to The New ork Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-meaning-of-power-beyond-endurance-by-anne-walters-end-jim.html | The Meaning Of Power; BEYOND ENDURANCE. By Anne Walters and Jim Manugg. 178 pp. New York: Harper & Bros. $2.50. | | By Lucy Freeman | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/indians-2-in-eighth-trip-senators-54.html | INDIANS 2 IN EIGHTH TRIP SENATORS, 5-4 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bidaults-predicament.html | BIDAULT'S PREDICAMENT' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/roy-j-barnett.html | ROY J. BARNETT | True | .pJcial to Te :;ew York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/growth-forecast-in-interfaith-ties-rabbi-kertzer-puts-hope-for.html | GROWTH FORECAST IN INTERFAITH TIES; Rabbi Kertzer Puts Hope for Better World in Maturing of American Brotherhood | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/eisenhowers-find-farm-repair-gains.html | EISENHOWERS FIND FARM REPAIR GAINS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/records-tiresias-poulencs-satiric-opera-released-by-angel.html | RECORDS; TIRESIAS; Poulenc's Satiric Opera Released by Angel | True | By John Briggs | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-r-w-zrike-h-as-child.html | Mrs. R. W. Zrike H. as Child | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cynthia-e-ols-becomes-fiancee-smith-alumna-is-prospective-bride-of.html | CYNTHIA E. OLS BECOMES FIANCEE; Smith Alumna Is Prospective Bride of G. M. Smyth Jr., a Graduate of Yale | | I Special to The New York Timel. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jersey-nuptials-for-miss-nesbitt-she-iswed-in-upper-montclair.html | JERSEY NUPTIALS FOR MISS NESBITT; She Is Wed in Upper Montclair! to Rev, Warren W, Ost of Church Council Staff | | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/boat-men-protest-new-wording-in-customs-simplification-act-border.html | Boat Men Protest New Wording in Customs Simplification Act; BORDER TRAVEL HIT IN U. S. AND CANADA | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-jean-norton-long-island-bribe-wears-ivory-taffeta-gown-at-her.html | MISS JEAN NORTON LONG ISLAND BRIBE; Wears Ivory Taffeta Gown at Her WedclFin'g it/ 'Rock-ville Centre to K. E. Konosky | True | Specie.I to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jane-n-walsrl-i-iswed-in-jersbn-marriage-in-south-orange-to-john-f.html | JANE N WALSrl I IS-WED IN JERSBN]; Marriage in South Orange to John F. Kinney Jr. | True | SPecial to The New York Thnes. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/50-million-visitors-for-the-rundown-parks.html | 50 MILLION VISITORS FOR THE RUN-DOWN PARKS | True | By William M. Blair | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/raab-tells-austria-of-fodder-mixup.html | RAAB TELLS AUSTRIA OF FODDER MIX-UP | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sam-near-victory-snead-has-52-points-leading-middlecoff-and-burke.html | SAM NEAR VICTORY; Snead Has 52 Points, Leading Middlecoff and Burke by 34 SNEAD'S 52 POINTS PACE ROUND-ROBIN | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dewey-mayor-hit-by-afl-teachers-great-betrayal-is-charged-in.html | DEWEY, MAYOR HIT BY A.F.L. TEACHERS; 'Great Betrayal' Is Charged in Reduced State Aid and Low Salary Increases | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tree-of-distinction-neglected-lacebark-pine-merits-wider-planting.html | TREE OF DISTINCTION; Neglected Lace-Bark Pine Merits Wider Planting | True | G. T. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-season-in-the-merciless-sun-the-year-of-the-lion-by-gerald-hanley.html | A Season in the Merciless Sun; THE YEAR OF THE LION. By Gerald Hanley. 256 pp. New York: The Macmillan Commpany. $3. | True | By William du Bois | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/east-hampton-gets-new-museum-items.html | EAST HAMPTON GETS NEW MUSEUM ITEMS | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hospital-auxiliary-fete-is-set.html | Hospital Auxiliary Fete Is Set | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/school-offers-degree-philadelphia-school-of-art-will-add.html | SCHOOL OFFERS DEGREE; Philadelphia School of Art Will Add Photography Course Leading to B. F. A. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rhine-sands-yield-prehistoric-tools-instruments-made-of-flaked.html | RHINE SANDS YIELD PREHISTORIC TOOLS; Instruments, Made of Flaked Sandstone, Are Believed to Be 400,000 Years Old | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yale-beats-harvard-and-cornell-downs-penn-in-league-baseball-elis.html | Yale Beats Harvard and Cornell Downs Penn in League Baseball; ELIS TRIUMPH, 5-2, AS GUIDOTTI STARS MacKenzie of Yale Is Victor Over Harvard -- Cornell's 5 in First Top Penn, 9-4 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/25000-march-here-as-u-s-observes-armed-forces-day-air-cover-helps.html | 25,000 MARCH HERE AS U. S. OBSERVES ARMED FORCES DAY; Air Cover Helps to Accent Services' Joint Message of 'Power for Peace' MARCHERS ACCENT 'POWER FOR PEACE' | True | By Murray Schumach | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tokyo-premier-bars-posing-with-wilson.html | TOKYO PREMIER BARS POSING WITH WILSON | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/war-crimes-issue-still-irks-nehru-he-calls-indias-replacement-by.html | WAR CRIMES ISSUE STILL IRKS NEHRU; He Calls India's Replacement by Pakistan on Japanese Clemency Body Illegal | True | By Robert Trumbull | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/c-h-rees-fir-of-nancy-thomas-former-vassar-student-a-foxcroft.html | C. H. REES FI()R OF NANCY THOMAS; Former Vassar Student, a Foxcroft Alumna | True | peei to 'be New York Time,. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/barbara-willits-troth-i-bradford-graduate-to-become-bride-of-john-h.html | BARBARA WILLITS' TROTH; I Bradford Graduate to Become Bride of John H Evans | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/beloved-entertainer.html | Beloved Entertainer | True | EDWIN D. KEITH. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wood-field-and-stream-dogged-tribe-of-surfcasters-will-dot-fringes.html | Wood, Field and Stream; Dogged Tribe of Surfcasters Will Dot Fringes of Surf in Next Few Weeks | True | By Raymond R. Camp | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/national-police-backed-in-japan-lower-house-votes-yoshida-bills-to.html | NATIONAL POLICE BACKED IN JAPAN; Lower House Votes Yoshida Bills to Alter System Set Up Under Allied Occupation | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/army-63-victor-over-manhattan-cadets-score-4-runs-in-8th-for-10th.html | ARMY 6-3 VICTOR OVER MANHATTAN; Cadets Score 4 Runs in 8th for 10th Triumph -- Colgate Bows to Holy Cross, 7-4 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mecca-for-visitors-roses-are-now-the-lure-in-california-garden-open.html | MECCA FOR VISITORS; Roses Are Now the Lure in California Garden Open to the Public | True |  | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/premieres.html | PREMIERES | True |  | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/shipping-representative-named.html | Shipping Representative Named | True |  | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/army-shift-protested-mayor-appeals-to-senators-on-loss-of-agencies.html | ARMY SHIFT PROTESTED; Mayor Appeals to Senators on Loss of Agencies Here | True |  | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/zatopek-runs-5000-meters.html | Zatopek Runs 5,000 Meters | True |  | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/kane-bancroft.html | Kane Bancroft | True | Special to The dew York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/trypsin-an-enzyme-provides-new-method-of-dealing-with-inflammatory.html | Trypsin, an Enzyme, Provides New Method Of Dealing With Inflammatory Process | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hash-as-the-chefs-make-it.html | Hash as the Chefs Make It | True | By Jane Nickerson | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/flaws-observed-in-stage-scenery-comments.html | Flaws Observed in Stage Scenery -- Comments | True | ROBERT DOWNING. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/paraguay-opens-lane-to-europe-dutchbuilt-riverboats-make.html | PARAGUAY OPENS LANE TO EUROPE; Dutch-Built Riverboats Make Fortnightly Run in 3 Stages -- Boon to Economy | | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/resident-offices-report-on-trade-encouraged-by-posteaster-activity.html | RESIDENT OFFICES REPORT ON TRADE; Encouraged by Post-Easter Activity, Retailers Look for Continued Gains | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/crookstonharper.html | Crookston--Harper | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chinese-scholar-cited-yale-to-note-1854-graduation-of-first-such.html | CHINESE SCHOLAR CITED; Yale to Note 1854 Graduation of First Such Student Here | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/seaway-prospect-stirs-lake-region-survey-finds-area-residents-see.html | SEAWAY PROSPECT STIRS LAKE REGION; Survey Finds Area Residents See New Vistas in Links With World Markets SEAWAY PROSPECT STIRS LAKE REGION | True | By Foster Hailey | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/coalsteel-pool-progress-report-many-gains-noted-but-the-community.html | COAL-STEEL POOL: PROGRESS REPORT; Many Gains Noted, But the Community Has Its Problems | | By Henry Gingerspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/brisuet-591-wins-garden-state-stake-brisuet-59-to-1-victor-in.html | Brisuet, 59-1, Wins Garden State Stake; BRISUET, 59 TO 1, VICTOR IN JERSEY | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/heutel-beats-phil-d-again.html | Heutel Beats Phil D. Again | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/about-truffles-and-their-hunters-dogs-hogs-humans.html | About Truffles; And their hunters -- dogs, hogs, humans. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/survey-of-the-singlecourse-plan.html | Survey of the Single-Course Plan | True | B. F. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lilac-time-festival-at-rochester.html | LILAC TIME FESTIVAL AT ROCHESTER | True | By Kurt Rohde | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ir-p-crosby-to-wed-helga-e-frankwich.html | iR. P. CROSBY TO WED HELGA E. FRANKWICH | True | Special to The New Yok Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/homing-instinct-pigeons-believed-to-use-a-kind-of-celestial.html | Homing Instinct; Pigeons Believed to Use a Kind Of Celestial Navigation | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/white-sox-check-athletics-7-to-6-sawatskis-single-with-two-out-in.html | WHITE SOX CHECK ATHLETICS, 7 TO 6; Sawatski's Single With Two Out in Ninth Scores Boyd With Decisive Marker | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/t-v-a-head-finds-utilities-favored-clapp-whose-term-is-ending.html | T. V. A. HEAD FINDS UTILITIES FAVORED; Clapp, Whose Term Is Ending, Assails A.E.C. Power Pacts as Costly to Taxpayer | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/keadycavagnaro.html | Keady--Cavagnaro | True | Special to The New York TIme. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/treasure-hunting-on-the-sea-floor-4000-years-under-the-sea-by.html | Treasure Hunting on the Sea Floor. 4,000 YEARS UNDER THE SEA. By Philippe Diole. Translated from the French by Gerard Hopkins. Illustrated. 237 pp. New York: Julian Messner. $4.50. | True | By Arthur C. Clarke | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/governor-to-pick-hoeys-successor-death-of-2d-north-carolina-senator.html | GOVERNOR TO PICK HOEY'S SUCCESSOR; Death of 2d North Carolina Senator in One Year Gives New Choice to Umstead | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/uranium-deposits-found-in-ethiopia.html | URANIUM DEPOSITS FOUND IN ETHIOPIA | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joan-underwood-troth-connecticut-college-alumna-fiancee-of-w-w.html | JOAN UNDERWOOD TROTH; Connecticut College Alumna Fiancee of W. W, Walls Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-rubbertired-subway-stirs-binghams-interest.html | A Rubber-Tired Subway Stirs Bingham's Interest | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/20-lands-crafts-to-be-shown-here-nearly-10000-items-offered-to.html | 20 LANDS CRAFTS TO BE SHOWN HERE; Nearly 10,000 Items Offered to Tempt the Palate of U. S. Import Market FIVE-DAY EXHIBIT IS SET Display in 71st Armory Will Provide Added Attraction for World Trade Week CRAFT OF 20 LANDS TO BE SHOWN HERE | True | By Brenda M. Jones | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-dance-revival-doris-humphrey-stages-a-masterpiece-of-1936.html | THE DANCE: REVIVAL; Doris Humphrey Stages A Masterpiece of 1936 | True | By John Martin | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ceylon-bank-aide-on-way-here.html | Ceylon Bank Aide on Way Here | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hearing-is-slated-in-shipyard-crisis-senator-butler-alarmed-by.html | HEARING IS SLATED IN SHIPYARD CRISIS; Senator Butler, Alarmed by Building Decline, Points to Public Session Wednesday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/no-long-shot.html | 'NO LONG SHOT' | True | LEWIS D. HARRIS. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lawrenceville-beats-the-hill-school-in-free-hitting-game-at.html | Lawrenceville Beats The Hill School in Free - Hitting Game at Pottstown; 11 MISPLAYS HELP VISITORS WIN, 13-5 | True | By Michael Strauss | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lesley-c-gerould-becomes-engaged.html | LESLEY C. GEROULD BECOMES ENGAGED | True | Soecial to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/student-killed-2-shot-after-party-at-university-of-north-carolina.html | Student Killed, 2 Shot After Party At University of North Carolina; YOUTH DIES, 2 SHOT IN COLLEGE PARTY | True | By the United Press. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/indochina-crisis-linked-to-acheson-summerfield-calls-it-tragic.html | INDO-CHINA CRISIS LINKED TO ACHESON; 'Summerfield Calls It 'Tragic' Legacy' of Foreign Policy Pursued Under Truman | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/confederate-is-108-today.html | Confederate Is 108 Today | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vietminh-accused-on-wounded-pact-u-s-and-france-protest-to-soviet.html | VIETMINH ACCUSED ON WOUNDED PACT; U. S. and France Protest to Soviet -- Hanoi Command Halts Dienbienphu Lift VIETMINH ACCUSED ON WOUNDED PACT | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/norma-r-fliker-to-become-bride-fairfield-girl-will-have-nine.html | NORMA R. FLIKER TO BECOME BRIDE; Fairfield Girl Will Have Nine Attendants at Marriage to T. F, Brewer 3d June 14 | True | Special to The New York Times, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/polish-minister-demoted.html | Polish Minister Demoted | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wells-professor-is-named.html | Wells Professor Is Named | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/polly-riley-triumphs-in-southern-golf-final.html | Polly Riley Triumphs In Southern Golf Final | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cornell-lists-outlay-research-program-for-195354-will-involve.html | CORNELL LISTS OUTLAY; Research Program for 1953-54 Will Involve $20,100,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/weary-bannister-home-to-watch-queen-on-tv.html | Weary Bannister Home To Watch Queen on TV | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/william-march-novelist-is-dead-author-of-recent-bad-seed-and.html | WILLIAM MARCH, , NOVELIST, IS DEAD; Author of Recent 'Bad Seed' and 'Company K' of 1933-- I Once Steamship Official | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jean-ehnis-plans-manniaoe-ju-t2i-of-c-i-fenwick-jr-in-st-rose-of.html | JEAN EHNIS PLANS MAnnIAOE JU. t2I; of C. I. Fenwick Jr. in St. Rose of Lima, Short Hills | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/eastern-tradition-western-geegaws-a-single-pilgrim-by-norman-lewis.html | Eastern Tradition, Western Geegaws; A SINGLE PILGRIM. By Norman Lewis. 247 pp. New York: Rinehart & Co. $3. | True | ROBERT PAYNE. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/klippstein-of-cubs-halts-giant-streak-at-6-games-cubs-klippstein.html | Klippstein of Cubs Halts Giant Streak at 6 Games; CUBS KLIPPSTEIN HALTS GIANTS, 4-3 | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/southwest-turns-down-a-move-for-expansion.html | Southwest Turns Down A Move for Expansion | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/kindfjohnson.html | Kindf,..--Johnon | True | Specfal to The New York TIme | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/events-of-the-week-benefit-tours-and-shows-dominate-activities.html | EVENTS OF THE WEEK; Benefit Tours and Shows Dominate Activities | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-new-flushing-express-train-to-leave-times-square-on-weekdays-at.html | A NEW FLUSHING EXPRESS; Train to Leave Times Square on Weekdays at 5:37 P. M. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dr-sperry-dead-harvard-exdealq-leader-of-divinity-school-for-31.html | DR. SPERRY DEAD; HARVARD EX-DEAIq; Leader of Divinity School for 31 Years Served Also on Board of Preachers | True | pecial to The Iow York 7h. mes. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/doctor-to-india-a-woman-directs-our-biggest-health-mission-abroad.html | Doctor to India; A woman directs our biggest health mission abroad. | True | By Nona Brownwashington. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-american-word-for-la-fontaine-miss-moores-translation-and.html | THE AMERICAN WORD FOR LA FONTAINE; Miss Moore's Translation and Recasting Of the Ageless Fables From the French THE FABLES OF LA FONTAINE: Translated from the French by Marianne Moore. 342 pp. New York: The Viking Press. $5. La Fontaine's Fables | True | By Wallace Fowlie | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/to-rediscover-the-classics.html | To Rediscover the Classics | True | SEYMOUR WEINSTEIN, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/afl-to-map-plan-for-fall-election-leaders-plan-to-concentrate-on.html | A.F.L. TO MAP PLAN FOR FALL ELECTION; Leaders Plan to Concentrate on Doubtful Districts in Campaign for Congress | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/2-get-nyu-law-scholarships.html | 2 Get N.Y.U. Law Scholarships | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/paris-sends-head-of-army-to-study-indochina-crisis-general-elys.html | PARIS SENDS HEAD OF ARMY TO STUDY INDO-CHINA CRISIS; General Ely's Report Will Be Basis for New Talks With Washington on Help U. S. SCANS INTERVENTION Top-Level Officials Reweigh Possibilities in Light of Latest Developments French Generals Going to Indo-China PARIS SENDS HEAD OF FORCES TO ASIA | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/japan-names-trade-envoy.html | Japan Names Trade Envoy | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/1953-output-binge-left-a-hangover-third-highest-earnings-year-in.html | 1953 OUTPUT BINGE LEFT A HANG-OVER; Third Highest Earnings Year in Trade History Followed by Readjustment in 1954 | True | By Clare M. Reckert | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fliiss-zawacki-fiancee-new-rochelle-college-senior-engaged-to-d-a.html | fl/iSS ZAWACKI FIANCEE; New Rochelle College Senior Engaged to d. A. Ca[llano Jr. | True | 8Pedal to The New York Ties. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/private-construction-rises.html | Private Construction Rises | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-he-coxhostess-to-the-mayors-wife.html | MRS. H.E. COXHOSTESS TO THE MAYOR'S WIFE | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/r-marcia-collingwood-fiancee.html | r Marcia Collingwood Fiancee | True | I SPecial to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lnellq-m-lztwxbbnti-to-manr_-alli-voice-student-here-fianceel-of.html | lnELlq M. LZtWXBBnTI To MAnR__ ALLI; Voice Student Here Fianceel of James K. Kuser, Who Is Serving in the Army | True | SI to The New York 'es. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricla-a-moore-married-to-piloti-wed-in-south-orange-to-lieut-d-p.html | PATRICIA A. MOORE MARRIED TO PILOTI; Wed in South Orange to Lieut.: D. P. Copeland Jr., Who Flew 100 Missions in Korea | True | Special to The New York Times, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/east-zone-pushes-trade-with-west-germans-seek-to-drum-up-35-more.html | EAST ZONE PUSHES TRADE WITH WEST; Germans Seek to Drum Up 35% More Sales in Year -- Set Up Many Exhibits | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-c-mdowell-bloomfield-bride-sister-s-only-attendant-at-marriage.html | MISS C. M'DOWELL BLOOMFIELD BRIDE; Sister !s Only Attendant at Marriage to Gilbert Elliott Jr,, a Graduate of Harvard | True | oectal to The New York Tl,t. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/holohan-case-studied-high-officer-seeks-records-in-italy-causing.html | HOLOHAN CASE STUDIED; High Officer Seeks Records in Italy, Causing Speculation | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-martha-reeves-engaged-to-officer.html | MISS MARTHA REEVES ENGAGED TO OFFICER | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hofstra-golf-team-excels.html | Hofstra Golf Team Excels | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mccarthy-charges-queried-atmosphere-of-confusion-believed-to-aid.html | McCarthy Charges Queried; Atmosphere of Confusion Believed to Aid Spies and Saboteurs | True | HENRIKAS RABINAVICIUS. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bettie-young-to-be-married.html | Bettie Young to Be Married | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-knaplund-marriedi-wed-in-belgrade-ceremony-.html | rMISS KNAPLUND MARRIEDI; Wed in Belgrade Ceremony | True | toI | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/belgians-clinch-davis-cup-series-lead-yugoslavia-by-30-in-second.html | BELGIANS CLINCH DAVIS CUP SERIES; Lead Yugoslavia by 3-0 in Second Round of Tennis Eliminations in Europe | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/when-still-photographers-turn-to-films.html | WHEN STILL PHOTOGRAPHERS TURN TO FILMS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/aviation-helicopters-commuter-service-between-catskills-and-newark.html | AVIATION: HELICOPTERS; Commuter Service Between Catskills And Newark to Start Next Month | True | By Bliss K. Thorne | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/i-t-u-rift-reported-in-suit-on-randolph.html | I. T. U. RIFT REPORTED IN SUIT ON RANDOLPH | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/omaha-marks-100-years-of-progress.html | OMAHA MARKS 100 YEARS OF PROGRESS | True | By Seth S. King | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-holy-terror-chinese-gordon-the-story-of-a-hero-by-lawrence-and.html | A Holy Terror; CHINESE GORDON: The Story of a Hero. By Lawrence and Elisabeth Hanson. 256 pp. New York: Funk & Wagnalls Company. $4. | True | By Roger Pippett | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-theurkauf-betrothed.html | Miss Theurkauf Betrothed | True | Secial to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-great-dilemma.html | THE GREAT DILEMMA | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/governor-to-lay-stone-at-hospital-will-officiate-at-ceremony.html | GOVERNOR TO LAY STONE AT HOSPITAL; Will Officiate at Ceremony Tomorrow at New Building for Special Surgery | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rites-for-alan-edwards-wife.html | Rites for Alan Edwards, Wife | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/austin-omalley.html | AUSTIN O'MALLEY | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/automobiles-fitness-physicians-certificates-will-be-required-for.html | AUTOMOBILES: FITNESS; Physicians' Certificates Will Be Required For License Renewals in Some Cases | True | By Bert Pierce | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dr-ernst-waldstein-ophthalmologist-75.html | DR. ERNST WALDSTEIN, OPHTHALMOLOGIST, 75 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fred-j-wendt.html | FRED J. WENDT | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mt-st-michael-wins-edges-new-rochelle-squad-in-westchester-track.html | MT. ST. MICHAEL WINS; Edges New Rochelle Squad in Westchester Track Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/labor-party-rift-deeper-in-britain-rightwing-backing-for-pact-on-as.html | LABOR PARTY RIFT DEEPER IN BRITAIN; Right-Wing Backing for Pact on Asia Clarified as Feud With Bevan Sharpens | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/maybank-to-help-push-housing-bill-but-senate-democrat-calls-for.html | MAYBANK TO HELP PUSH HOUSING BILL; But Senate Democrat Calls for Plugging of Loopholes to Prevent New Abuses | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/strictly-big-business-executive-suite-puts-a-cool-view-of-directors.html | STRICTLY BIG BUSINESS; 'Executive Suite' Puts a Cool View Of Directors on the Screen | True | By Bosley Crowther | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bridge-auction-vs-contract-play.html | BRIDGE: AUCTION VS. CONTRACT PLAY | True | By Albert H. Morehead | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/louis-rosenberg-73-exadvertising-man.html | LOUIS ROSENBERG, 73, EX-ADVERTISING MAN | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patrioia-sherin-bride-insijburbs-mount-kisco-church-is-scene-of-her.html | PATRIOIA SHER/N BRIDE INSIJBURBS; Mount Kisco Church Is Scene of Her Marriage to Carl H. White Jr., Yale Ex-Student | True | Special to The ICew York Times.. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-story-of-the-great-boer-trek-locusts-and-wild-honey-by-joyce-co.html | The Story of the Great Boer Trek; LOCUSTS AND WILD HONEY. By Joyce Collin-Smith. 316 pp. Boston: Little, Brown & Co. $3.95. | True | JOHN BARKHAM. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/high-purity-rating-asked-for-2-rivers.html | HIGH PURITY RATING ASKED FOR 2 RIVERS | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/south-spurs-gain-for-negro-pupils-but-ford-fund-reports-lag-in-all.html | SOUTH SPURS GAIN FOR NEGRO PUPILS; But Ford Fund Reports Lag in All Schools of Region, With Bias Ban No Cure | True | By Benjamin Fine | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/police-kill-2-men-in-assault-cases-detective-mugged-in-central-park.html | POLICE KILL 2 MEN IN ASSAULT CASES; Detective Mugged in Central Park -- Patrolman Grapples With Prisoner in Street | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/living-arts-music-finds-a-place-in-metropolitan-museum-as-new.html | LIVING ARTS; Music Finds a Place in Metropolitan Museum as New Auditorium Is Opened | True | By Olin Downes | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/camera-notes-gaines-center-announces-contest-new-items.html | CAMERA NOTES; Gaines Center Announces Contest -- New Items | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/trades-impetus-to-jobs-stressed-citys-need-to-maintain-port.html | TRADE'S IMPETUS TO JOBS STRESSED; City's Need to Maintain Port Leadership Is 2d Theme of Commerce Week Here TRADE'S IMPETUS TO JOBS STRESSED | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/schmeling-back-in-u-s-former-heavyweight-champion-to-referee-in.html | SCHMELING BACK IN U. S.; Former Heavyweight Champion to Referee in Milwaukee | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/horsemen-demand-higher-purses-for-roosevelt-raceway-meeting.html | Horsemen Demand Higher Purses For Roosevelt Raceway Meeting; Agreement by Owners to Withhold Entries Until Increases Are Granted May Put Off the Track Opening on May 24 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jane-scott-fiancee-of-t-f-sullivan-jr.html | JANE SCOTT FIANCEE OF T. F. SULLIVAN JR. | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/george-a-holden-miss-dodd-to-wed.html | GEORGE A. HOLDEN, MISS DODD TO WED | True | .pecial to e New York 'rtmes. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joyner-was-athlete.html | Joyner was Athlete | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pughfox-soeclal-to.html | Pugh--Fox Soeclal to | True | The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/overrun-by-barbarians-roman-wall-by-bryher-224-pp-new-york-pantheon.html | Overrun by Barbarians; ROMAN WALL By Bryher. 224 pp. New York: Pantheon Books. $2.75. | True | By Marianne Moore | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/can-the-western-three-ride-the-storm-moscow-is-striving-to-break.html | Can the Western Three Ride the Storm?; Moscow is striving to break the alliance. A historian measures the strains among Britain, France and the U. S., and suggests a way to a 'more perfect union.' | True | By D. W. Brogan | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/modern-festivals-in-old-provence.html | MODERN FESTIVALS IN OLD PROVENCE | True | By Isolde Farrell | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-morley-bride-of-ross-w-richards.html | MISS MORLEY BRIDE OF ROSS W. RICHARDS | True | Special to The Nev Yprk Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wiltwyck-school-to-gain-by-dance-supper-event-tomorrow-in-empire.html | WILTWYCK SCHOOL TO GAIN BY DANCE; Supper Event Tomorrow in Empire State Observatory Will Help Boys' Institution | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/levindudwick.html | Levin--Dudwick | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joan-ferry-affianced-brooklyn-girl-is-prospective-bride-of-u-bryan.html | JOAN FERRY AFFIANCED; Brooklyn Girl Is Prospective Bride of u. Bryan Came | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-and-notes-gathered-from-the-studios-new-approach-to-religious.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; New Approach to Religious Programming -- Color Video -- Other Items | True | By Sidney Lohman | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/color-tv-buyers-renters-await-larger-screens-lower-prices.html | Color TV Buyers, Renters Await Larger Screens, Lower Prices | True | By James J. Nagle | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tracing-a-green-fire-mgm-troupe-invades-colombia-wilds-to-capture.html | TRACING A 'GREEN FIRE'; M-G-M Troupe Invades Colombia Wilds To Capture Footage for New Picture | True | By Morgan Hudginsbarranquilla, Colombia. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cautious-producers.html | Cautious Producers | True | I. H. ROSEMAN. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/uiss-finnert__y-engaged-she-will-become-the-bride-ofi-midshipman-k.html | UISS FINNERT__Y ENGAGED; 'She Will Become the Bride ofl Midshipman K. D. Chase Jr, I | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/plastics-parley-slated-industry-aides-will-address-cleveland.html | PLASTICS PARLEY SLATED; Industry Aides Will Address Cleveland Meeting in June | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/code-of-fair-play-proposed-by-bush-senator-for-action-now-says.html | CODE OF FAIR PLAY PROPOSED BY BUSH; Senator for Action Now, Says Hearings Bolster His View on McCarthy Methods | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/councilman-uses-badge-for-arrest-schreckinger-sees-looting-of-car.html | COUNCILMAN USES BADGE FOR ARREST; Schreckinger Sees Looting of Car on 42d St. -- Delivers Prisoner to the Police | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/according-to-plan-time-to-entertain-by-charlotte-turgeon.html | According To Plan; TIME TO ENTERTAIN. By Charlotte Turgeon. Illustrated by Vet Guthrie. 236 pp. Boston: Little, Brown & Co. $3.75. NEW ENGLAND COOKBOOK. By Eleanor Early. 236 pp. New York: Random House. $2.95. BEER COOKERY. By Michael Harrison. 143 pp. New York: British Book Centre. $2. ITALIAN COOKING. By Robin Howe. 204 pp. New York: British Book Centre. $2.50. THE OUTDOOR PICTURE COOKBOOK. By Bob Jones. Illustrated with photographs and drawings. 126 pp. New York: Hawthorn Books. $2.95. | True | By Mary Poore | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/object-lesson-tv-treatment-of-alice-in-wonderland-shows-need-for.html | OBJECT LESSON; TV Treatment of 'Alice in Wonderland' Shows Need for Artistic Integrity | True | By Jack Gould | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/shirt-show-speakers-named.html | Shirt Show Speakers Named | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/shula-signs-with-colts.html | Shula Signs With Colts | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-mackintosh-wed-she-was-married-in-greenwich-may-8-to-emil.html | MRS. MACKINTOSH WED; She Was Married in Greenwich May 8 to Emil Morosini Jr. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hail-journalism-alumni-columbia-graduates-to-honor-two-editors-a.html | HAIL JOURNALISM ALUMNI; Columbia Graduates to Honor Two Editors, a Justice | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-london-film-scene-prizewinning-movie-a-problem-to-its-producer.html | THE LONDON FILM SCENE; Prize-Winning Movie a Problem to Its Producer -- Money-Maker -- Addenda | True | By Stephen Watts | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/maroaret-lbah1-garden-uity-bride-wears-belgian-lace-gown-at.html | MAROARET 'LBAH1 GARDEN UITY BRIDE; Wears Belgian Lace Gown at Marriage to Leonard Davis, Who Served in the Navy | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/westhanley.html | West—Hanley | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mary-griffith-engaged-goucher-alumna-will-be-wed-to-ronald-b.html | MARY GRIFFITH ENGAGED; Goucher Alumna Will Be Wed to Ronald B. Berggren | True | Special to te Ser York eit. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/japans-pearlers-renew-their-hunt-australia-again-permitting-limited.html | JAPAN'S PEARLERS RENEW THEIR HUNT; Australia Again Permitting Limited Diving Off Coast -- U. N. Court Weighs Issue | True | By Greg MacGregor | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/5th-vote-in-year-is-set-in-newark-runoff-election-on-june-15-to.html | 5TH VOTE IN YEAR IS SET IN NEWARK; Run-Off Election on June 15 to Decide 9 Council Seats -- Backing for Mayor Likely | True | By Charles Zemerspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-yace-married-to-a-naval-officer.html | MISS YACE MARRIED TO A NAVAL OFFICER | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/carol-ann-sheehan-engaged.html | Carol Ann Sheehan Engaged | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/t-r-uarez-weds-anthonie-f-lloyd-i-former-air-force-pilot-andi-u-of.html | ,t'. R. SUAREZ WEDS ANTHONIE F. LLOYD I; Former Air Force Pilot andI U. of Michigan Graduate { I Married m Church Here | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rochelle-siegman-is-fiancee.html | Rochelle Siegman Is Fiancee | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pakistan-for-plebiscite-will-demand-that-u-n-carry-out-kashmir-poll.html | PAKISTAN FOR PLEBISCITE; Will Demand That U. N. Carry Out Kashmir Poll | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/placenta-implant-aid-to-arthritics-first-report-shows-16-of-35.html | PLACENTA IMPLANT AID TO ARTHRITICS; First Report Shows 16 of 35 Patients Greatly Improved -- New Approach Seen | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/making-sure-he-cant-clear-it.html | MAKING SURE HE CAN'T CLEAR IT. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/draft-call-for-haynes.html | Draft Call for Haynes | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jackson-college-aide-named.html | Jackson College Aide Named | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/short-life-for-supersonic-planes.html | Short Life for Supersonic Planes | True | W. K. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/authors-query.html | Author's Query | True | LAWRENCE LADER | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mary-e-spence-married-becomes-bride-of-cpl-allen-n-quick-u-s-a-in.html | MARY E. SPENCE MARRIED; Becomes Bride of Cpl. Allen N. Quick, U. S. A., in the Bronx | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-violent-storm-the-secret-stair-by-phyllis-bottome-252-pp-new.html | The Violent Storm; THE SECRET STAIR. By Phyllis Bottome. 252 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Charles Lee | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/court-status-won-for-ship-charters.html | COURT STATUS WON FOR SHIP CHARTERS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archiva-a-busy-timeout-mr-hobbs-vacation-by-edward-streeter-illustrated-by.html | A Busy Time-Out; MR. HOBBS' VACATION. By Edward Streeter. Illustrated by Dorothea Warren Fox. 248 pp. New York: Harper & Bros. $3. | True | By Lewis Nichols | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wedding-day-set-j-byivannaibi-she-will-be-married-june-12-to-john.html | WEDDING DAY SET j BYIVANNAIBI; She Will Be Married June 1'2} to John Rathbone Emery in Glen Ridge Church | True | El3L'cial to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/basilio-is-victor-over-scortichini-upstate-boxer-gains-verdict.html | BASILIO IS VICTOR OVER SCORTICHINI; Upstate Boxer Gains Verdict Unanimously at Syracuse to Avenge Miami Draw | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/barbara-cohen-betrothed.html | Barbara Cohen Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/europe-as-europeans-see-it-an-american-can-save-money-by-traveling.html | EUROPE AS EUROPEANS SEE IT; An American Can Save Money by Traveling As the Natives Do | True | By Robert Deardorff | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/n-y-u-squad-takes-triangular-track.html | N. Y. U. SQUAD TAKES TRIANGULAR TRACK | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/edward-b-harrington.html | EDWARD B. HARRINGTON | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/east-german-rail-needs-cited.html | East German Rail Needs Cited | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pirates-release-waters.html | Pirates Release Waters | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/william-f-hodges.html | WILLIAM F. HODGES | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/shields-is-victor-with-sloop-aileen-mosbachers-susan-is-next-in.html | SHIELDS IS VICTOR WITH SLOOP AILEEN; Mosbacher's Susan Is Next in Second Race of Series for Sparkman Trophy | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/aid-to-israel-pledged-social-meeting-in-philadelphia-hears-of.html | AID TO ISRAEL PLEDGED; Social Meeting in Philadelphia Hears of 'Critical Situation' | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rail-board-backs-fringe-benefits-vacation-pay-and-health-aid-would.html | RAIL BOARD BACKS 'FRINGE' BENEFITS; Vacation Pay and Health Aid Would Cost $150,000,000 -- President Gets Report RAIL BOARD BACKS 'FRINGE' BENEFITS | True | By Charles E. Eganspecial To The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/queen-acclaimed-in-london-as-historic-journey-ends-queen-acclaimed.html | Queen Acclaimed in London As Historic Journey Ends; QUEEN ACCLAIMED BY LONDON THRONG | True | By Drew Middleton | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yale-track-team-retains-laurels-triple-by-thomson-in-weight-events.html | YALE TRACK TEAM RETAINS LAURELS; Triple by Thomson in Weight Events Helps Elis Repeat in Heptagonal Games YALE TRACK TEAM RETAINS LAURELS | True | By William J. Briordyspecial To The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/two-issues-raised-by-byrd.html | Two Issues Raised by Byrd | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/charles-l-campbell.html | CHARLES L. CAMPBELL | True | Speclat ⁰⁄₀ The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lessons-of-dienbienphu-too-little-and-too-late-u-s-political-and.html | LESSONS OF DIENBIENPHU: TOO LITTLE AND TOO LATE; U. S. Political and Military Policies Were Based on Faulty Intelligence | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/romance-and-a-roman-rite-in-new-screen-arrival.html | ROMANCE AND A ROMAN RITE IN NEW SCREEN ARRIVAL | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/varied-art-items-to-be-auctioned-books-paintings-chinese-and.html | VARIED ART ITEMS TO BE AUCTIONED; Books, Paintings, Chinese and European Furnishings Will Be Sold at 4 Galleries | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-de-saint-phalle-wed-in-philadelphia.html | MISS DE SAINT PHALLE, WED IN PHILADELPHIA | True | Special t The l','ew York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/its-honeysuckle-time-shrubs-differing-vastly-in-form-have-flowers.html | IT'S HONEYSUCKLE TIME; Shrubs Differing Vastly in Form Have Flowers Now and Fruits in Summer | True | By Claire Norton | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/enderly-strikes-out-13.html | Enderly Strikes Out 13 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ballet-dances-out-of-paris-with-kick.html | BALLET DANCES OUT OF PARIS -- WITH KICK | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/flemingcampo.html | FlemingCampo | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mary-uoboe-engaged-to-wed-marymount-and-columbia-alumna-fianceeof.html | MARY U.-O'BOE ENGAGED TO WED; Marymount and Columbia Alumna Fiancee-of Dr. Paul Henry Bbyer | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/heads-marymount-students.html | Heads Marymount Students | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sally-jean-sussler-iengaged___to-student.html | SALLY JEAN SUSSLER IENGAGED___TO STUDENT | True | [ Special to The New York Times. | | | |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/child-to-mrs-edward-n-ney.html | Child to Mrs. Edward N., Ney | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/research-in-japan-set-up-by-rutgers.html | RESEARCH IN JAPAN SET UP BY RUTGERS | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/actors-who-portray-actors.html | ACTORS WHO PORTRAY ACTORS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-spark-and-the-flame-the-struggle-for-indochina-by-ellen-j.html | The Spark and the Flame; THE STRUGGLE FOR INDOCHINA. By Ellen J. Hammer. Illustrated with maps. 332 pp. Published under the auspices of the Institute of Pacific Relations. Stanford: Stanford University Press. $5. | True | By Robert Aura Smith | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/greek-festival-opens-randolphmacon-college-offers-aeschylus.html | GREEK FESTIVAL OPENS; Randolph-Macon College Offers Aeschylus' Oresteia Trilogy | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-jack-a-ruben-has-son-i.html | Mrs. Jack A. Ruben Has Son I | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-liking-for-fiction-a-laymans-love-of-letters-being-the-clark.html | A Liking For Fiction; A LAYMAN'S LOVE OF LETTERS: Being the Clark Lectures, Delivered at Cambridge, October-November 1953. By G. M. Trevelyan. 125 pp. New York: Longmans, Green & Co. $2.50. | True | By Delancey Ferguson | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/job-hunting-1954.html | JOB HUNTING -- 1954 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/red-china-makes-bid-for-u-s-trade-official-concedes-embargo-has.html | RED CHINA MAKES BID FOR U. S. TRADE; Official Concedes Embargo Has Hurt -- Plea at Geneva Contrasts With Abuse | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-opera-techniques-tv-approach-in-salome-geared-to-fresh-medium.html | NEW OPERA TECHNIQUES; TV Approach in 'Salome' Geared to Fresh Medium | True | By Howard Taubman | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ss-pkerwed-in-brick-church-connecticut-alumna-married-to-lieut.html | ,SS PKER-WED IN - BRICK CHURCH "; Connecticut Alumna Married to Lieut. Ralph Waltman Stll Jr. 'of the Navy | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/louis-epstein-68-managed-al-jolsoiv.html | LOUIS EPSTEIN, 68, 'MANAGED AL JOLSOIV | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/notes-on-science-now-502184-polio-pioneers-treatment-for-scars.html | NOTES ON SCIENCE; Now 502,184 'Polio Pioneers' -- Treatment for Scars | True | W. K. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/capt-clarence-jones.html | CAPT. CLARENCE JONES | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tremor-jars-seattle-area.html | Tremor Jars Seattle Area | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-joneth-tracy-to-be-wed.html | 'Miss Joneth Tracy to Be Wed | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/nancy-ai-collier-to-be-w-in-jijly-radcliffe-graduate-student-is.html | NANCY Ai COLLIER TO BE W IN JIJLY; Radcliffe Graduate: Student Is Affianced to J, ohn S. Waugh, Aide of M.I.T. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-donald-s-kent-has-child.html | Mrs. Donald S. Kent Has Child | True | special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rodgers-and-hart-teams-infrequently-heard-show-tunes-brought.html | RODGERS AND HART; Team's Infrequently Heard Show Tunes Brought Together in Nostalgic Disk | True | By John S. Wilson | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/white-house-role.html | White House Role | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/anthonybrennan.html | Anthony Brennan | True | 8p.lal to The New York TIme | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-products.html | NEW PRODUCTS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/india-and-kashmir.html | INDIA AND KASHMIR | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/g-o-p-renominates-taylor.html | G. O. P. Renominates Taylor | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hanoi-halts-the-lift-french-command-urges-reds-to-fix-dienbienphu.html | HANOI HALTS THE LIFT; French Command Urges Reds to Fix Dienbienphu Airstrip | True | By Henry R. Lieberman | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/life-insurance-companies-plan-part-in-u-s-health-program-insurance.html | Life Insurance Companies Plan Part in U. S. Health Program; INSURANCE TO AID HEALTH PROGRAM | True | By Thomas P. Swift | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gen-echols-dead-aircraft-offigiai-head-of-northrop-corp-had-charge.html | GEN. ECHOLS DEAD', AIRCRAFT OFFIGIAI; Head of Northrop Corp. Had Charge of Materiel for Air Force in 1942-43 | True | Special to The NEw York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fordham-prep-scores-takes-crown-in-jesuit-track-pugh-sets-meet.html | FORDHAM PREP SCORES; Takes Crown in Jesuit Track -- Pugh Sets Meet Record | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-of-interest-in-shipping-field-italys-tourism-chief-meets.html | NEWS OF INTEREST IN SHIPPING FIELD; Italy's Tourism Chief Meets Officials Here -- Marine Essay Prizes to Be Awarded | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/communists-at-geneva-keep-west-guessing-both-their-proposals-and-in.html | COMMUNISTS AT GENEVA KEEP WEST GUESSING; Both Their Proposals and Intentions On Indo-China Raise Questions INDO-CHINA -- EBB AND FLOW OF THE STRUGGLE AND AREA'S STRATEGIC ROLE IN WORLD WAR II | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/marybeth-okeefe-wed-at-cathedral.html | MARYBETH O'KEEFE WED AT CATHEDRAL | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/balkan-flank-of-nato-vital-to-defense-plan-military-alliance-of.html | BALKAN FLANK OF NATO VITAL TO DEFENSE PLAN; Military Alliance of Turkey, Greece And Yugoslavia Is Being Held Up By Lack of Trieste Agreement BUT TITO IS PRESSING FOR IT | True | By C. L. Sulzberger | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yola-mittelman-to-be-wed.html | Yola Mittelman to be Wed | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/industry-chaplain-makes-own-place.html | INDUSTRY CHAPLAIN MAKES OWN PLACE | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/what-policy.html | What Policy? | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/reservist-unit-elects-capt-e-t-coene-heads-state-department-of.html | RESERVIST UNIT ELECTS; Capt. E. T. Coene Heads State Department of Association | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ioanne-donovans-troth-swarthmore-graduate-fiancee-of-joseph-e-banta.html | IOANNE DONOVAN'S TROTH; Swarthmore Graduate Fiancee of Joseph E. Banta | True | special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/group-is-seeking-allergy-experts-dearth-of-specialists-noted-10man.html | GROUP IS SEEKING ALLERGY EXPERTS; Dearth of Specialists Noted -- 10-Man Council Named to Foster Training | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/slow-growth-due-for-mideast-pact-adherence-to-the-turkishpakistani.html | SLOW GROWTH DUE FOR MID-EAST PACT; Adherence to the Turkish-Pakistani Accord Delayed by National Problems | | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/an-earful-on-traffic-theyre-never-asked-but-cabbies-do-have-advice.html | An Earful on Traffic; They're never asked, but cabbies do have advice on congestion. Here is some. | True | By Joseph Holan | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/daughter-to-mrs-sdney-katz.html | Daughter to Mrs. Sydney Katz | True | SpeclRl to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jacquesfield.html | Jacques---Field | True | special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-tittersall-to-be-wed-june-5-princeton-girl-chooses-five.html | MISS TITTERSALL TO BE WED JUNE 5; Princeton Girl Chooses Five Attendants for Marriage to Herman D. Baumer | True | SpeclM to zle New York T/nu. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fashionable-lines-at-budget-prices.html | Fashionable Lines at Budget Prices | True | BY Virginia Pope | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pirie-third-in-race.html | Pirie Third in Race | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/springermacfaddin.html | Springer--MacFaddin | True | special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-of-the-world-of-stamps-bicolored-rarities-from-u-s-and-india.html | NEWS OF THE WORLD OF STAMPS; Bicolored Rarities From U. S. and India to Be Sold at Auctions | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/free-soil-or-slave-bleeding-kansas-by-alice-nichols-307-pp-new-york.html | Free Soil Or Slave; BLEEDING KANSAS. By Alice Nichols. 307 pp. New York: Oxford University Press. $4.50. | True | By Henry F. Graff | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/delicate-balance.html | DELICATE BALANCE | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mr-low-on-the-problems-of-east-and-west.html | MR. LOW ON THE PROBLEMS OF EAST AND WEST | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/army-appoints-general-chief-chemical-officer.html | Army Appoints General Chief Chemical Officer | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wouldnt-you-rather-see-a-ball-game-or-something.html | 'WOULDN'T YOU RATHER SEE A BALL GAME OR SOMETHING?' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/marcia-silberglat-engaged.html | Marcia Silberglat Engaged | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/track-meet-won-by-hofstra-team-ziegler-helps-victors-with-record.html | TRACK MEET WON BY HOFSTRA TEAM; Ziegler Helps Victors With Record Javelin Throw in Collegiate Conference | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/behind-the-green-curtain-journey-to-the-far-amazon-an-expedition.html | Behind the Green Curtain; JOURNEY TO THE FAR AMAZON. An Expedition into Unknown Territory. By Alain Gheerbrant. Translated from the French by Edward Fitzgerald. Photographs and Maps. 353 pp. New York: Simon & Schuster. $5. | True | By Victor W. von Hagen | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rubinrosen.html | Rubin—Rosen | True | SPecial to The Nw ork Thn. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vietminh-relates-de-castries-fall-asserts-staff-at-dienbienphu.html | VIETMINH RELATES DE CASTRIES FALL; Asserts Staff at Dienbienphu Surrendered When Rebels Entered General's Dugout | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/talk-with-marianne-moore.html | Talk With Marianne Moore | True | By Lewis Nichols | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-sydney-lehrer-has-son.html | Mrs. Sydney Lehrer Has Son | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/people-protest-divided-vietnam-thousands-in-meetings-assail-idea.html | PEOPLE PROTEST DIVIDED VIETNAM; Thousands in Meetings Assail Idea -- Resources of North and South Compared | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-zenobia-taylor.html | MISS ZENOBIA TAYLOR | True | S' 'c-al to Th lw 'Nor; Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chemist-iiarries-mary-e-perrine-robert-martin-takes-former-jersey.html | CHEMIST IIARRIES MARy E. PERRINE; Robert .Martin Takes Former ; ';Jersey Teacher as Bride in'Princeton Church i. | True | 'iSpecial [o The New York Timem. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/social-contrast-drawn-in-crime-dean-johnson-tells-parole-panel.html | SOCIAL CONTRAST DRAWN IN 'CRIME'; Dean Johnson Tells Parole Panel Delinquency May Not Exceed College Fun | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vacation-pictures-some-ways-in-which-amateurs-may-get-better.html | VACATION PICTURES; Some Ways in Which Amateurs May Get Better Results With a Camera | True | By Jacob Deschin | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-dollar-a-day.html | A Dollar a Day | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/more-new-hotels-for-south-america.html | MORE NEW HOTELS FOR SOUTH AMERICA | True | By Sam Pope Brewer | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-levin-engaged-to-student-o-law.html | MISS LEVIN ENGAGED TO STUDENT O LAW | True | SOecial to The New York Timel. I | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-schlein-engaged-author-of-childrens-books-is-fiancee-of-harvey.html | MISS SCHLEIN ENGAGED; Author of Children's Books Is Fiancee of Harvey Weiss | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/intervention-studied-anew.html | Intervention Studied Anew | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/st-johns-beats-c-c-n-y-nine-31-redmen-clinch-at-least-a-tie-for.html | ST. JOHN'S BEATS C. C. N. Y. NINE, 3-1; Redmen Clinch at Least a Tie for Metropolitan Crown With Ninth Triumph | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/45000-berliners-see-g-is-parade-review-staged-at-tempelhof-airfield.html | 45,000 BERLINERS SEE G. I.'S PARADE; Review Staged at Tempelhof Airfield -- Other U. S. Units Mark Armed Forces Day | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pennsylvania-set-for-quiet-ballot-virtually-all-candidates-with.html | PENNSYLVANIA SET FOR QUIET BALLOT; Virtually All Candidates With Support of Organization Slated to Win Tuesday | True | By William G. Weart | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/forms-subsidiary-in-holland.html | Forms Subsidiary in Holland | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/i-mrs-f-p-schreiber-sr.html | I MRS. F. P. SCHREIBER SR. | True | [ Special to The New 'York Times. I | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-nancy-jacoby-engaged-to-be-wed.html | MISS NANCY JACOBY ! ENGAGED TO BE WED | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/named-at-sarah-lawrence.html | Named at Sarah Lawrence | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hilly-a-hoover-is-wed-in-oapital-graduate-of-vassar-married-o-c.html | :HILLY A, HOOVER IS WED IN OAPITAL; Graduate of Vassar Married o C, James Luther, 1950 Alumnus of Cbrnell | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/benjamin-horowitz.html | BENJAMIN HOROWITZ | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-scott-wins-music-contest.html | Miss Scott Wins Music Contest | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/feinberggoldstein.html | Feinberg—Goldstein | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/young-wins-one-tilt-in-battle-for-central-young-wins-move-in.html | Young Wins One Tilt In Battle for Central; YOUNG WINS MOVE IN CENTRAL BATTLE | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/democrats-hope-for-oregon-upset-they-see-a-chance-to-elect-a-united.html | DEMOCRATS HOPE FOR OREGON UPSET; They See a Chance to Elect a United States Senator, Their First Since 1914 | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pakistan-riot-kills-90-250-injured-in-labor-groups-clash-at-jute.html | PAKISTAN RIOT KILLS 90; 250 Injured in Labor Groups' Clash at Jute Mills | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pupstate-nuptials-for-helen-taylor-graduate-of-kolby-married-in.html | PUPSTATE NUPTIALS FOR HELEN TAYLOR; Graduate of K:colby Married in Middletown to Frank P, Dodd, Wesleyan Alumnus | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-guest-in-the-house-clarence-the-life-of-a-sparrow-by-clare-kipps.html | A Guest In the House; CLARENCE: The Life of a Sparrow. By Clare Kipps. Foreword by Julian Huxley. Illustrated with photographs by Kenneth Gamm. 127 pp. New York: G. P. Putnam's Sons, $2.50. | | By Thomas Foster | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cornell-wins-with-16-hits.html | Cornell Wins With 16 Hits | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wartime-story-via-flaminias-author-gives-plays-history.html | WARTIME STORY; 'Via Flaminia's' Author Gives Play's History | True | By Alfred Hayes | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/an-indian-heroine-winged-moccasins-the-story-of-sacajawea-by.html | An Indian Heroine; WINGED MOCCASINS: The Story of Sacajawea. By Frances Joyce Farnsworth. Illustrated by Lorence F. Bjorklund. 189 pp. New York: Julian Messner. $2.75. For Ages 12 to 16. | | ELIZABETH HODGES. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/center-in-princeton-16-stores-to-open-on-june-5-after-three-years.html | CENTER IN PRINCETON; 16 Stores to Open on June 5 After Three Years' Work | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/our-very-words.html | OUR VERY WORDS | True | EDWARD ARTIN | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ester-pettersson-wed-becoms-bride-in-greehwich-of-brian-jamieson.html | ESTER PETTERSSON WED; Becom;s Bride in Greehwich of Brian-Jamieson Morrow | True | Special tp "he New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricia-a-gorman-married-to-officer.html | PATRICIA A. GORMAN MARRIED TO OFFICER | True | Special to The .New York Times. I | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/antique-homes-tour-will-aid-l-i-library.html | ANTIQUE HOMES TOUR WILL AID L. I. LIBRARY | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-prospotivboei.html | A PROSPoTIVBOEI | True | Special to Time New York Times. ' { | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/garden-tour-in-village-club-and-guests-will-inspect-downtown-areas.html | GARDEN TOUR IN VILLAGE; Club and Guests Will Inspect Downtown Areas Thursday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/library-group-to-meet-westchester-association-to-hold-annual-parley.html | LIBRARY GROUP TO MEET; Westchester Association to Hold Annual Parley in Rye Thursday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-senate-hearings.html | THE SENATE HEARINGS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/adelphi-defeated-6-2.html | Adelphi Defeated, 6 -- 2 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/filling-seven-pockets-willies-adventures-three-stories-by-margaret.html | Filling Seven Pockets; WILLIE'S ADVENTURES. Three Stories by Margaret Wise Brown. Illustrated by Crockett Johnson. 68 pp. New York: William R. Scott, Inc. $2. For Ages 4 to 8. | True | Miriam James. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bombers-defeat-tigers-again-75-yanks-sweep-3game-series-in-detroit.html | BOMBERS DEFEAT TIGERS AGAIN, 7-5; Yanks Sweep 3-Game Series in Detroit, Routing Hoeft With 4 in the First EARLY YANK DRIVE BEATS TIGERS, 7-5 | True | By Louis Effrat.special To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/j-b-yeats-and-the-village.html | J. B. Yeats and the Village | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-is-called-lax-over-ships-debts-seafarers-charge-maritime-board.html | U. S. IS CALLED LAX OVER SHIP'S DEBTS; Seafarers Charge Maritime Board Backs 81 Transfers After Mortgage Errors | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ediphone-unit-gets-new-name.html | Ediphone Unit Gets New Name | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/helen-campbel-to-wed-senior-at-goucher-betrothed-to-lieut-franklin.html | HELEN CAMPBE.L TO WED; Senior at Goucher Betrothed to Lieut. Franklin Jones Jr, | True | Spec;al to The New York TImez. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/after-the-crime-the-psychology-of-the-criminal-act-and-punishment.html | After The Crime; THE PSYCHOLOGY OF THE CRIMINAL ACT AND PUNISHMENT. By Gregory Zilboorg. 141 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Edward de Grazia | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fails-to-save-his-son-doctor-loses-fight-for-life-of-senior-at.html | FAILS TO SAVE HIS SON; Doctor Loses Fight for Life of Senior at Columbia | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/for-better-for-worse-recent-dicta-touching-affairs-matrimonial.html | For Better, For Worse . . .; Recent dicta touching affairs matrimonial. | True | Compiled by Albert D. Sears | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-tariff-cuts-urged-representative-kean-cites-need-on-world-trade.html | NEW TARIFF CUTS URGED; Representative Kean Cites Need on World Trade Week Eve | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/columbia-students-elect.html | Columbia Students Elect | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/on-silver-hill-the-johnny-cake-mine-by-dale-white-illustrated-by.html | On Silver Hill; THE JOHNNY CAKE MINE. By Dale White. Illustrated by Richard Bennett. 222 pp. New York: The Viking Press. Press. $2.75. For Ages 12 to 16. | True | HOWARD BOSTON. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mibb-bara-a-mohr-becoeb-fiancee-cedar-crest-exstudent-to-be-bride.html | MIBB BARA A. MOHR BECOEB FIANCEE; Cedar Crest Ex-Student to Be¦ Bride of William Neill, Who , Is at Cornell Medical | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hollywood-dossier-dore-scharys-blueprint-for-success-safari.html | HOLLYWOOD DOSSIER; Dore Schary's Blueprint For Success -- Safari | True | By Thomas M. Pryor | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-question-of-equality-the-negro-and-the-schools-by-harry-s-ashmore.html | A Question Of Equality; THE NEGRO AND THE SCHOOLS. By Harry S. Ashmore. 228 pp. Chapel Hill, N. C.: The University of North Carolina Press. $2.75. Equality | True | By Luther A. Huston | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dulles-doubtful-on-coexistence-says-world-cant-be-divided-between.html | DULLES DOUBTFUL ON 'CO-EXISTENCE'; Says World Can't Be Divided Between Free and Slave, but Backs Talks With Soviet DULLES DOUBTFUL ON CO-EXISTENCE | True | By Walter H. Waggonerspecial To The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/obrien-is-victor-in-discus-throw-holder-of-world-shotput-mark.html | O'BRIEN IS VICTOR IN DISCUS THROW; Holder of World Shot-Put Mark Tosses Platter 184 Feet 1 1/2 Inches | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-selwyn-brody-has-son.html | Mrs. Selwyn Brody Has Son | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wider-curb-on-ads-suggested.html | Wider Curb on 'Ads' Suggested | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/5-leaving-mt-holyoke-longtime-members-of-faculty-will-retire-in.html | 5 LEAVING MT. HOLYOKE; Longtime Members of Faculty Will Retire in June | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/i-student-is-fiance-i-of-carol-eisenbergi.html | I STUDENT IS FIANCE i OF CAROL EISENBERGI | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/janet-e-haines-to-be-bride.html | Janet E. Haines to Be Bride | True | .pcc'll Io The Xew York Timc. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pencilarmed-youth-stabs-boy-beats-2d.html | PENCIL-ARMED YOUTH STABS BOY, BEATS 2D | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/g-marjorie-rider-engaged.html | G. Marjorie Rider Engaged | True | Special to The New York Times. I | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/120-planes-stage-parade-over-city-man-with-phone-atop-empire-state.html | 120 PLANES STAGE PARADE OVER CITY; Man With Phone Atop Empire State Building Guides Show of Sample of U. S. Power | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/belgrade-protests-incident.html | Belgrade Protests Incident | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/midway.html | MID-WAY | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wus-son-gets-passport-youth-is-granted-permission-to-join.html | WU'S SON GETS PASSPORT; Youth Is Granted Permission to Join Ex-Governor in U.S. | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/her-retinue.html | 'HER RETINUE' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/teaching-that-pay-better-than-jobs-in-business.html | Teaching That Pay Better Than Jobs in Business | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dentists-are-aiding-korea-with-gifts-of-equipment-seoul-college.html | Dentists Are Aiding Korea With Gifts of Equipment; Seoul College Will Benefit -- Nurses and Rehabilitation Specialists Join Drive | True | By Howard A. Rusk, M.d. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/radiotv-institute-offers-six-courses.html | RADIO-TV INSTITUTE OFFERS SIX COURSES | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bakery-pact-ratified-workers-returning-to-plants-after-2week-strike.html | BAKERY PACT RATIFIED; Workers Returning to Plants After 2-Week Strike | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-40hour-week-eyed-in-germany-western-trade-unions-cite-american.html | U. S. 40-HOUR WEEK EYED IN GERMANY; Western Trade Unions Cite American Production in Bid for Shorter Day | True | By M. S. Handler | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lawlessneubrand.html | Lawless--Neubrand | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-and-gossip-of-the-rialto-repertory-group-gets-anta-support-new.html | NEWS AND GOSSIP OF THE RIALTO; Repertory Group Gets Anta Support -- New Bid for 'Horses' | True | By Lewis Funke | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/captured-uboat-on-historic-tow-u-s-officer-who-saved-nazi-craft.html | CAPTURED U-BOAT ON HISTORIC TOW; U. S. Officer Who Saved Nazi Craft Will Command Her on Great Lakes Trip | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-seat-in-the-sun.html | A Seat in the Sun | True | By Betty Pepis | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/guatemalan-red-off-to-soviet.html | Guatemalan Red Off to Soviet | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/text-of-the-address-by-dulles-in-ceremony-at-williamsburg.html | Text of the Address by Dulles in Ceremony at Williamsburg | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-wellgroomed-look-window-boxes-are-small-scale-plantings-that-need.html | A WELL-GROOMED LOOK; Window Boxes Are Small Scale Plantings That Need Attention Every Day | True | By Olive E. Allen | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ending-the-indochina-war-american-course-of-action-to-avoid.html | Ending the Indo-China War; American Course of Action to Avoid Appeasement Charges Discussed | True | CALVIN B. HOOVER. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/authors-query-110069762.html | Author's Query | True | ARTHUR T. SHEEHAN, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lucky-lady-gains-best-in-dog-show-miniature-schnauzer-victor-in-the.html | LUCKY LADY GAINS BEST IN DOG SHOW; Miniature Schnauzer Victor in the Springfield K.C.'s All-Breed Field of 600 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joanne-levine-is-betrothed.html | Joanne Levine Is Betrothed | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tthil-tilfit-bush-david-f-rodger-of-hofstr-and-plattsburg-teachers.html | tTHiL tilfit BUSH/ !; David F. Rodger of Hofstr..' and Plattsburg Teachers, Graduate Are Engaged | True | fvecIal to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/what-makes-a-good-witness-the-stevensmccarthy-hearings-reaffirm-an.html | What Makes a Good Witness; The Stevens-McCarthy hearings reaffirm an old courtroom maxim: demeanor under pressure is all-important on the stand. What Makes A Good Witness | True | By Lloyd Paul Stryker | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/three-fine-shows-distinct-points-of-view-plus-craftsmanship.html | THREE FINE SHOWS; Distinct Points of View Plus Craftsmanship | True | J. D. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/seeded-players-gain-mandel-and-schweiger-score-in-eastern-school.html | SEEDED PLAYERS GAIN; Mandel and Schweiger Score in Eastern School Tennis | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/c-s-keller-dies-a-masoiic-leer-head-of-tailors-trilhmings-concern.html | C. S. KELLER DIES; A MASOIIC LEER; Head of Tailors Trilhmings Concern Was A. ctive'in:Civic and Char;table Groups | True | Special to The New York Times.' | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/elizabeth-bridge-plans-pushed.html | Elizabeth Bridge Plans Pushed | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/marcia-lewis-bride-of-john-t-frey-jr.html | MARCIA LEWIS BRIDE OF JOHN T. FREY JR. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/msjoyce-boden-5-to-be-wed-june.html | M!SS.JOYCE BODEN 5 TO BE WED JUNE | True | Special to The Hew York Times. [ | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pattern-of-power-the-power-and-the-prize-by-howard-swiggett-326-pp.html | Pattern Of Power; THE POWER AND THE PRIZE. By Howard Swiggett. 326 pp. New York: Ballantine Books. (Hard cover only.) $3.50. | True | HENRY CAVENDISH. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/senators-attend-funeral-for-hoey-an-official-delegation-of-15-and.html | SENATORS ATTEND FUNERAL FOR HOEY; An Official Delegation of 15 and House Group Go to Shelby, N. C., for Rites | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/otto-e-sovereign.html | OTTO E. SOVEREIGN | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/nationwide-projects-conservation-is-fostered-by-garden-group.html | NATIONWIDE PROJECTS; Conservation Is Fostered By Garden Group | True | DORIS G. CHLEISNER. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/competition-stirs-need-for-training.html | COMPETITION STIRS NEED FOR TRAINING | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/potsdam-plans-ambitious-fete-504-voices-and-180member-symphony-to.html | POTSDAM PLANS AMBITIOUS FETE; 504 Voices and 180-Member Symphony to Offer Berlioz Requiem at College Today | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ten-thousand-scorpions-no-villains-galore-the-heyday-of-the-popular.html | 'Ten Thousand Scorpions, No!'; VILLAINS GALORE. The Heyday of the Popular Story Weekly. By Mary Noel. Illustrated. 320 pp. New York: The Macmillan Company. $5. | True | By Frank Luther Mott | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-antisubversion-laws-sought-brownell-asking-for-tighter-legal.html | NEW ANTI-SUBVERSION LAWS SOUGHT; Brownell Asking for 'Tighter Legal Net' On Communists | True | By Luther A. Huston | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-joan-oneill-bride-of-lav-white-plains-girl-married-to-james-w.html | MISS. JOAN O'NEILL BRIDE OF LAV; White Plains Girl Married to James W, Grady Jr. of Department of Navy | True | ..pecIal to The New York Timer. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chile-lays-plans-to-meet-a-strike-among-cabinet-steps-troops-are-to.html | CHILE LAYS PLANS TO MEET A STRIKE; Among Cabinet Steps, Troops Are to Run the Railroads if Workers Quit Tomorrow | True | By Sam Pope Brewer | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/will-clause-bars-wifes-tax-credit-court-rules-that-terminable.html | WILL CLAUSE BARS WIFE'S TAX CREDIT; Court Rules That Terminable Interest Prevents Taking of Marital Deduction | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gerald-c-dodge.html | GERALD C. DODGE | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-airline-records.html | NEW AIRLINE RECORDS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-u-n-delegate-here.html | New U. N. Delegate Here | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sea-o-erin-triumphs-paying-760-he-wins-closing-feature-at.html | SEA O ERIN TRIUMPHS; Paying $7.60, he Wins Closing Feature at Louisville | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yale-ten-tops-harvard-van-doren-and-white-excel-as-elis-triumph-by.html | YALE TEN TOPS HARVARD; Van Doren and White Excel as Elis Triumph by 9-3 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-j-a-margulies-has-childi.html | Mrs. J. A. Margulies Has ChildI | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/egli-succeeds-gross-as-penn-state-coach.html | Egli Succeeds Gross As Penn State Coach | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-virginia-kinney-is-married-in-jerseyi.html | MISS VIRGINIA KINNEY! IS MARRIED IN JERSEYi | True | Special to The New York Time.. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jane-e-nathans-betrothed.html | Jane E. Nathans Betrothed | True | Special to New York Times, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/our-policy-in-the-far-east-a-debate-two-senators-discuss-the-threat.html | Our Policy in the Far East: A Debate; Two Senators discuss the threat to Indo-China and the measures that may be needed to prevent Communist conquest of Asia. | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/japan-indicts-2-g-is.html | Japan Indicts 2 G. I.'s | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/for-america-group-elects-10-to-board.html | FOR AMERICA GROUP ELECTS 10 TO BOARD | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/imrs-a-singer-has-3d-sonll.html | IMrs. ^. A. Singer Has 3d SonII | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/americans-today-selection-of-work-from-east-to-west-opens-at.html | AMERICANS TODAY; Selection of Work From East to West Opens at Guggenheim Museum | True | By Howard Devree | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/son-to-mrs-martin-scherk.html | Son to Mrs. Martin Scherk | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/summer-plans-out-on-long-island.html | SUMMER PLANS OUT ON LONG ISLAND | True | By Eunice T. Juckett | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-publishes-book-on-hitler-methods.html | U. S. PUBLISHES BOOK ON HITLER METHODS | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/indiana-senators-suffer-a-setback-craigs-victory-over-jenner-and.html | INDIANA SENATORS SUFFER A SETBACK; Craig's Victory Over Jenner and Capehart Enhances His Bid for Latter's Seat | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricia-fay-engaged-to-wed.html | Patricia Fay Engaged to Wed | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/texas-rain-eases-dust-bowl-threat-downpour-of-slow-soaking-sort.html | TEXAS RAIN EASES DUST BOWL THREAT; Downpour of Slow, Soaking Sort Brings First Drought Relief in Recent Years | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/portrait-of-de-forest-it-will-be-unveiled-at-social-work-school-on.html | PORTRAIT OF DE FOREST; It Will Be Unveiled at Social Work School on Thursday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jean-kent-seriously-ill.html | Jean Kent 'Seriously Ill' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/navys-3run-eighth-trips-princeton-42-navys-3run-8th-downs-princeton.html | Navy's 3-Run Eighth Trips Princeton, 4-2; NAVY'S 3-RUN 8TH DOWNS PRINCETON | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/east-zone-warned-on-sabotage.html | East Zone Warned on Sabotage | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/art-pictorial-and-emotional.html | ART -- PICTORIAL AND EMOTIONAL | True | By Stuart Preston | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dr-charles-d-gordon.html | DR, CHARLES D, GORDON | True | Special to The New ? ork Ttme. | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rutgers-crushes-fordham-16-to-7-scarlet-gets-8-in-the-eighth-wagner.html | RUTGERS CRUSHES FORDHAM, 16 TO 7; Scarlet Gets 8 in the Eighth -- Wagner Loses, 7-1, to Moravian Nine | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-moftey-to-be-married.html | Miss Moftey to Be Married | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/narcotics-parley-thursday.html | Narcotics Parley Thursday | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/washington-routs-3-california-crews-huskies-triumph-in-coast-rowing.html | Washington Routs 3 California Crews; HUSKIES TRIUMPH IN COAST ROWING | True | By the United Press. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/suggestions-win-685842.html | Suggestions Win $685,842 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/taipei-planes-in-fight-propellerdriven-craft-and-4-peiping-jets.html | TAIPEI PLANES IN FIGHT; Propeller-Driven Craft and 4 Peiping Jets Clash | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/anne-e-ainsworth-becomes-affianced.html | ANNE E. AINSWORTH BECOMES AFFIANCED | True | Sptal'to The New York. Tim. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-very-old-masters.html | The Very Old Masters | True | By Clement Greenberg | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/child-to-mrsseymour-berman.html | Child to Mrs.'Seymour Berman | True | Special to T'ff NEW YORK "zrs. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/by-way-of-report-pilot-heros-saga-set-other-screen-items.html | BY WAY OF REPORT; Pilot Hero's Saga Set -- Other Screen Items | True | By A. H. Weiler | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-genius-reappraised-the-heart-in-the-desert-by-gilbert-phelps-312.html | A Genius Reappraised; THE HEART IN THE DESERT. By Gilbert Phelps. 312 pp. New York: The John Day Company. $3.75. | True | C. HARTLEY GRATTAN. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/union-seeks-auto-agency-willys-unit-forms-corporation-to-handle.html | UNION SEEKS AUTO AGENCY; Willys Unit Forms Corporation to Handle Ohio Distribution | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-keys-to-a-world-of-letters-the-wonderful-writing-machine-by.html | The Keys to a World of Letters; THE WONDERFUL WRITING MACHINE. By Bruce Bliven Jr. Illustrated. 236 pp. New York: Random House. $3.95. THE TYPEWRITER AND THE MEN WHO MADE IT. By Richard N. Current. 149 pp. Urbana, Ill.: University of Illinois Press. $3.50. | True | By David L. Cohn | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/elizabeth-riera-i-wed-to-j-b-cohn-u-of-p-aunjaurriod-in.html | ELIZABETH RIERA. i WED TO J. B. COHN!; U. of P. A-unJaurriod in' Philadelphia to a Graduate of St. John's Law School | True | .qrecial to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/complete-production.html | Complete Production | True | DIANA A. PALESE. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/he-likes-his-work-charles-farrell-enjoys-being-an-actor-playboy-and.html | HE LIKES HIS WORK; Charles Farrell Enjoys Being an Actor, Playboy and Practical Business Man | True | By Val Adams | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/connecticut-busy-on-party-planks-gop-holds-public-hearings-on.html | CONNECTICUT BUSY ON PARTY PLANKS; G.O.P. Holds Public Hearings on Platform -- Democrats Urged to Stress Brevity | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/arlene-hoffman-is-wed-in-chapel.html | ARLENE HOFFMAN IS WED IN CHAPEL | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/junior-chamber-elects-bohers.html | Junior Chamber Elects Bohers | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/picking-a-route-problems-of-road-builders-illustrated-in.html | PICKING A ROUTE; Problems of Road Builders Illustrated In Westchester Highway Decision | True | By Merrill Folsom | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/humanities-study-princeton-will-use-carnegie-grant-to-initiate.html | Humanities Study; Princeton Will Use Carnegie Grant to Initiate Project | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wellsboys.html | Wells--Boys | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/five-americans-in-operation-musik.html | FIVE AMERICANS IN 'OPERATION MUSIK' | True | By Constance Keene | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gustaf-a-crueger.html | GUSTAF A. CRUEGER | True | Spciti to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/czech-who-defected-returns-to-the-reds.html | CZECH WHO DEFECTED RETURNS TO THE REDS | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bucknell-beats-syracuse.html | Bucknell Beats Syracuse | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-gessler-to-wed-brooklyn-academy-alumna-is-fiancee-of-elliot.html | MISS GESSLER TO WED; Brooklyn Academy Alumna Is Fiancee of Elliot Schindel | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricia-fox-wed-to-john-t-reilly-daughter-of-mayor-of-mount-kisco.html | PATRICIA FOX WED TO JOHN T. REILLY; Daughter of Mayor of Mount Kisco Bride of Veteran-- She Has 5 Attendants | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/china-curbing-yungting-floods.html | China Curbing Yungting Floods | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/de-capriles-fencing-victor.html | De Capriles Fencing Victor | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/holy-cross-wins-no-9.html | Holy Cross Wins No. 9 | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/polite-treatment.html | Polite Treatment | True | Mrs. S. BODINNAR. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/frances-a-hunter-becomes-affianced.html | FRANCES A. HUNTER BECOMES AFFIANCED | True | Special to The New York TIme. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-kurfz-prospective-bride.html | Miss Kurfz Prospective Bride | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vassar-girl-is-poetry-winner.html | Vassar Girl Is Poetry Winner | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/g-o-p-replies-to-balch.html | G. O. P. Replies to Balch | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/army-triumphs-in-lacrosse.html | Army Triumphs in Lacrosse | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hornickrose.html | Hornick--Rose | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-return-to-reality-the-moment-of-the-rose-by-lucy-kennedy-306-pp.html | A Return to Reality; THE MOMENT OF THE ROSE. By Lucy Kennedy. 306 pp. New York: Crown Publishers. $3.50. | True | ANDREA PARKE. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/germans-give-font-to-japan.html | Germans Give Font to Japan | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/liszt.html | Liszt | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/troth-made-known-of-miss-sinsheimer.html | TROTH MADE KNOWN OF MISS SINSHEIMER | True | special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bernadiare-benson-prospective-bride.html | BERNADIArE BENSON PROSPECTIVE BRIDE | True | $Peclal to The .New York ?es, | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hernandez-repeats-at-net.html | Hernandez Repeats at Net | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/montclair-wins-twice.html | Montclair Wins Twice | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/platform-drama-play-by-dylan-thomas-written-to-be-read.html | PLATFORM DRAMA; Play by Dylan Thomas Written to Be Read | True | By Brooks Atkinson | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patino-heiress-gave-birth-before-death.html | PATINO HEIRESS GAVE BIRTH BEFORE DEATH | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/margaret-cl-ea-gagetomy-former-students-at-carleton-and-dartmouth.html | MARGARET CL, E.A. GAGETOMY; Former Students at Carleton and Dartmouth Colleges 'Become Affianced | True | Special to Th New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/blackbirds-unbeaten-in-loop.html | Blackbirds Unbeaten in Loop | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/erskine-triumphs-he-limits-cards-to-two-hits-misplay-leads-to.html | ERSKINE TRIUMPHS; He Limits Cards to Two Hits -- Misplay Leads to Dodgers' Tally DODGERS SHUT OUT CARDINALS, 1 TO 0 | True | By Roscoe McGowen | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/lawrence-klinghoffer.html | LAWRENCE KLINGHOFFER | True | .ccial to The N-w York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/runnymede.html | Runnymede | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/toward-peace.html | 'TOWARD PEACE' | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/europe-coal-pool-placates-dutch-high-authority-gives-pledge-that.html | EUROPE COAL POOL PLACATES DUTCH; High Authority Gives Pledge That Cartel Price-Fixing Will Be Ended | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-zaharias-retains-lead-with-224-in-national-capital-open.html | Mrs. Zaharias Retains Lead With 224 in National Capital Open Tournament; MISS SUGGS NEXT IN GOLF WITH 227 Mrs. Zaharias Holds 3-Shot Edge at End of 3d Round -- Miss Jameson at 228 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/55-boutonwed-x-to-r-e-lloyd-jr-elizabeth-church-setting-fori-i.html | [55 BOUTONWED x TO R. E. LLOYD JR.; / Elizabeth Church Setting forI I Their Marriage-- Reception I | True | Speelax to The New York TIme ] | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mary-fannon-future-bride.html | Mary Fannon Future Bride | True | Special to The I'ew York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/minimum-wage-advice-parttime-summer-workers-told-of-rights-in-this.html | MINIMUM WAGE ADVICE; Part-Time, Summer Workers Told of Rights in This State | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/these-are-the-southeast-asians.html | These Are the Southeast Asians | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gov-thornton-will-not-run.html | Gov. Thornton Will Not Run | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/india-to-test-soviet-tractors.html | India to Test Soviet Tractors | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/finer-farm-tools-woo-tight-market-tractor-makers-add-power-and-new.html | FINER FARM TOOLS WOO TIGHT MARKET; Tractor Makers Add Power and New Transmissions to Offset Sales Dip | True | By Alexander R. Hammer | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-girls-sacrifice-catherines-bells-by-florence-musgrave-illustrated.html | A Girl's Sacrifice; CATHERINE'S BELLS. By Florence Musgrave. Illustrated by Zhenya Gay. 248 pp. New York: Farrar, Straus & Young. Ariel Books. $2.75. For Ages 10 to 14. | True | ROSE FRIEDMAN. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jordan-accuses-israel-charges-raid-by-patrol-and-two-air-violations.html | JORDAN ACCUSES ISRAEL; Charges Raid by Patrol and Two Air Violations | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/indian-elephant-prices-slump.html | Indian Elephant Prices Slump | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/washington-was-here-george-washingtons-america-by-john-tebbel-478-p.html | Washington Was Here; GEORGE WASHINGTON'S AMERICA. By John Tebbel. 478 pp. New York: E. P. Dutton & Co. $5. | True | By Samuel Flagg Bemis | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/catholic-war-veterans-elect.html | Catholic War Veterans Elect | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/kenya-revisited-is-a-land-of-woe-the-mau-mau-slain-fighting-to-oust.html | KENYA REVISITED IS A LAND OF WOE; The Mau Mau Slain Fighting to Oust White Farmers Have Been Replaced | True | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/making-a-movie-the-techniques-of-shooting-and-editing-amateur-films.html | MAKING A MOVIE; The Techniques of Shooting and Editing Amateur Films Outlined for Beginners | True | By Margaret Connealy | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mit-crew-wins-wright-trophy-race-engineers-first-on-carnegie-lake.html | M.I.T. Crew Wins Wright Trophy Race; ENGINEERS FIRST ON CARNEGIE LAKE M.I.T. Beats Princeton by 6 Feet to Take Lightweight Rowing Sprint Title | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/simone-weil.html | Simone Weil | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/helping-the-child-see-the-job-through.html | Helping the Child See the Job Through | True | By Dorothy Barclay | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/elected-by-colonial-airlines.html | Elected by Colonial Airlines | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cut-flower-insurance-the-time-and-the-method-of-gathering-determine.html | CUT FLOWER INSURANCE; The Time and the Method of Gathering Determine the Life of Bouquets | True | By Katherine N. Cutler | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/city-senior-new-editor-of-fordham-law-review.html | City Senior New Editor Of Fordham Law Review | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/de-valera-facing-a-crisis-at-polls-ireland-will-decide-tuesday.html | DE VALERA FACING A CRISIS AT POLLS; Ireland Will Decide Tuesday Whether He Keeps Helm -- Campaign a Quiet One | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/queens-filly-wins-by-neck.html | Queen's Filly Wins by Neck | True | | 1982-04-07 | RE0000125201 | B00000473600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/n-y-u-rally-tops-columbia-by-54-two-unearned-runs-in-9th-hand-8th.html | N. Y. U. RALLY TOPS COLUMBIA BY 5-4; Two Unearned Runs in 9th Hand 8th Straight Loss to Light Blue Nine N. Y. U. RALLY TOPS COLUMBIA BY 5-4 | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/queen-hopeful-takes-rich-black-eyed-susan-by-halflength-at-pimlico.html | Queen Hopeful Takes Rich Black - Eyed Susan by Half-Length at Pimlico; 11-10 CHOICE FIRST IN $20,000 STAKES Queen Hopeful Scores Over Gweny G. at Pimlico -- Waila Finishes Third | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-k-mnally-bride-of-laher-manhattanville-alumna-wed-to-ralph-a.html | MISS K. M'NALLY BRIDE OF LAhER; Manhattanville Alumna Wed to Ralph A. Carretta Jr. in 13ronxville Ceremony | | Special to The New York Times. | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/students-assay-latin-countries-dr-cohen-of-u-n-cautions-critical.html | STUDENTS ASSAY LATIN COUNTRIES; Dr. Cohen of U. N. Cautions Critical Panelists on Using the U. S. as Yardstick | True | | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-16 | 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/-elizabeth-silver-becomes-affianced.html | . ELIZABETH SILVER.. ' BECOMES AFFIANCED | | sOSNFSHJ RTO THE TIMES... | 1982-04-07 | RE0000125201 | B00000473600 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/theres-a-limit-somewhere.html | THERE'S A LIMIT SOMEWHERE | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/riegelman-aids-holman-to-be-counsel-for-city-college-alumni-in.html | RIEGELMAN AIDS HOLMAN; To Be Counsel for City College Alumni in Coach's Appeal | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/pier-manager-promoted-c-v-storer-gets-new-post-in-marine-operation.html | PIER MANAGER PROMOTED; C. V. Storer Gets New Post in Marine Operation Division | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/president-in-capital-he-returns-from-a-weekend-of-rest-at-camp.html | PRESIDENT IN CAPITAL; He Returns From a Week-End of Rest at Camp David | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-s-scientists-producing-ton-of-atomic-fertilizer.html | U. S. Scientists Producing Ton of Atomic Fertilizer | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sales-credit-dip-viewed-as-sound-study-finds-it-evidence-that.html | SALES CREDIT DIP VIEWED AS SOUND; Study Finds It Evidence That Consumer Doesn't Need U. S. Controls on Debts | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/the-hukbalahaps-setup.html | The Hukbalahaps Set-up | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dock-company-names-official.html | Dock Company Names Official | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/formosa-to-try-aide-justice-minister-is-target-of-impeachment.html | FORMOSA TO TRY AIDE; Justice Minister Is Target of Impeachment Proceedings | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/poultry-trading-due-mercantile-exchange-setting-rules-for-futures.html | POULTRY TRADING DUE; Mercantile Exchange Setting Rules for Futures Dealings | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/irish-setter-triumphs-laurel-ridge-star-rocket-best-in-show-at.html | IRISH SETTER TRIUMPHS; Laurel Ridge Star Rocket Best in Show at Willimantic | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/acceptances-at-20year-high.html | Acceptances at 20-Year High! | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/floyd-g-christian.html | FLOYD G. CHRISTIAN | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/choir-of-700-heard-allmale-groups-at-big-sing-represent-ontario-u-s.html | CHOIR OF 700 HEARD; All-Male Groups at Big Sing Represent Ontario, U. S. | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/equitable-sets-record.html | Equitable Sets Record | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/encore-for-the-roast.html | Encore for the Roast | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/antiyankeeism-is-seen-in-mexico-series-of-incidents-cited-as.html | ANTI-YANKEEISM IS SEEN IN MEXICO; Series of Incidents Cited as Evidence of Its Rise by U. S. Citizens There | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sybil-platt-usa-bride-vassar-graduate-is-wed-toi-herbert-jay-cooper.html | SYBIL PLATT. USA BRIDE; Vassar Graduate Is Wed toi Herbert Jay Cooper | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/1year-maturities-are-79537117962.html | 1-YEAR MATURITIES ARE $79,537,117,962 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-discounts-arctic-ice-bases-polar-scientist-says-big-floating.html | Soviet Discounts Arctic Ice Bases; Polar Scientist Says Big Floating Islands 'Are Not Reliable' | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/an-ideological-contest-for-asia-between-india-and-china-is-seen-u-s.html | An Ideological Contest for Asia Between India and China Is Seen; U. S. Envoy Says Future of Continent May Be Shaped by Outcome of the Clash of Democracy and Communism | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/barnard-starts-memorial-funclij.html | !Barnard Starts Memorial Funclj | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/new-european-ad-chief-named-by-vick-chemical.html | New European Ad Chief Named by Vick Chemical | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-bloc-trade-with-west-drops-sales-drive-fails-stassen-report.html | SOVIET BLOC TRADE WITH WEST DROPS; SALES DRIVE FAILS; Stassen Report Says Figures Deny Increase in East-West Commerce Is Occurring SOVIET BLOC TRADE WITH WEST DROPS | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/rail-report-criticized-union-chief-says-it-kills-all-pattern.html | RAIL REPORT CRITICIZED; Union Chief Says It 'Kills' All Pattern Settlements | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/shots-fired-into-home-cross-is-burned-after-negro-moves-into-white.html | SHOTS FIRED INTO HOME; Cross Is Burned After Negro Moves Into White Section | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/fire-damages-hun-school.html | Fire Damages Hun School | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/about-new-york-sparrow-that-nested-on-bronx-fire-escape-for-decade.html | About New York; Sparrow That Nested on Bronx Fire Escape for Decade Is Dead -- Gallant Ticket Seller | True | By Meyer Berger | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/miss-crawford-gives-recital.html | Miss Crawford Gives Recital | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/big-6-memorial-service-printers-union-and-its-vfw-post-honor-219.html | BIG 6' MEMORIAL SERVICE; Printers' Union and Its V.F.W. Post Honor 219 Who Died | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/rhee-frees-55-more-japanese.html | Rhee Frees 55 More Japanese | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/raymond-a-dodd.html | RAYMOND A. DODD | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/french-socialists-gain-seat.html | French Socialists Gain Seat | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ap7tment-block-sold-in-flushinc-investor-buys-the-bowne-gardens.html | AP.7@TMENT BLOCK SOLD IN FLUSHINC@; Investor Buys the Bowne Gardens, Valued at $210,000 ---Grace Estate Deal i | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/anne-c-hulsebosch-a-prospective-bride.html | ANNE C. HULSEBOSCH A PROSPECTIVE BRIDE | True | Special to Th New York: Tlms. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/franco-pressing-gibraltar-claim-bitter-attack-on-british-rule-under.html | FRANCO PRESSING GIBRALTAR CLAIM; Bitter Attack on British Rule, Under Pen Name Macaulay, Follows Elizabeth's Visit | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/wininger-scores-on-links.html | Wininger Scores on Links | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/satan-held-conquered-evil-never-can-rule-the-world-father-deacy.html | SATAN HELD CONQUERED; Evil Never Can Rule the World, Father Deacy Says | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/patton-monument-dedicated.html | Patton Monument Dedicated | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/wheel-fixed-in-air-40-safe.html | Wheel Fixed in Air, 40 Safe | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/unions-aid-funds-hit-by-recession-18-of-104-garment-groups-in-red.html | UNION'S AID FUNDS HIT BY RECESSION; 18 of 104 Garment Groups in Red in 1953, Dubinsky Tells A. F. L. Leaders | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/chiselko-cycling-winner.html | Chiselko Cycling Winner | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/rugs-give-a-lift-to-carolina-p-r-u-s-productive-talent-and.html | RUGS GIVE A LIFT TO CAROLINA, P. R.; U. S. Productive Talent and Territory's Tax Attitude Bring Rapid Change | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/political-showdown-near-magsaysay-faces-a-sharp-test-on-his.html | POLITICAL SHOWDOWN NEAR; Magsaysay Faces a Sharp Test on His Legislative Program | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/trade-group-assails-city-tv-station-plan.html | TRADE GROUP ASSAILS CITY TV STATION PLAN | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ocean-shipping-called-lifeline-of-3-interior-industrial-states-ohio.html | Ocean Shipping Called 'Lifeline' Of 3 Interior Industrial States; Ohio, Indiana and Michigan Studied by Committee of Fifteen Lines -- Export and Import Items Are Traced | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/saddler-bout-tonight-he-faces-khalfi-at-st-nicks-zulueta-in.html | SADDLER BOUT TONIGHT; He Faces Khalfi at St. Nicks -- Zulueta in Brooklyn Ring | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/chilean-strike-on-today-armed-forces-alerted-for-24hour-general.html | CHILEAN STRIKE ON TODAY; Armed Forces Alerted for 24-Hour General Tie-Up | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/tv-training-advice-trade-group-recommends-a-course-for-technicians.html | TV TRAINING ADVICE; Trade Group Recommends a Course for Technicians | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/maclay-prize-to-filter.html | Maclay Prize to Filter | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/samuel-k-thomas.html | SAMUEL K. THOMAS | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/miss-kob-home-show-victor.html | Miss Kob Home Show Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/unity-based-on-religion-army-chaplain-cites-asia-as-showing-secular.html | UNITY BASED ON RELIGION; Army Chaplain Cites Asia as Showing 'Secular' Futility | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/roosevelt-ready-to-run-if-chosen-denies-feud-with-harriman-and-says.html | ROOSEVELT READY TO RUN IF CHOSEN; Denies Feud With Harriman and Says His Brother's Case Shouldn't Affect Race Here | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dewey-dedicates-jewish-hospital-senator-hill-joins-in-praise-of.html | DEWEY DEDICATES JEWISH HOSPITAL; Senator Hill Joins in Praise of $7,000,000 Institution Serving Long Island Area | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bombs-washed-on-wake-beach.html | Bombs Washed on Wake Beach | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dr-hauge-foresees-upturn-in-business.html | DR. HAUGE FORESEES UPTURN IN BUSINESS | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/2-libertys-mark-chartering-week-rise-in-monthly-rate-called.html | 2 LIBERTYS MARK CHARTERING WEEK; Rise in Monthly Rate Called Harbinger -- Some Brokers Find Market 'Firmed Up' | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/childrens-aid-reports-foster-homes-still-its-principal-need-welfare.html | CHILDREN'S AID REPORTS; Foster Homes Still Its Principal Need, Welfare Unit Declares | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/british-women-rout-allstars.html | British Women Rout All-Stars | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/new-french-delays-on-army-pact-likely.html | NEW FRENCH DELAYS ON ARMY PACT LIKELY | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/christian-virtue-termed-difficult-canon-west-says-true-joy-involves.html | CHRISTIAN VIRTUE TERMED DIFFICULT; Canon West Says True Joy Involves Facing the Facts of Spiritual Life | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-s-aid-to-build-schools-unlikely-senate-hearings-on-issue-go-on-in.html | U. S. AID TO BUILD SCHOOLS UNLIKELY; Senate Hearings on Issue Go On in Face of White House Opposition to the Idea OPEN CONFLICT DEVELOPS Educators Stress Shortage of Classrooms and Decry Plea of Federal Economy | True | By Bess Furmanspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/pat-mdonald-75-0lympic-champion-shot-put-weight-throwing-winner-is.html | PAT M'DONALD, 75, 0LYMPIC CHAMPION; Shot- Put, Weight-Throwing Winner Is Dead--Retired as Police Captain in '46 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sports-of-the-times-overheard-at-the-19th-hole.html | Sports of The Times; Overheard at the 19th Hole | True | By Arthur Daley | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/film-man-found-dead-h-i-leeds-director-ended-life-with-shotgun.html | FILM MAN FOUND DEAD; H. I. Leeds Director, Ended Life With Shotgun, Police Say | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/meat-shortage-in-east-zone.html | Meat Shortage in East Zone | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bizet-to-have-a-night-beethoven-tchaikovsky-also-on-stadium-solo.html | BIZET TO HAVE A 'NIGHT'; Beethoven, Tchaikovsky Also on Stadium 'Solo' List | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/peoples-chorus-sings-special-work-marks-300-years-of-jewish-life-in.html | PEOPLE'S CHORUS SINGS; Special Work Marks 300 Years of Jewish Life in America | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/appointed-to-state-positions.html | Appointed to State Positions | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/california-jobless-claims-off.html | California Jobless Claims Off | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/us-couriers-take-last-ride-in-jeep-messengers-will-use-planes-as.html | U.S. COURIERS TAKE LAST RIDE IN JEEP; Messengers Will Use Planes as Rough Drive Through Khyber Pass Ends | True | By Alvin Shusterspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cut-in-bank-rate-heartens-london-authorities-confidence-in-the.html | CUT IN BANK RATE HEARTENS LONDON; Authorities' Confidence in the Future Is Reflected in Move -- Stock Prices Increase APRIL TRADE IS CHEERING Decline in Exports to U. S. Is Discounted -- Rise in Steel Output Noted CUT IN BANK RATE HEARTENS LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/john-a-stanek.html | JOHN A. STANEK | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/tide-water-cuts-buying-price.html | Tide Water Cuts Buying Price | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/task-of-adjusting-seen-up-to-family-conference-calls-on-society-to.html | TASK OF ADJUSTING SEEN UP TO FAMILY; Conference Calls on Society to Bear Some of Burden of Meeting Changes | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/hoe5-purchased-ibl-estchester-residential-deals-reported-in.html | HO@E5 PURCHASED ibl @ESTCHESTER; Residential Deals Reported in Mamaroneck, Larchmont and Port Chester | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/novel-by-carson-bought-for-film-wayne-fellows-productions-to-make.html | NOVEL BY CARSON BOUGHT FOR FILM; Wayne - Fellows Productions to Make 'Quality of Mercy' for Warners Release | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-british-split-on-asia-broadens-at-decisive-stage-sharpness-of.html | U. S-BRITISH SPLIT ON ASIA BROADENS AT DECISIVE STAGE; Sharpness of Disagreement Shown by Eden's Balking at Defense Parley Now GENEVA TALK TO RESUME Smith Confers With Bao Dai -- U. S. Assurance Against Vietnam Partition Seen U. S-BRITISH SPLIT ON ASIA BROADENS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/vietminh-seizes-post.html | Vietminh Seizes Post | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/caution-suggested-on-synthetic-pleats.html | CAUTION SUGGESTED ON SYNTHETIC PLEATS | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/long-island-jobs-up-hofstra-monthly-optimistic-on-nassau-suffolk.html | LONG ISLAND JOBS UP; Hofstra Monthly Optimistic on Nassau, Suffolk Business | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/brightest-senior-named.html | Brightest Senior' Named | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/he-had-no-alternative.html | He 'Had No Alternative' | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/rev-peter-f-mdonatd.html | REV. PETER F. M'DONAt,,D | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/christian-unity-urged-dr-pennington-calls-for-true-catholicity.html | CHRISTIAN UNITY URGED; Dr. Pennington Calls for True Catholicity Among Protestants | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/jenkins-rule-criticized-upholding-refusal-to-answer-questions-by.html | Jenkins Rule Criticized; Upholding Refusal to Answer Questions by Witnesses Opposed | True | B. LEO SCHWARZ | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/louis-rose.html | LOUIS ROSE | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/titanium-studies-bring-new-alloy-light-material-developed-by-army.html | TITANIUM STUDIES BRING NEW ALLOY; Light Material Developed by Army Reported as Tough as High-Strength Steel | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/french-generals-are-off.html | French Generals Are Off | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/news-of-food-fruits-steeped-in-wines-are-bases-of-punches-for.html | News of Food; Fruits Steeped in Wines Are Bases of Punches for Summer Use | True | By June Owen | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/television-in-review-u-h-f-channel-here-faces-difficulties-but.html | Television in Review; U. H. F. Channel Here Faces Difficulties, but Plans for It Should Be Pushed | True | By Jack Gould | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/grains-turn-firm-liquidating-halts-asian-situation-and-federal.html | GRAINS TURN FIRM; LIQUIDATING HALTS; Asian Situation and Federal Support Policy Are Brakes to Continuation of Decline GRAINS TURN FIRM; LIQUIDATING HALTS | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/yale-names-freshman-dean.html | Yale Names Freshman Dean | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/alumina-shipment-off-first-to-be-refined-in-jamaica-on-way-to.html | ALUMINA SHIPMENT OFF; First to Be Refined in Jamaica on Way to British Columbia | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/britons-offer-thanks-for-queen.html | Britons Offer Thanks for Queen | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soccer-americans-win-national-cup-new-yorkers-beat-st-louis-kutis.html | SOCCER AMERICANS WIN NATIONAL CUP; New Yorkers Beat St. Louis Kutis by 2-0, Take Final First Time Since 1937 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/julius-c-weltzien.html | JULIUS C. WELTZIEN | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/tieup-of-shipping-spreads-in-canada.html | TIE-UP OF SHIPPING SPREADS IN CANADA | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bias-decision-awaited-high-court-sits-today-but-no-hint-is-given-on.html | BIAS DECISION AWAITED; High Court Sits Today, but No Hint Is Given on Pupil Ruling | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/neway-scores-in-paris-u-s-soprano-sings-in-revival-of-alfanos.html | NEWAY SCORES IN PARIS; U. S. Soprano Sings in Revival of Alfano's 'Resurrection' | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/chinese-ships-clash-taipei-and-peiping-warships-battle-twice-in-day.html | CHINESE SHIPS CLASH; Taipei and Peiping Warships Battle Twice in Day | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/northwest-split-on-power-policy-eisenhower-regime-is-facing-tough.html | NORTHWEST SPLIT ON POWER POLICY; Eisenhower Regime Is Facing Tough Selling Job on Its 'Partnership' Program | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/55-film-fete-in-singapore.html | 55 Film Fete in Singapore | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/prep-school-sports-portsmouth-priory-yachting-report-shows-how-luck.html | Prep School Sports; Portsmouth Priory Yachting Report Shows How Luck Changed for School Sailors | True | By Michael Strauss | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/so-near-yet-so-far-garcias-feat-is-8th-onehitter-in-majors-this.html | SO NEAR, YET SO FAR; Garcia's Feat Is 8th One-Hitter in Majors This Season | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/knitted-clothes-new-paris-trend-boutiques-carry-everything-from.html | KNITTED CLOTHES NEW PARIS TREND; Boutiques Carry Everything From Sweaters to Evening Dresses Like Cobwebs | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/patty-defeats-hoad.html | Patty Defeats Hoad | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bustamante-paces-victory.html | Bustamante Paces Victory | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/f-b-hufna6el-75-steel-man-dead-retired-head-of-crucible-co-devised.html | F. B. HUFNA6EL, 75, STEEL MAN, DEAD; Retired Head of Crucible Co. Devised Improved Method of Making Seamless Pipe | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/survey-of-hudson-for-water-sought-riegelman-urges-mayor-set-up-an.html | SURVEY OF HUDSON FOR WATER SOUGHT; Riegelman Urges Mayor Set Up an Independent Study of Supply in Future ASSAILS DELAWARE PACT Holds Board 'Surrendered' in Accepting Pennsylvania's Terms for New Reservoir | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/brandeis-auditions-next-week.html | Brandeis Auditions Next Week | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/christs-way-seen-as-guide-to-peace-bishop-flannelly-takes-issue.html | CHRIST'S WAY SEEN AS GUIDE TO PEACE; Bishop Flannelly Takes Issue With Advocates of Force -- Talks to Schrafft's Group | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dr-wu-hears-from-son.html | Dr. Wu Hears From Son | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/yankees-split-with-orioles-before-46796-at-baltimore-indians-take.html | Yankees Split With Orioles Before 46,796 at Baltimore; Indians Take Two; REYNOLDS, LARSEN THRILL BIG CROWD Bomber Star's 3-Hitter in Opener Wins, 2-0 -- Oriole Takes Nightcap, 6-2 | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/pakistani-visits-egypt-zafrulla-khan-seeks-to-assure-cairo-on-pacts.html | PAKISTANI VISITS EGYPT; Zafrulla Khan Seeks to Assure Cairo on Pacts With West | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/opposition-to-mccarthyism-seen.html | Opposition to McCarthyism Seen | True | JOHN A. BAUER | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ferguson-is-cool-to-mcarthy-aid-doubts-he-would-give-issues-i.html | FERGUSON IS COOL TO M'CARTHY AID; Doubts He Would Give 'Issues I Wanted' -- White House Firm on Inquiry Silence FERGUSON IS COOL TO M'CARTHY AID | True | By Clayton Knowlesspecial To The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/o-o-biokelhaupt-att-exeoutiye-leader-in-communications-41-years.html | O. O. BIOKELHAUPT A.T.&T. EXEOUTIVE; Leader in Communications 41 Years Dies Served I in Both World Wars ] | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/formosa-to-try-12-seamen.html | Formosa to Try 12 Seamen | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/seaway-ports-aim-for-traffic-rush-hope-for-87-cut-in-costs-of.html | SEAWAY PORTS AIM FOR TRAFFIC RUSH; Hope for 87% Cut in Costs of Shipping Freight -- But Much Planning Remains SEAWAY PORTS AIM FOR TRAFFIC RUSH | True | By Foster Hailey | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/nehru-lauds-buddhas-teaching.html | Nehru Lauds Buddha's Teaching | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/jay-bond.html | JAY BOND | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/hamilton-in-net-sweep.html | Hamilton in Net Sweep | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/red-drive-in-east-tied-to-lenin-plan.html | RED DRIVE IN EAST TIED TO LENIN PLAN | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/for-better-highway-markers.html | For Better Highway Markers | True | O. H. SANDMAN | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/taruc-huk-red-chief-surrenders-to-magsaysays-philippine-rule.html | Taruc, Huk Red Chief, Surrenders To Magsaysay's Philippine Rule; Terrorist Head Since 1945 Is in Army Custody -- Split of Communists Hinted Taruc, Huk Red Chief, Surrenders To Magsaysay's Philippine Rule | True | By the United Press. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/troth-announced-of-miss-richards-wellesley-student-engaged-to-lieut.html | TROTH ANNOUNCED OF MISS RICHARDS; Wellesley Student Engaged to Lieut. C. H. King Jr., Who Is Serving in the Navy | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/toll-rises-to-206-in-pakistani-riot-cabinet-to-investigate-worst.html | TOLL RISES TO 206 IN PAKISTANI RIOT; Cabinet to Investigate Worst Labor Outbreak -- Mills Ask Government Protection | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/wolf-heads-jewish-publications.html | Wolf Heads Jewish Publications | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/african-achievement-noted-nigeria-and-the-gold-coast-said-to-have.html | African Achievement Noted; Nigeria and the Gold Coast Said to Have Pride in Own Traditions | True | DALLAS PRATT | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/city-hall-stone-bid-is-below-estimate.html | CITY HALL STONE BID IS BELOW ESTIMATE | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/project-in-india-drops-21-us-experts-in-month.html | Project in India Drops 21 U.S. Experts in Month | True | By the United Press. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/12-most-promising-actors.html | 12 'Most Promising Actors | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/archives/war-heroes-will-meet-world-federation-leaders-of-22-nations-coming.html | WAR HEROES WILL MEET; World Federation Leaders of 22 Nations Coming Here | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/archives/brooks-lose-72-after-42-victory-redlegs-podbielan-stops-the-dodgers.html | BROOKS LOSE, 7-2, AFTER 4-2 VICTORY; Redlegs' Podbielan Stops The Dodgers -- Hodges' Grand Slam Wins First Game | True | By Roscoe McGowen | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/teachers-to-halt-extra-duty-today-urge-parents-to-back-plea-for.html | TEACHERS TO HALT EXTRA DUTY TODAY; Urge Parents to Back Plea for More Money -- Parley With Levitt Is Slated | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/the-fred-fulds-jr-have-son.html | The Fred Fulds Jr. Have Son | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/spare-factories-being-prepared-but-plants-for-crisis-use-still-fall.html | SPARE FACTORIES BEING PREPARED; But Plants for Crisis Use Still Fall Short of Plans -- Meeting to Spur Action | True | By Charles E. Eganspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bao-dai-assured-by-u-s-on-truce-bedell-smith-tells-vietnamese-chief.html | BAO DAI ASSURED BY U. S. ON TRUCE; Bedell Smith Tells Vietnamese Chief Any Partition Move Will Be Opposed | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/garcia-1hitter-routs-athletics-indians-pitcher-victor-by-60.html | GARCIA 1-HITTER ROUTS ATHLETICS; Indians' Pitcher Victor by 6-0 -- Cleveland Takes Opener, 12-7, Leads League | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/5th-ave-bus-management-makes-5000000-deal-to-buy-systems-bus.html | 5th Ave. Bus Management Makes $5,000,000 Deal to Buy Systems; BUS MANAGEMENT IN PURCHASE PACT | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/22-cyclists-greet-sun-as-city-sleeps-youthful-platoon-wheels-from.html | 22 CYCLISTS GREET SUN AS CITY SLEEPS; Youthful Platoon Wheels From Columbus Circle to Battery Before Break of Day | True | By Tad Szulc | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/borussia-triumphs-in-soccer.html | Borussia Triumphs in Soccer | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/capital-golf-goes-to-mrs-zaharias-her-oneunderpar-299-nips-miss.html | CAPITAL GOLF GOES TO MRS. ZAHARIAS; Her One-Under-Par 299 Nips Miss Jameson by Stroke -- Miss Suggs Third | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/guild-performs-eugene-onegin-manhattan-opera-companys-first-effort.html | GUILD PERFORMS 'EUGENE ONEGIN'; Manhattan Opera Company's First Effort Marks 75th Anniversary of Work | True | N. S. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/22builbing-camp-put-up-in-17-hours-200-seabees-exhibit-wartime.html | 22-BUILBING CAMP PUT UP IN 17 HOURS; 200 Seabees Exhibit Wartime Skill in Construction for Boy Scouts at Alpine | True | By Jack Rothspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/judith-chase-bride-of-james-j-ludwig-s.html | JUDITH CHASE BRIDE OF JAMES J. LUDWIG S. | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-spy-buildup-in-australia-shown.html | SOVIET SPY BUILD-UP IN AUSTRALIA SHOWN | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/random-notes-from-washington-many-apply-but-few-fill-us-bill.html | Random Notes From Washington: Many Apply but Few Fill U.S. Bill; Stassen Finds Some Who Seek Indo-China Jobs Are Allergic to Wives -- President Relates a '3-D' After-Dinner Story | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/national-city-opening-branch.html | National City Opening Branch | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/karl-illava-noted-for-war-memorials.html | KARL ILLAVA, NOTED FOR WAR MEMORIALS | True | special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ceylon-shuns-alliance.html | Ceylon Shuns Alliance | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/french-resuming-talk-on-wounded-team-flies-to-dienbienphu-after.html | FRENCH RESUMING TALK ON WOUNDED; Team Flies to Dienbienphu After Vietminh Invites Parley Continuation FRENCH RESUMING TALK ON WOUNDED | True | By Henry R. Liebermanspecial to The New York Times | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/smithpratt.html | SmithPratt | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/compromise-plan-expected-on-separate-statehood-bills-compromise-due.html | Compromise Plan Expected On Separate Statehood Bills; COMPROMISE DUE ON STATEHOOD BILL | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/economics-and-finance-all-about-international-payments-economics.html | ECONOMICS AND FINANCE; All About International Payments ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/joseph-s-andre.html | JOSEPH S. ANDRE | True | Specie3 to The New York Times, | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/140-youths-heard-in-string-festival.html | 140 YOUTHS HEARD IN STRING FESTIVAL | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/midget-auto-racer-23-killed.html | Midget Auto Racer, 23, Killed | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/record-revenues-shown-by-airline-nationals-net-is-4432484-in-9.html | RECORD REVENUES SHOWN BY AIRLINE; National's Net Is $4,432,484 in 9 Months, $1,247,894 in the March Quarter | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/plushiest-budapest-cafe-reopened-by-red-regime.html | Plushiest Budapest Cafe Reopened by Red Regime | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/lligyl-worcester-becomes-engagd-alumna-of-smith-to-be-wedl-to.html | !LLIGYL. WORCESTER BECOMES ENGAGED; Alumna of Smith to Be Wedl to Henry Chauncey, Who i Heads Testing Service | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/jordan-reports-new-incident.html | Jordan Reports New Incident | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/about-art-and-artists-lipchitz-sculptures-will-be-displayed.html | About Art and Artists; Lipchitz' Sculptures Will Be Displayed Wednesday -- Belgians to Exhibit | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/gen-frank-r-keefer.html | GEN. FRANK R. KEEFER | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cubs-crush-pirates-then-drop-51-game.html | CUBS CRUSH PIRATES, THEN DROP 5-1 GAME | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/paul-j-tomaka.html | PAUL J. TOMAKA | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cardinals-rally-to-triumph-73-trail-phils-in-suspended-finale.html | Cardinals Rally to Triumph, 7-3; Trail Phils in Suspended Finale | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/1900-at-pop-concert-tchaikovsky-program-heard-in-4th-of-carnegie.html | 1,900 AT POP CONCERT; Tchaikovsky Program Heard in 4th of Carnegie Hall Series | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/selassie-due-here-may-25-on-1st-visit.html | SELASSIE DUE HERE MAY 25 ON 1ST VISIT | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/made-managing-partner-of-stock-exchange-firm.html | Made Managing Partner Of Stock Exchange Firm | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bond-dealer-puts-plan-to-reserve-lanston-idea-aims-at-giving-more.html | BOND DEALER PUTS PLAN TO RESERVE; Lanston Idea Aims at Giving More Stability to Prices of Treasury Securities SPROUL CONFLICT NOTED Proposal Is for Expansion of Repurchase Business in Short-Term Issues BOND DEALER PUTS PLAN TO RESERVE | True | By Paul Heffernan | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/clair-armstronc-plans-al-wdng.html | CLAIR ARMSTRONC PLANS AL W?D,NG | True | Seda! to The New York Times. { | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cotton-up-in-week-65c-to-260-a-bale-october-contract-has-biggest.html | COTTON UP IN WEEK 65C TO $2.60 A BALE; October Contract Has Biggest Gains as Export Outlook, Cloth Demand Improve | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/glasgow-eleven-wins-rangers-beat-chelsea-10-on-a-penalty-kick-by.html | GLASGOW ELEVEN WINS; Rangers Beat Chelsea, 1-0, on a Penalty Kick by Young | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/trabert-defeats-seixas-in-3-sets-wins-tennis-singles-in-spain-miss.html | TRABERT DEFEATS SEIXAS IN 3 SETS; Wins Tennis Singles in Spain -- Miss Connolly Victor Over Inge Pohmann | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/farm-land-values-decline-6-in-year.html | FARM LAND VALUES DECLINE 6% IN YEAR | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/educator-named-head-of-jewish-social-group.html | Educator Named Head Of Jewish Social Group | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/judgments-of-history.html | Judgments of History | True | A. J. KOVAR | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/lehman-calls-policy-on-defense-a-fraud-lehman-scores-defense-policy.html | Lehman Calls Policy On Defense a 'Fraud'; LEHMAN SCORES DEFENSE POLICY | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/lloyd-d-mdonald-ohio-industrialist.html | LLOYD D. M'DONALD, OHIO INDUSTRIALIST | True | Slecia to 'Jne New York Tlra. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/shift-to-sunnyside-by-l-i-road-urged.html | SHIFT TO SUNNYSIDE BY L. I. ROAD URGED | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dr-bunche-gets-medal-williamsburg-settlement-cites-his-u-n.html | DR. BUNCHE GETS MEDAL; Williamsburg Settlement Cites His U. N. Mediation | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/3000-visitors-tour-manhattan-college.html | 3,000 VISITORS TOUR MANHATTAN COLLEGE | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/williams-gets-8-hits-in-9-tries-but-red-sox-drop-pair-to-tigers-ted.html | Williams Gets 8 Hits in 9 Tries, But Red Sox Drop Pair to Tigers; Ted Slams 2 Homers, Double and 2 Singles in Second Game to Cap Big Day | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/corporal-also-saw-nurse.html | Corporal Also Saw Nurse | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/transit-wage-rise-is-said-to-be-part-of-peace-program-mayors.html | TRANSIT WAGE RISE IS SAID TO BE PART OF PEACE PROGRAM; Mayor's Fact-Finders, in a Study Due Today, May Ask 14c Hourly Increase AUTHORITY FACING FIRE But It Would Get Control of Work Schedules -- Extension of Union Role Is Seen LABOR PEACE PLAN FOR TRANSIT IS DUE | True | By Leonard Ingalls | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/foreign-exchange-rates-week-ended-may-14-1954.html | FOREIGN EXCHANGE RATES; Week Ended May 14, 1954 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/labors-noraiding-plan.html | LABOR'S NO-RAIDING PLAN | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/northwest-utility-expanding.html | Northwest Utility Expanding | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/morel-leads-n-b-c-in-french-program.html | MOREL LEADS N. B. C. IN FRENCH PROGRAM | True | R. P. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ulbricht-believed-ill.html | Ulbricht Believed Ill | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/expectant-fathers.html | Expectant Fathers | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/pope-urges-faith-amid-atom-perils-lauds-material-progress-but-asks.html | POPE URGES FAITH AMID ATOM PERILS; Lauds Material Progress but Asks Catholics to Combat Rise of Materialism | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/john-connell-77-dies-chief-engineer-of-the-times-for-more-than-30.html | JOHN 'CONNELL, 77, DIES; Chief Engineer .of The Times for More Than 30 Years | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/nehru-is-opposed-in-stand-on-tibet-some-indians-will-not-accept-his.html | NEHRU IS OPPOSED IN STAND ON TIBET; Some Indians Will Not Accept His Effort to Rationalize Seizure by Red China | True | By Robert Trumbull Special To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/assessing-the-enemy.html | ASSESSING THE ENEMY | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/squaremile-of-a-city-is-flooded-as-dam-bursts-in-massachusetts.html | Square-Mile of a City Is Flooded As Dam Bursts in Massachusetts; Damage Is Put in Millions -- Scores Flee Homes After Heavy Rains in Peabody | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/baruch-to-get-plea-on-citys-finances.html | BARUCH TO GET PLEA ON CITY'S FINANCES | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/shields-captures-trophy-in-sailing-triumphs-second-day-in-row-with.html | SHIELDS CAPTURES TROPHY IN SAILING; Triumphs Second Day in Row With International Aileen to Take Sparkman Series | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/brooklyn-chamber-elects.html | Brooklyn Chamber Elects | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/edward-cuming-to-wed-miss-aren5-senior-at-hrvard-future-fulbright.html | EDWARD CUMING TO WED MISS AREN5; Senior at Hrvard, Future Fulbright Scholar Will Marry Radcliffe Student | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/named-to-head-sessions-of-columbia-pharmacists.html | Named to Head Sessions Of Columbia Pharmacists | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/view-of-israeli-minister-queried.html | View of Israeli Minister Queried | True | ELMER BERGER | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/war-of-ideas.html | WAR OF IDEAS | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/germans-honor-uboat-victims.html | Germans Honor U-Boat Victims | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/the-philippine-presidency.html | THE PHILIPPINE PRESIDENCY | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/patterns-of-the-times-hints-for-the-commuter-3-styles-for-summer.html | Patterns of The Times: Hints for the Commuter; 3 Styles for Summer Are Adaptable to Varied Figures | True | By Virginia Pope | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/muscovites-flock-to-anna-on-his-neck-color-film-of-prerevolution.html | Muscovites Flock to 'Anna on His Neck,' Color Film of Pre-Revolution Splendor | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/chorus-presents-st-cecilia-mass-third-haydn-work-is-sung-by.html | CHORUS PRESENTS ST. CECILIA MASS; Third Haydn Work Is Sung by Interracial Fellowship Group in Town Hall | True | R. P. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-s-plans-attack-against-red-ideas-104-libraries-overseas-get-list.html | U. S. PLANS ATTACK AGAINST RED IDEAS; 104 Libraries Overseas Get List of 54 Books to Stock to Expose Communism | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-s-bond-market-said-to-meet-test-its-ability-to-shift-for-itself.html | U. S. BOND MARKET SAID TO MEET TEST; Its Ability to Shift for Itself Proved in Last 2 Years, First Boston Finds | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/decisi0n-expected-on-city-tax-today-closed-meeting-of-estimate.html | DECISI0N EXPECTED ON CITY TAX TODAY; Closed Meeting of Estimate Board Held Likely to Reject 3% Levy on Services | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/holmberg-downs-duffy-in-school-tennis-final.html | Holmberg Downs Duffy In School Tennis Final | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/our-foreign-economic-stand-political-maneuvers-of-soviets-seen.html | Our Foreign Economic Stand; Political Maneuvers of Soviets Seen Obstructing Closer Aid to Allies | True | S. J. RUNDT | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/news-of-interest-in-shipping-world-tide-water-oil-tanker-will-be.html | NEWS OF INTEREST IN SHIPPING WORLD; Tide Water Oil Tanker Will Be Launched Wednesday -- New Belgian Dock in Operation | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/thomas-d-green-hotel-builder-83.html | THOMAS D. GREEN, HOTEL BUILDER, 83 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/college-bias-charged-jewish-congress-tells-of-study-of-scholarship.html | COLLEGE BIAS CHARGED; Jewish Congress Tells of Study of Scholarship Winners | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ritchard-to-play-2-musical-roles-will-act-captain-hook-and-mr.html | RITCHARD TO PLAY 2 MUSICAL ROLES; Will Act Captain Hook and Mr. Darling in 'Peter Pan' With Mary Martin | True | By Sam Zolotow | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/wounded-student-talks-asserts-dead-youth-shot-him-at-fraternity.html | WOUNDED STUDENT TALKS; Asserts Dead Youth Shot Him at Fraternity Party | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/clemens-kraus5-noted-condu3tor-viennese-dies-in-mexico-city-at-61-a.html | CLEMENS KRAUS5, NOTED CONDU3TOR; Viennese Dies in Mexico City at 61 After a Concert-Interpreter of Strauss | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/south-korea-aid-810000000.html | South Korea Aid $810,000,000 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/helen-hayes-to-give-diplomas.html | Helen Hayes to Give Diplomas | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bavarians-hail-prince-fete-for-rupprecht-is-biggest-since-world-war.html | BAVARIANS HAIL PRINCE; Fete for Rupprecht Is Biggest Since World War I | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/deni-wins-a-a-u-walk.html | Deni Wins A. A. U. Walk | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/gelq-glideri-65-dead-in-germany-creator-of-panzer-armies-led-drive.html | GEN. GUDERIAN, 65, DEAD IN GERMANY; Creator of Panzer Armies Led Drive in West--Was Acting Chief of Staff | | Specl to Xe New York LmeL | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/mrs-robert-grumet-has-soni.html | Mrs. Robert Grumet Has sonI | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/milwaukee-wins-in-tenth-by-32-then-bows-92-at-polo-grounds-giants.html | Milwaukee Wins in Tenth by 3-2, Then Bows, 9-2, at Polo Grounds; Giants Upset in Opening Game Before 39,588 -- Antonelli Victor in Nightcap | | By John Drebinger | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/hospital-is-183-years-old.html | Hospital Is 183 Years Old | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ann-holmes-fiancee-i-roanoke-girl-is-betothed-toi-w-n__so-nooi.html | ANN HOLMES FIANCEE I; Roanoke Girl Is Bet'othed toi w. %n?__so. no.:ol | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/air-force-cost-cut-put-at-500000000.html | AIR FORCE COST CUT PUT AT $500,000,000 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/carruthers-retires-from-ring-vacating-his-118pound-title.html | Carruthers Retires From Ring, Vacating His 118-Pound Title | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sales-tax-on-gold-removed-by-swiss-plan-to-mint-franc-pieces-of.html | SALES TAX ON GOLD REMOVED BY SWISS; Plan to Mint Franc Pieces of Equal Face and Intrinsic Value Also Announced | | By George H. Morisonspecial to the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/why-holy-spirit-came-dr-hershey-says-it-was-sent-to-show-error-of.html | WHY HOLY SPIRIT CAME; Dr. Hershey Says It Was Sent to Show Error of Crucifixion | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/moore-joining-power-authority.html | Moore Joining Power Authority | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/taxexempt-note-offerings-up.html | Tax-Exempt Note Offerings Up | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/jaeckel-epee-winner-takes-masters-tournament-here-gromback-is.html | JAECKEL EPEE WINNER; Takes Masters Tournament Here -- Gromback Is Runner-Up | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/us-called-unfair-by-virgin-islands-proposed-new-organic-law-draws.html | U.S. CALLED UNFAIR BY VIRGIN ISLANDS; Proposed New Organic Law Draws Wide Criticism, but Is Defended in Congress | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cable-car-devotees-fight-to-last-clang.html | CABLE CAR DEVOTEES FIGHT TO LAST CLANG | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/builder-acquires-second-ave-corner.html | BUILDER ACQUIRES SECOND AVE. CORNER | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/stone-laid-for-baptist-church.html | Stone Laid for Baptist Church | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/susan-rosenthal-wed-becomes-bride-at-her-home-here-of-james-j.html | SUSAN ROSENTHAL WED; Becomes Bride at Her Home Here of James J. Lifter | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/archives/hospital-costs-at-peak-lenox-hill-total-is-4216965-record-high-for.html | HOSPITAL COSTS AT PEAK; Lenox Hill Total Is $4,216,965, Record High for a Year | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/knowland-limits-asia-military-aid-says-us-may-have-to-commit-seaair.html | KNOWLAND LIMITS ASIA MILITARY AID; Says U.S. May Have to Commit Sea-Air Forces to Indo-China, but Opposes Sending G. I.'s | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/archives/gold-economic-barometer.html | GOLD: ECONOMIC BAROMETER | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/erie-to-haul-trailers-flat-cars-will-take-trucks-on-new-yorkchicago.html | ERIE TO HAUL TRAILERS; Flat Cars Will Take Trucks on New York-Chicago Run | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/steel-rise-taken-as-sign-of-upturn-but-some-view-recent-gains-as.html | STEEL RISE TAKEN AS SIGN OF UPTURN; But Some View Recent Gains as Hedge Buying Against Possibility of Strike | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/taylor-belabors-mcarthy-on-data-general-urges-legal-action-against.html | TAYLOR BELABORS M'CARTHY ON DATA; General Urges Legal Action Against All Who Handled Classified F. B. I. Paper | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/mercury-tops-79-city-revels-in-sun-strollers-visit-warships-art.html | MERCURY TOPS 79; CITY REVELS IN SUN; Strollers Visit Warships, Art Show, Other Sights Here -- Some Enjoy Day at Beach The Warmest Day of the Year Brings a Touch of the Good Old Summertime MERCURY TOPS 79; CITY REVELS IN SUN | | By Edith Evans Asbury | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cigarette-advertising-attacked-on-2-fronts.html | Cigarette Advertising Attacked on 2 Fronts | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/union-launches-democracy-test-sets-up-independent-court-to-pass-on.html | UNION LAUNCHES DEMOCRACY TEST; Sets Up Independent 'Court' to Pass on Appeals From Disciplinary Orders | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/other-titles-listed.html | Other Titles Listed | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/despite-high-costs-companies-press-oil-hunts-in-mozambique-and.html | Despite High Costs, Companies Press Oil Hunts in Mozambique and Trinidad | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/101st-honors-dead-armored-cavalry-units-march-to-church-of-heavenly.html | 101ST' HONORS DEAD; Armored Cavalry Units March to Church of Heavenly Rest | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/theatre-subsidy-to-be-topic.html | Theatre Subsidy to Be Topic | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/baruch-lecture-today.html | Baruch Lecture Today | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/mrs-greta-gilbert-married.html | Mrs. Greta Gilbert Married | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/kay-dunn-gains-2d-blue-arnold-joseph-also-scores-at-horse-show-in.html | KAY DUNN GAINS 2D BLUE; Arnold Joseph Also Scores at Horse Show in Trenton | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/priest-only-uncensored-editor-denounces-spains-press-curbs-only.html | Priest, Only Uncensored Editor, Denounces Spain's Press Curbs; Only Uncensored Editor in Spain Denounces Franco's Press Curbs | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/albino-robin-indicates-troth-on-long-island.html | Albino Robin Indicates Troth on Long Island | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/australia-wants-asian-pact-talks-no-neighboring-nation-alone-could.html | AUSTRALIA WANTS ASIAN PACT TALKS; No Neighboring Nation Alone Could Resist Communists, Foreign Minister Says | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/heads-dental-medicine-group.html | Heads Dental Medicine Group | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dirigible-expert-dead-ralph-preston-developed-and-raced-i.html | DIRIGIBLE EXPERT DEAD; Ralph Preston Developed and Raced I. ightcr-Than-Air Craft | True | Special to The New York Tlme. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/parish-house-burns-arson-inquiry-opens-on-coast-rector-reports.html | PARISH HOUSE BURNS; Arson Inquiry Opens on Coast -- Rector Reports Threats | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/samuel-rubin.html | SAMUEL RUBIN | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/child-to-mrs-arthur-ross-jr.html | Child to Mrs. Arthur Ross Jr. | True | Special to The New York TSmc$, | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/nurse-still-aids-wounded-in-fort-soldier-flown-out-reports-french.html | NURSE STILL AIDS WOUNDED IN FORT; Soldier Flown Out Reports French Woman Continues Work at Dienbienphu | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/snead-triumphs-by-record-margin-in-roundrobin-play-westbury-winner.html | Snead Triumphs by Record Margin in Round-Robin Play; WESTBURY WINNER SCORES 62 POINTS Snead Golf Victor, 36 Tallies Ahead of Toski -- Mangrum Captures Third Place | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/southerners-win-arbiter-on-hours-dress-union-ending-strike-hopes-to.html | SOUTHERNERS WIN ARBITER ON HOURS; Dress Union, Ending Strike, Hopes to Equal Northern Plant's Shorter Week | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/president-lauds-poles-greets-army-exile-on-10th-monte-cassino.html | PRESIDENT LAUDS POLES; Greets Army Exile on 10th Monte Cassino Anniversary | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/israeli-prices-stable-livingcost-index-for-first-time-in-30-months.html | ISRAELI PRICES STABLE; Living-Cost Index, for First Time in 30 Months, Fails to Rise | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-orders-arctic-ships.html | Soviet Orders Arctic Ships | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sweden-calls-out-home-guards.html | Sweden Calls Out Home Guards | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/childs-toe-on-pedal-sends-auto-berserk.html | CHILD'S TOE ON PEDAL SENDS AUTO BERSERK | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/leaflet-on-parent-programs.html | Leaflet on Parent Programs | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/corbitt-captures-national-a-a-u-marathon-by-600-yards-at-yonkers.html | Corbitt Captures National A. A. U. Marathon by 600 Yards at Yonkers; PIONEER CLUB ACE OUTLASTS COSTES Corbitt Marathon Victor in 2:46:13.9 -- Bustamante, Kelley Fail to Finish | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/labor-temple-to-honor-durant.html | Labor Temple to Honor Durant | True | | 1982-04-07 | RE0000125202 | B00000473601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/netherlands-to-widen-dollar-imports-92-liberalization-set-for-end.html | Netherlands to Widen Dollar Imports; 92% Liberalization Set for End of May | True | By Paul Catzspecial To the New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/city-pension-fund-gets-wider-power-estimate-board-permits-it-to.html | CITY PENSION FUND GETS WIDER POWER; Estimate Board Permits It to Invest in Top-Grade Bonds of Private Corporations | True | By Paul Crowell | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/trinidad-looks-seaward-first-marine-drilling-venture-begins-off.html | TRINIDAD LOOKS SEAWARD; First Marine Drilling Venture Begins Off Southern Coast | True | Special to The New York Times. | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-17 | 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/white-sox-split-fall-to-2d-place-porterfield-wins-31-with-5hitter.html | WHITE SOX SPLIT, FALL TO 2D PLACE; Porterfield Wins, 3-1, With 5-Hitter After Senators Lose to Chicago, 10-5 | True | | 1982-04-07 | RE0000125202 | B00000473601 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/coast-shop-planned-house-of-swansdown-explores-los-angeles-area-for.html | COAST SHOP PLANNED; House of Swansdown Explores Los Angeles Area for Site | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/talbert-defeats-tuero-wins-in-roundrobin-tennis-tournament-by-62-62.html | TALBERT DEFEATS TUERO; Wins in Round-Robin Tennis Tournament by 6-2, 6-2 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/kentucky.html | Kentucky | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/khalfi-outpoints-saddler-in-upset-algerian-gains-split-10round.html | KHALFI OUTPOINTS SADDLER IN UPSET; Algerian Gains Split 10-Round Verdict in Non-Title Bout at St. Nicholas Arena | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/rev-francis-mulligan.html | REV. FRANCIS MULLIGAN | True | special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/senate-unit-gets-new-housing-plan-acting-f-h-a-head-submits.html | SENATE UNIT GETS NEW HOUSING PLAN; Acting F. H. A. Head Submits Proposals Aimed to Halt Abuses in Program | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tiso-team-captures-vernon-hills-golf.html | TISO TEAM CAPTURES VERNON HILLS GOLF | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/car-thief-suspect-seized-in-gun-chase.html | CAR THIEF SUSPECT SEIZED IN GUN CHASE | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/editorial-excerpts-from-the-nations-press-on-segregation-ruling.html | Editorial Excerpts From the Nation's Press on Segregation Ruling | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/churchill-asks-negotiated-peace-with-guarantees-for-indochina.html | Churchill Asks Negotiated Peace With Guarantees for Indo-China; Churchill Asks Negotiated Peace With Guarantees for Indo-China | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/irish-not-excited-on-todays-voting-street-speakers-fail-to-stir.html | IRISH NOT EXCITED ON TODAY'S VOTING; Street Speakers Fail to Stir Usual Heckling -- De Valera Warns on Coalition | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/explosion-kills-3-in-germany.html | Explosion Kills 3 in Germany | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/issues-of-britain-receive-setback-declines-up-to-17s-6d-give-dull.html | ISSUES OF BRITAIN RECEIVE SETBACK; Declines Up to 17s 6d Give Dull Tone to the Rest of the Market in London | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/british-soccer-team-leaves.html | British Soccer Team Leaves | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/fund-lack-dooms-v-as-1795-house-dyckman-mansion-of-boscobel-is-not.html | FUND LACK DOOMS V. A.'S 1795 HOUSE; Dyckman Mansion of Boscobel Is Not Wanted by Hospital -- Repairs Are Too Costly | True | By Merrill Folsomspecial To The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brazen-brat-41-first-at-belmont-she-outraces-sunshine-nell-in.html | BRAZEN BRAT, 4-1, FIRST AT BELMONT; She Outraces Sunshine Nell in Six-Furlong Handicap -- Neji Wins Hurdle | True | By Joseph C. Nichols | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/milford-prep-golfers-win.html | Milford Prep Golfers Win | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/3-supply-groups-at-meeting-here-manufacturers-of-machinery-and-its.html | 3 SUPPLY GROUPS AT MEETING HERE; Manufacturers of Machinery and Its Distributors Gather for Exchange of Ideas | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/eased-trade-curbs-seen-u-s-official-says-more-selling-to-soviet.html | EASED TRADE CURBS SEEN; U. S. Official Says More Selling to Soviet Bloc May Be Allowed | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/24945-luggage-stolen-furs-and-gems-taken-from-car-in-w-56th-street.html | $24,945 LUGGAGE STOLEN; Furs and Gems Taken From Car in W. 56th Street | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/canada-to-maintain-spending-on-defense.html | CANADA TO MAINTAIN SPENDING ON DEFENSE | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/louis-stark-66-i-times-newsman-former-labor-reporter-who-won-42.html | LOUIS. STARK, 66, I TIMES NEWSMAN; Former Labor Reporter Who Won '42 Pulitzer Prize Dies --Member of Editorial Staff | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/vassar-appoints-2-as-trustees.html | Vassar Appoints 2 as Trustees | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/congotype-rugs-shown-patterns-of-bakuba-tribe-are-offered-at-lord.html | CONGO-TYPE RUGS SHOWN; Patterns of Bakuba Tribe Are Offered at Lord & Taylor | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/vietnam-hedges-on-defense-pact-bao-dai-is-said-to-have-told-smith.html | VIETNAM HEDGES ON DEFENSE PACT; Bao Dai Is Said to Have Told Smith of State's Stand -- Cambodia for Treaty | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/john-milldead-vending-official-sales-executive-of-rowe-co-was.html | JOHN MILL-DEAD; VENDING OFFICIAL; Sales Executive of Rowe Co. Was 52--Helped Devise NewI Automatic Coin Machines I | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/olson-castellani-sign-title-bout-set-for-august-in-ring-at-san.html | OLSON, CASTELLANI SIGN; Title Bout Set for August in Ring at San Francisco | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/10-poles-ask-asylum-refuge-in-formosa-sought-by-crew-of-captured.html | 10 POLES ASK ASYLUM; Refuge in Formosa Sought by Crew of Captured Ship | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/taxpayers-lead-long-island-sales-store-buildings-in-jackson-heights.html | TAXPAYERS LEAD LONG ISLAND SALES; Store Buildings in Jackson Heights and East Meadow Taken by New Owners | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/negro-gets-church-office.html | Negro Gets Church Office | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/2-tax-projects-die-in-estimate-board-beer-levy-and-more-parking.html | 2 TAX PROJECTS DIE IN ESTIMATE BOARD; Beer Levy and More Parking Collections Killed -- Payroll Impost Still Weighed 2 TAX PROJECTS DIE IN ESTIMATE BOARD | | By Charles G. Bennett | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/u-n-notes-food-gain-report-says-production-paces-population-in-some.html | U. N. NOTES FOOD GAIN; Report Says Production Paces Population in Some Areas | | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/august-schaub.html | AUGUST SCHAUB | | Sctal to e NewYork Ttmes. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/un-palestine-session-canceled.html | U.N. Palestine Session Canceled | | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/allies-worried-at-geneva.html | Allies Worried at Geneva | | By Robert Aldenspecial To The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/jewelers-plan-busy-program.html | Jewelers Plan Busy Program | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/afl-chief-hails-court-decision-will-stir-confidence-in-us-abroad.html | A.F.L. CHIEF HAILS COURT; Decision Will Stir Confidence in Us Abroad, Meany Says | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/child-to-mrs-w-f-tuttle-jr.html | Child to Mrs. W. F. Tuttle Jr. | | Special to The New York Times, | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/dr-milton-lloyd-a-chest-expert-60-surgeon-here-and-in-staten-island.html | DR. MILTON LLOYD, A CHEST EXPERT, 60; Surgeon Here and in Staten Island Hospitals Is Dead -- Led Many Medical Groups | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/research-center-proposed-by-g-e-library-and-conference-unit-for.html | RESEARCH CENTER PROPOSED BY G. E.; Library and Conference Unit for Executives Planned for Crotonville Property | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/south-has-made-big-gains-in-improving-educational-facilities-for.html | South Has Made Big Gains in Improving Educational Facilities for Negroes Since '45; TEACHER SALARIES AND STANDARDS UP Some of States Are Spending Proportionately More Than for Schools for Whites BUT A WIDE GAP REMAINS Rural Sections, in Particular, Lack Funds to Carry Out Programs They Want | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/cocoa-prices-dip-full-days-limit-potatoes-and-vegetable-oils-also.html | COCOA PRICES DIP FULL DAYS LIMIT; Potatoes and Vegetable Oils Also Off -- Coffee and Burlap Up, Sugar Closes Mixed | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/monaghan-names-investigator.html | Monaghan Names Investigator | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/foreign-minister-silent.html | Foreign Minister Silent | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/schmeling-is-welcomed-exchampion-greeted-officially-by-mayor-in.html | SCHMELING IS WELCOMED; Ex-Champion Greeted Officially by Mayor in Milwaukee | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/jubilee-wins-magazine-prize.html | Jubilee Wins Magazine Prize | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/voice-speaks-in-34-languages-to-flash-court-ruling-to-world-voice.html | 'Voice' Speaks in 34 Languages To Flash Court Ruling to World; 'Voice' Speaks in 34 Languages To Flash Court Ruling to World | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/thomas-j-8rennan-r.html | THOMAS J, 8RENNAN SR. | | special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/varied-impact-is-indicated-in-bias-ruling-based-on-population.html | Varied Impact Is Indicated in Bias Ruling, Based on Population Patterns in the South | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/army-coddling-is-news-to-martin-of-yankees.html | 'Army Coddling' Is News To Martin of Yankees | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/secretary-stevens-praised-commendation-is-expressed-for-his-courage.html | Secretary Stevens Praised; Commendation Is Expressed for His Courage and Convictions | True | PEYTON C. MARCH. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/eagle-building-started-brooklyn-newspaper-to-occupy-new-plant-by.html | EAGLE BUILDING STARTED; Brooklyn Newspaper to Occupy New Plant by Sept. 30 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/auto-use-tax-stamps-on-sale-at-city-offices.html | Auto Use Tax Stamps On Sale at City Offices | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mayor-stresses-importance-of-commerce-to-this-city-crowds-attend.html | Mayor Stresses Importance of Commerce to This City -- Crowds Attend Show; MAYOR PROCLAIMS TRADE WEEK HERE | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/belfry-windows-covered-up.html | Belfry Windows Covered Up | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/dennis-beats-kelly-in-tenround-fight.html | DENNIS BEATS KELLY IN TEN-ROUND FIGHT | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/viscountess-i__abernon-widow-of-envoy-to-germanyi-after-world-war-i.html | VISCOUNTESS I'__ABERNON; Widow of Envoy to GermanyI After World War I Dies I | True | Special to ?he New York Times. I | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/indochina-involvement-fearel.html | Indo-China Involvement Fearel | True | BENJAMIN M. SHIEBER. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/sharett-scores-arms-aid-to-iraq-israeli-premier-irked-also-by-the.html | SHARETT SCORES ARMS AID TO IRAQ; Israeli Premier Irked Also by the Soviet's Diplomatic Support of Arabs | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tennessee.html | Tennessee | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/matthews-to-fly-here-due-tomorrow-before-going-to-london-for.html | MATTHEWS TO FLY HERE; Due Tomorrow Before Going to London for Cockell Bout | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/patricia-w-foy-ina6ei-to-wed-junior-at-smith-college-is-fiancee-of.html | PATRICIA W. FOY IN(A6EI) TO WED; Junior at Smith College Is Fiancee of Paul AIIodi, a Senior at Amherst | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/schools-to-study-singlepay-issue-promise-made-to-secondary-teachers.html | SCHOOLS TO STUDY SINGLE-PAY ISSUE; Promise Made to Secondary Teachers as Their Boycott of Extra Work Starts INEQUITIES ARE CHARGED Instructors' Group Says Its Salaries Rose 44% While Others' Increased 85% | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/output-decline-halted-in-april-seasonally-adjusted-index-steady-at.html | OUTPUT DECLINE HALTED IN APRIL; Seasonally Adjusted Index Steady at 123, With Little Change Noted in May BUILDING MAINTAINS PACE Production Had Been Falling Since Last July -- Steel and Mining Still Weak Spots | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/westhampton-to-stage-rope.html | Westhampton to Stage 'Rope' | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/school-bias-issue-has-complexities-conjecture-arises-over-jobs-of.html | SCHOOL BIAS ISSUE HAS COMPLEXITIES; Conjecture Arises Over Jobs of Negro Teachers and Fate of Separate Buildings | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/see-new-york-this-summer.html | SEE NEW YORK THIS SUMMER | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mandel-tennis-victor-bryant-high-star-beats-denby-in-eastern-school.html | MANDEL TENNIS VICTOR; Bryant High Star Beats Denby in Eastern School Tourney | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/24546-patients-for-hospital.html | 24,546 Patients for Hospital | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/landlord-in-hospital-brooklynite-81-sent-by-court-for-observation.html | LANDLORD IN HOSPITAL; Brooklynite, 81, Sent by Court for Observation | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/jury-awards-230000-to-man-for-loss-of-leg.html | Jury Awards $230,000 To Man for Loss of Leg | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/schmieg-kotzian-sold-scalia-rival-cabinet-maker-buys-concern-and.html | SCHMIEG & KOTZIAN SOLD; Scalia, Rival Cabinet Maker, Buys Concern and Building | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/controversial-film-honored.html | Controversial Film Honored | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wood-field-and-stream-good-bluefishing-here-in-july-indicated-in.html | Wood, Field and Stream; Good Bluefishing Here in July Indicated in Reports From Carolina's Outer Banks | True | By Raymond R. Camp | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/factfinders-ask-transit-pay-rise-report-to-mayor-assails-both-labor.html | FACT-FINDERS ASK TRANSIT PAY RISE; Report to Mayor Assails Both Labor and Management for Chaotic Conditions Here | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/treasury-bill-cost-shaved-to-0813.html | TREASURY BILL COST SHAVED TO 0.813% | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/2000000-new-cars-reported-sold-in-54.html | 2,000,000 NEW CARS REPORTED SOLD IN '54 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/strike-of-400-shuts-honduran-brewery.html | STRIKE OF 400 SHUTS HONDURAN BREWERY | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/british-paid-for-trip-bannister-visit-here-financed-by-country.html | BRITISH PAID FOR TRIP; Bannister Visit Here Financed by Country, Commons Told | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/supersonic-jet-cracks-pane.html | Supersonic Jet Cracks Pane | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ruling-to-figure-in-54-campaign-decision-tied-to-eisenhower-russell.html | RULING TO FIGURE IN '54 CAMPAIGN; Decision Tied to Eisenhower -- Russell Leads Southerners in Criticism of Court RULING TO FIGURE IN '54 CAMPAIGN | True | By William S. Whitespecial to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/liverpool-resumes-cotton-trade-today.html | LIVERPOOL RESUMES COTTON TRADE TODAY | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/6th-ship-for-portugal-minesweeper-turned-over-in-mutual-defense.html | 6TH SHIP FOR PORTUGAL; Minesweeper Turned Over in Mutual Defense Program | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/n-a-a-c-p-sets-advanced-goals-officials-say-they-will-drive-for-end.html | N. A. A. C. P. SETS ADVANCED GOALS; Officials Say They Will Drive for End of Residential and Job Discrimination | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/killerauthor-gets-long-stay.html | Killer-Author Gets Long Stay | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/unnecessary-suspense.html | UNNECESSARY SUSPENSE | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/student-pilot-dies-in-hudson.html | Student Pilot Dies in Hudson | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/charles-taft-outlines-role-of-imports-in-creation-of-exports-and.html | Charles Taft Outlines Role of Imports in Creation of Exports and Thus Jobs; IMPORTS HELD AID TO U. S. PROSPERITY | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/in-the-nation-a-milestone-in-more-ways-than-one.html | In The Nation; A Milestone in More Ways Than One | True | By Arthur Krock | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/lionel-corp-sets-record-for-sales-1953-volume-up-5000000-to.html | LIONEL CORP. SETS RECORD FOR SALES; 1953 Volume Up $5,000,000 to $32,975,506, With Net Equal to $2.60 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/harry-e-leonard.html | HARRY E. LEONARD | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yoshida-to-seek-u-s-loan.html | Yoshida to Seek U. S. Loan | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wlllard-p-smith.html | WILLARD P. SMITH | True | SpeciaJ to The New YOrk Times, | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/u-n-to-be-busy-in-1955.html | U. N. to Be Busy in 1955 | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/quartet-to-play-in-memorial.html | Quartet to Play in Memorial | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/scientists-oppose-a-e-c-executive-federation-presents-views-on-move.html | SCIENTISTS OPPOSE A. E. C. 'EXECUTIVE'; Federation Presents Views on Move to Expand Powers of Commission Chairman | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/charles-m-stuart.html | CHARLES M. STUART | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/patrol-of-thruway-set-inspector-annett-of-the-state-police-will.html | PATROL OF THRUWAY SET; Inspector Annett of the State Police Will Head 86 Men | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/onesixth-of-americas-found-racially-mixed.html | One-sixth of Americas Found Racially Mixed | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/karachi-forbids-public-meetings-new-moves-by-reds-feared-in-wake-of.html | KARACHI FORBIDS PUBLIC MEETINGS; New Moves by Reds Feared in Wake of Fatal Riots They Are Said to Have Caused | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/search-for-freighter-ended.html | Search for Freighter Ended | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/revival-of-presoviet-art.html | Revival of Pre-Soviet Art | True | ALFRED WERNER. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/nehru-proposes-reuniting-korea-indian-leader-would-leave-problems.html | NEHRU PROPOSES REUNITING KOREA; Indian Leader Would Leave Problems to a Temporary Authority in Country | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/for-the-home-new-linens-are-gay-colorful-designs-are-in-wide.html | For the Home: New Linens Are Gay, Colorful; Designs Are in Wide Variety and Add a Touch of Spring | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/japan-gets-east-german-trade.html | Japan Gets East German Trade | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/war-trial-vote-corrected.html | War Trial Vote Corrected | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wheat-prices-cut-by-rain-in-kansas-drop-as-much-as-2c-a-bushel-on.html | WHEAT PRICES CUT BY RAIN IN KANSAS; Drop as Much as 2c a Bushel on Free Selling, but Close Is Unchanged to 1 1/8c Off | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/changeover-will-cost-millions-but-schools-will-be-improved-question.html | Changeover Will Cost Millions But Schools Will Be Improved; Question of What to Do Now With 2 Sets of Buildings, Teachers and Supervisors Foremost Among Continuing Problems | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/harvard-to-race-wisconsin-crew-test-at-madison-will-head-light.html | HARVARD TO RACE WISCONSIN CREW; Test at Madison Will Head Light Schedule Saturday -- Navy Shell Idle | True | By Allison Danzig | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/capitals-negroes-slow-in-reacting-cab-driverpreacher-quotes-bible.html | CAPITAL'S NEGROES SLOW IN REACTING; Cab Driver-Preacher Quotes Bible on Equality -- Police Expect Quiet to Prevail | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/hearing-set-on-liquor-ads.html | Hearing Set on Liquor 'Ads' | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/about-art-and-artists-show-tries-to-answer-where-and-how-modern.html | About Art and Artists; Show Tries to Answer Where and How Modern Works Should Be Displayed | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/r-b-frackmans-have-child.html | R. B. Frackmans Have Child | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/to-direct-advertising-of-electronic-brains.html | To Direct Advertising Of Electronic 'Brains' | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/huge-balloon-to-go-up-gigantic-sphere-will-carry-secret-instruments.html | HUGE BALLOON TO GO UP; Gigantic Sphere Will Carry Secret Instruments Aloft | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/cornell-ceremony-opens-teagle-hall.html | CORNELL CEREMONY OPENS TEAGLE HALL | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/broken-main-ties-up-columbus-ave-area.html | BROKEN MAIN TIES UP COLUMBUS AVE. AREA | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/carpet-production-drops-24.html | Carpet Production Drops 24% | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/henry-g-auf-der-heide.html | HENRY G. AUF DER HEIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/drama-desk-to-hear-patterson.html | Drama Desk to Hear Patterson | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/text-of-supreme-court-decision-outlawing-negro-segregation-in-the.html | Text of Supreme Court Decision Outlawing Negro Segregation in the Public Schools | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tradin-tom-wa-tkins-68i-former-president-of-memphisi-i-baseball.html | 'TRADIN' TOM' W,A. TKINS, 68I; Former President of Memphisi i Baseball Association Dies I | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/valdmanis-held-again-newfoundland-exofficial-out-on-bail-is.html | VALDMANIS HELD AGAIN; Newfoundland Ex-Official, Out on Bail, Is Rearrested | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/steel-leader-lauds-federal-tax-plans.html | STEEL LEADER LAUDS FEDERAL TAX PLANS | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/25000000-bonds-of-utility-sold-virginia-electric-power-awards-its-3.html | $25,000,000 BONDS OF UTILITY SOLD; Virginia Electric & Power Awards Its 3 1/8% Bonds at 102.1032 in Close Bidding | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/article-2-no-title.html | Article 2 — No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/french-in-new-bid-on-flying-injured-also-offer-to-airlift-wounded.html | FRENCH IN NEW BID ON FLYING INJURED; Also Offer to Airlift Wounded Rebels -- Planes Are Set to Resume Strafing | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/french-generals-arrive.html | French Generals Arrive | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/supermart-for-apparel-ed-bishop-to-open-new-store-this-month-in-bay.html | SUPERMART FOR APPAREL; Ed Bishop to Open New Store This Month in Bay Shore | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/i-building-plans-filed-500000-cost-for-hadassah-structure-on-east.html | i BUILDING PLANS FILED $500,000; Cost for Hadassah Structure on East Side | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/levineglickman.html | Levine--Glickman | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ruling-called-no-surprise.html | Ruling Called No Surprise | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/columbia-alumni-group-elects-a-new-president.html | Columbia Alumni Group Elects a New President | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/jay-home-trip-studied-owners-hope-to-open-estate-to-aid-some-public.html | JAY HOME TRIP STUDIED; Owners Hope to Open Estate to Aid Some Public Cause | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/henry-harpe-8t-led-tool-cohceri-3rowne-sharpe-chairman-is.html | HENRY SHARPE; 8t, LED TOOL COHCERI; 3rowne & Sharpe Chairman Is DeadnOfficial of Many Rhode Island Groups | True | Special to The New York TimeiL | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/29-concerns-join-robber-venture-6600000-company-to-bid-for-u-s.html | 29 CONCERNS JOIN ROBBER VENTURE; $6,600,000 Company to Bid for U. S. Synthetic Planet -- Product to Be Allotted 29 CONCERNS JOIN RUBBER VENTURE | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/reaction-of-south-breathing-spell-for-adjustment-tempers-regions.html | REACTION OF SOUTH; 'Breathing Spell' for Adjustment Tempers Region's Feelings RULING TEMPERS REACTION OF SOUTH Southern Leaders Comment on Segregation Decision | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/red-sox-beat-tigers-on-jensens-3run-homer-in-eighth-detroit.html | Red Sox Beat Tigers on Jensen's 3-Run Homer in Eighth; DETROIT STRATEGY A 4-3 BOOMERANG Jensen Drive Wins for Red Sox After Deliberate Walk to Williams With One On | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/soviet-ballet-in-berlin.html | Soviet Ballet in Berlin | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/186-get-littering-summonses.html | 186 Get Littering Summonses | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/los-angeles-asks-bids-on-big-issue-30000000-school-bonds-to-be-sold.html | LOS ANGELES ASKS BIDS ON BIG ISSUE; $30,000,000 School Bonds to Be Sold June 1 - - Other Municipal Offerings | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/queens-triumphs-16-7.html | Queens Triumphs, 16 -- 7 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/j-troth-is-announced-of-esther-kaufman.html | J TROTH IS ANNOUNCED OF ESTHER KAUFMAN | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/botvinnik-played-bold-chess-game-champion-held-initiative-but-drew.html | BOTVINNIK PLAYED BOLD CHESS GAME; Champion Held Initiative but Drew With Smyslov in Final Test of Series | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/adriaan-lubbers-dutcu_-pain_tea-6z-modernist-who-did-mural-of.html | ADRIAAN LUBBERS, DUTCU_ PaIN_TEa, 6z; Modernist Who Did Mural 'of Skyscrapers on the Nieuw Amsterdam Is Dead | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/west-virginia.html | West Virginia | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/all-gods-chillun.html | "ALL GOD'S CHILLUN" | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/churchills-statement.html | CHURCHILL'S STATEMENT | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/arthur-lf_hmann.html | ARTHUR LF_HMANN | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/e-b-miller-jr-in-new-post.html | E. B. Miller Jr. in New Post | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/decision-is-applauded-by-savannah-rotarians.html | Decision Is Applauded By Savannah Rotarians | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/frank-s-sherwood.html | FRANK S. SHERWOOD | True | Special to The e- York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wagner-is-among-12-hailed-by-civic-unit.html | WAGNER IS AMONG 12 HAILED BY CIVIC UNIT | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/louisiana.html | Louisiana | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/army-mess-gets-clear-bill.html | Army Mess Gets Clear Bill | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/data-on-xray-jobs-booklet-issued-by-government-lists-opportunities.html | DATA ON X-RAY JOBS; Booklet Issued by Government Lists Opportunities in Field | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/argument-in-case-ran-a-wide-gamut-but-attorneys-for-both-sides.html | ARGUMENT IN CASE RAN A WIDE GAMUT; But Attorneys for Both Sides Leaned Much on Precedent and Historic Decisions | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/trade-union-democracy.html | TRADE UNION DEMOCRACY | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/turkish-cabinet-named-premier-menderes-gives-list-to-president.html | TURKISH CABINET NAMED; Premier Menderes Gives List to President | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/taxpayer-sale-pending.html | Taxpayer Sale Pending | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tides-sweep-into-peabody-mass-already-flooded-by-dam-failure.html | Tides Sweep Into Peabody, Mass., Already Flooded by Dam Failure | True | By John H. Fentonspecial To The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/barbara-oppenheimer-wed.html | Barbara Oppenheimer Wed | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/new-bridal-dresses-are-frothy-in-lace.html | NEW BRIDAL DRESSES ARE FROTHY IN LACE | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/upsala-in-front-14-7.html | Upsala in Front, 14 -- 7 | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/canada-ports-set-seaway-changes-st-lawrence-cities-towns-plan.html | CANADA PORTS SET SEAWAY CHANGES; St. Lawrence Cities, Towns Plan Improvements That Will Cost Many Millions TORONTO ADDING BERTHS Also Builds Freight Terminal -- Bridges That Are Too Low Give Montreal Problem | True | By Raymond Daniellspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mississippi.html | Mississippi | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/hoad-is-ranked-first-rosewall-no-2-in-australian-net-ratings-rose.html | HOAD IS RANKED FIRST; Rosewall No. 2 in Australian Net Ratings -- Rose Is Third | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/m-philip-oconnell.html | M. PHILIP O'CONNELL | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/prince-bernhard-invites-west-leaders-to-parley.html | Prince Bernhard Invites West Leaders to Parley | True | Special to The New York Times | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/cole-would-give-us-atom-peace-patents.html | COLE WOULD GIVE U.S. ATOM PEACE PATENTS | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/soviet-returning-ships-8-lendlease-craft-arrive-in-turkey-for.html | SOVIET RETURNING SHIPS; 8 Lend-Lease Craft Arrive in Turkey for Delivery | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/queens-navy-men-killed-two-are-in-rhode-island-car-crash-on-way-to.html | QUEENS NAVY MEN KILLED; Two Are in Rhode Island Car Crash on Way to Their Ship | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/maryland-special-to-the-new-york-times.html | Maryland; Special to The New York Times. | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/william-j-toms.html | WILLIAM J. TOMS | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/coast-stewards-reject-2-unions-pick-neither-of-ship-choices-offered.html | COAST STEWARDS REJECT 2 UNIONS; Pick 'Neither' of Ship Choices Offered by N.L.R.B. -- Vote Is Hailed by Bridges | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/00t-0-s-t0i-trenton-teachers-alumna-toi-be-wed-to-h-w-eaves-jr-i-i.html | 0.0T. 0'. S T.0.I; Trenton Teachers Alumna toI Be Wed to H. W. Eaves Jr. I I | True | Special to The New York Times. [ | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/police-pressure-in-korea-charged-opposition-party-chief-tells-of.html | POLICE 'PRESSURE' IN KOREA CHARGED; Opposition Party Chief Tells of Pro-Rhee Agitation on Election and Arrests | True | By William J. Jordenspecial To The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/texas-special-to-the-new-york-times.html | Texas; Special to The New York Times. | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/alberta-consolidated-gas.html | Alberta Consolidated Gas | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/3-daughters-of-envoy-to-wed.html | 3 Daughters of Envoy to Wed | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mrs-kross-decries-judges-with-pull.html | MRS. KROSS DECRIES JUDGES WITH 'PULL' | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/day-nurseries.html | Day Nurseries | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/alabama.html | Alabama | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/commodity-index-rises-up-to-931-friday-from-929-thursday-924-on-may.html | COMMODITY INDEX RISES; Up to 93.1 Friday From 92.9 Thursday, 92.4 on May 7 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/voice-gets-special-assistant.html | 'Voice' Gets Special Assistant | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/u-s-british-doctors-exchange-aid-data.html | U. S., BRITISH DOCTORS EXCHANGE AID DATA | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bank-promotes-w-b-kirk.html | Bank Promotes W. B. Kirk | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/school-leaders-applaud-decision-foresee-few-difficulties.html | SCHOOL LEADERS APPLAUD DECISION; Foresee Few Difficulties - Southerners Say Time Will Be Needed for Adjustments | True | By Benjamin Fine | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tobacco-trade-aids-projects-on-cancer.html | TOBACCO TRADE AIDS PROJECTS ON CANCER | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/glen-oaks-hearing-set-tenants-to-fight-evictions-and-rent-increases.html | GLEN OAKS HEARING SET; Tenants to Fight Evictions and Rent Increases on May 25 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/florida.html | Florida | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/home-show-opens-in-jamaica.html | Home Show Opens in Jamaica | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/assessment-not-needed-state-disability-fund-sufficient-to-omit.html | ASSESSMENT NOT NEEDED; State Disability Fund Sufficient to Omit Insurance Levy | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/title-for-mccarthy-case.html | Title for McCarthy Case | True | HORATIO W. TURNER. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/r-r-young-facing-quiz-tomorrow-examination-before-trial-of-central.html | R. R. YOUNG FACING QUIZ TOMORROW; Examination Before Trial of Central Proxy Suit by White's Attorneys Set | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/south-carolina.html | South Carolina | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/strange-crab-is-found-french-scientist-tells-of-hunt-on-bottom-of.html | STRANGE CRAB IS FOUND; French Scientist Tells of Hunt on Bottom of Atlantic | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/hospital-stone-is-set-by-dewey-socialized-medicine-menace-is.html | HOSPITAL STONE IS SET BY DEWEY; 'Socialized Medicine Menace Is Receding' He Asserts at Special Surgery's Site | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/catholic-weekly-assails-mcarthy-america-says-he-attempts-the.html | CATHOLIC WEEKLY ASSAILS M'CARTHY; 'America' Says He Attempts the 'Piecemeal Overthrow of the Presidency' | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yanks-italian-version-lose.html | Yanks, Italian Version, Lose | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/lugano-tennis-canceled.html | Lugno Tennis Canceled | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/eminent-lawyers-fought-out-case-contestants-in-court-included-davis.html | EMINENT LAWYERS FOUGHT OUT CASE; Contestants in Court Included Davis, Marshall and High U. S. and State Officials | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/senator-is-irate-president-orders-aides-not-to-disclose-details-of.html | SENATOR IS IRATE; President Orders Aides Not to Disclose Details of Top-Level Meeting EISENHOWER BARS REPORT ON PARLEY | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/us-supersonic-bomber-may-be-ready-in-year.html | U.S. Supersonic Bomber May Be Ready in Year | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/the-screen-in-review-anatahan-filmed-in-japan-at-the-plaza.html | The Screen in Review; 'Ana-ta-han,' Filmed in Japan, at the Plaza | True | By Bosley Crowther | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/geneva-gets-dispute.html | Geneva Gets Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/lillian-roth-at-palace-may-28.html | Lillian Roth at Palace May 28 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/indonesia-weighs-red-china-treaty-she-may-invite-india-burma-to.html | INDONESIA WEIGHS RED CHINA TREATY; She May Invite India, Burma to Join Nonaggression Pact to Offset U. S. Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/868357-cleared-by-ventures-ltd-canadian-holding-companys-net.html | $868,357 CLEARED BY VENTURES, LTD.; Canadian Holding Company's Net Declines, but Surplus and Assets Rose in 1953 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/city-colleges-board-cant-pick-chairman.html | City Colleges' Board Can't Pick Chairman | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/business-women-elect-officers.html | Business Women Elect Officers | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/siegmanstrauss.html | Siegman---Strauss | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/texts-of-eisenhower-letter-and-brownell-memorandum-on-testimony-in.html | Texts of Eisenhower Letter and Brownell Memorandum on Testimony in Senate Inquiry | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/textile-group-honoring-4.html | Textile Group Honoring 4 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mayor-awaits-plan-on-toronto-building.html | MAYOR AWAITS PLAN ON TORONTO BUILDING | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/afl-spurs-drive-to-win-pier-vote-meany-charges-old-i-l-a-is-backed.html | A.F.L. SPURS DRIVE TO WIN PIER VOTE; Meany Charges Old I. L. A. Is Backed by Reds, Racketeers and Exploiting Employers | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/puerto-rican-bank-elects-executive-vice-president.html | Puerto Rican Bank Elects Executive Vice President | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/1896-ruling-upset-separate-but-equal-doctrine-held-out-of-place-in.html | 1896 RULING UPSET; 'Separate but Equal' Doctrine Held Out of Place in Education HIGH COURT BANS PUBLIC PUPIL BIAS | | By Luther A. Hustonspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/utopia-ltd-opens-june-5.html | 'Utopia, Ltd.' Opens June 5 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/antibias-trends-listed-in-survey-the-journal-of-social-issues.html | ANTI-BIAS TRENDS LISTED IN SURVEY; The Journal of Social Issues Digests U. S.-Wide Interviews on Desegregation Projects | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/issues-up-for-bids-total-92975000-securities-of-two-utilities-and-a.html | ISSUES UP FOR BIDS TOTAL $92,975,000; Securities of Two Utilities and a Railroad Offered to Underwriting Circles | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/a-sociological-decision-court-founded-its-segregation-ruling-on.html | A Sociological Decision; Court Founded Its Segregation Ruling On Hearts and Minds Rather Than Laws | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/zulueta-defeats-bassett-on-points-cuban-lightweight-an-easy-victor.html | ZULUETA DEFEATS BASSETT ON POINTS; Cuban Lightweight an Easy Victor Over Philadelphia Star in Parkway Ring | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/new-medical-head-at-bellevue.html | New Medical Head at Bellevue | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brewery-workers-in-the-bronx-among-donors-to-red-cross.html | Brewery Workers in the Bronx Among Donors to Red Cross | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/sauer-helps-cubs-sink-pirates-106-his-grand-slam-homer-caps-7run.html | SAUER HELPS CUBS SINK PIRATES, 10-6; His Grand Slam Homer Caps 7-Run Fifth -- Pollet Gains Triumph on the Mound | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wagner-blanks-manhattan-20-scariatos-single-scores-2-in-league-game.html | WAGNER BLANKS MANHATTAN, 2-0; Scariato's Single Scores 2 in League Game -- Hofstra Tops Brooklyn College | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ambrose-k-merrill.html | AMBROSE K. MERRILL | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ethel-madden-fiancee-briarcliff-senior-will-be-wedi-to-h-ray-norton.html | ETHEL MADDEN FIANCEE; Briarcliff Senior Will Be Wed! to H. Ray Norton in July ! | | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/churchill-hails-queens-triumph-tour-is-gleaming-episode-in-british.html | CHURCHILL HAILS QUEEN'S TRIUMPH; Tour Is 'Gleaming Episode' in British Annals, He Says in Tribute in Commons | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mrs-c-e-dodge-entertains.html | Mrs. C. E. Dodge Entertains | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/nato-crisis-seen-over-balkans-greek-favors-yugoslav-arms-tie.html | NATO Crisis Seen Over Balkans; Greek Favors Yugoslav Arms Tie; Papagos Says West Need Only Be Notified of Athens-Belgrade-Ankara Alliance, but Italy Insists on Veto Right | | By C. L. Sulzbergerspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/pay-scales-compared-3-states-in-south-give-more-to-negro-teachers.html | PAY SCALES COMPARED; 3 States in South Give More to Negro Teachers | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/slight-dip-is-forecast-in-weeks-steel-output.html | Slight Dip Is Forecast In Week's Steel Output | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bus-strike-in-bronx-fordham-line-workers-vote-to-quit-this-morning.html | BUS STRIKE IN BRONX; Fordham Line Workers Vote to Quit This Morning | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/market-averages-decline-014-point-aircraft-steel-and-uranium-mining.html | MARKET AVERAGES DECLINE 0.14 POINT; Aircraft, Steel and Uranium Mining Stocks Advance as Rubbers Move Lower 119 HIGHS FOR 1954 SET Volume 2,040,000 Shares -- 567 Issues Rose, 371 Fell, 268 Close Unchanged | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/miss-marie-l-tyson.html | MISS MARIE L. TYSON | True | Special to The Hew York 'rimes, | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/officer-proposes-world-funds-end-liquidation-suggestion-is-not.html | OFFICER PROPOSES WORLD FUND'S END; Liquidation Suggestion Is Not Pressed, but Sentiment for It Is Found to Be Growing | | By Michael L. Hoffmanspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/j-newman-carey.html | J. NEWMAN CAREY | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/arizona.html | Arizona | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/34-millions-asked-for-aid.html | 34 Millions Asked for Aid | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/hunter-plans-aired-bronx-leaders-hear-of-future-of-uptown-campus.html | HUNTER PLANS AIRED; Bronx Leaders Hear of Future of Uptown Campus | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/investors-acquire-properties-in-city.html | 'INVESTORS ACQUIRE PROPERTIES IN CITY' | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/only-70-entries-listed-total-for-roosevelt-raceway-reflects-dispute.html | ONLY 70 ENTRIES LISTED; Total for Roosevelt Raceway Reflects Dispute on Purses | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bar-debt-declines-in-commons.html | Bar Debt Declines in Commons | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/water-reserves-gain-city-supply-increases-to-high-of-866-of.html | WATER RESERVES GAIN; City Supply Increases to High of 86.6% of Capacity | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/australia-bares-red-spy-scheme-royal-inquiry-told-of-soviets-plan.html | AUSTRALIA BARES RED SPY SCHEME; Royal Inquiry Told of Soviet's Plan for War Underground to Be Set Up by Petrov | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yale-picks-jersey-man-to-head-law-journal.html | Yale Picks Jersey Man To Head Law Journal | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/historians-laud-courts-decision-ruling-boon-to-democratic.html | HISTORIANS LAUD COURT'S DECISION; Ruling Boon to Democratic Principles Upon Which U.S. Was Founded, They Say | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/holding-company-presses-growth-american-foreign-power-income.html | HOLDING COMPANY PRESSES GROWTH; American & Foreign Power Income Exceeds 200 Millions for the First Time | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ridgewood-high-wins-title.html | Ridgewood High Wins Title | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/traffic-accidents-drop-total-for-week-in-city-is-649-against-710-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 649, Against 710 a Year Ago | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/arthur-m-hefner.html | ARTHUR M. HEFNER | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/rev-ralph-w-rowland.html | REV. RALPH W. ROWLAND | True | Speal to The New York T nues. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/group-to-advance-whites-spurred-by-bias-ruling.html | Group to Advance Whites Spurred by Bias Ruling | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/british-to-buy-polish-coal.html | British to Buy Polish Coal | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/virginia.html | Virginia | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/east-coast-gets-migrant-appeal-mrs-hobby-tells-10-states-at-meeting.html | EAST COAST GETS MIGRANT APPEAL; Mrs. Hobby Tells 10 States at Meeting That Plight Is 'Tragic Social Anamoly' | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/laurence-b-mason.html | LAURENCE B. MASON | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/text-of-speech.html | TEXT OF SPEECH | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brandeis-beats-harvard.html | Brandeis Beats Harvard | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/missouri.html | Missouri | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/five-teams-tie-for-top-honors-in-proamateur-golf-at-piping-rock.html | Five Teams Tie for Top Honors in Pro-Amateur Golf at Piping Rock Club; CARDS OF 63 BEST IN BENEFIT EVENT Oliver, Kroll, Brosch and 2 Middlecoff Teams Divide Laurels in Links Play | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/jockey-seriously-hurt-cavalier-19-paralyzed-after-spill-at.html | JOCKEY SERIOUSLY HURT; Cavalier, 19, Paralyzed After Spill at Sportsman's Park | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/envoy-to-india-asks-continued-u-s-help.html | ENVOY TO INDIA ASKS CONTINUED U. S. HELP | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/oklahoma.html | Oklahoma | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/arkansas.html | Arkansas | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/poppy-sales-set-for-coming-week-offerings-are-to-be-limited-to.html | POPPY SALES SET FOR COMING WEEK; Offerings Are to Be Limited to Organizations Licensed by the Welfare Department | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/two-navy-transports-on-way.html | Two Navy Transports on Way | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/coast-utility-offering-bonds.html | Coast Utility Offering Bonds | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tv-newscasts-dropped.html | TV Newscasts Dropped | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/iowa-routs-notre-dame-181.html | Iowa Routs Notre Dame, 18-1 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/youth-treatment-in-court-assailed-many-girls-are-wrongfully.html | YOUTH TREATMENT IN COURT ASSAILED; Many Girls Are Wrongfully Committed Due to Poverty, Says Reformatory Head | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/indochina-parley-weighs-two-plans-french-and-rebel-peace-bids-will.html | INDO-CHINA PARLEY WEIGHS TWO PLANS; French and Rebel Peace Bids Will Be Studied Jointly as a Basis for Settlement INDO-CHINA TALKS TO WEIGH 2 PLANS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/statehood-for-alaska-administration-urged-to-back-bill-in-accord.html | Statehood for Alaska; Administration Urged to Back Bill in Accord With Campaign Pledge | True | ERNEST GRUENING. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/100000-race-is-set-for-2yearold-fillies.html | $100,000 Race Is Set For 2-Year-Old Fillies | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/7-women-golfers-guests-of-mundt-at-hearings.html | 7 Women Golfers Guests Of Mundt at Hearings | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/dartmouth-tops-amherst.html | Dartmouth Tops Amherst | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mississippi-representative-hopes-for-calm-but-eastland-sees-strife.html | Mississippi Representative Hopes For Calm, but Eastland Sees Strife | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/40-of-public-school-pupils-in-u-s-are-in-areas-where-laws-require-s.html | 40% of Public School Pupils in U. S. Are in Areas Where Laws Require Segregation; NEARLY 11 MILLION KNOW COLOR LINE Dual System Found Strongly Entrenched in 17 States and National Capital BUDGETS ETCH DETAILS Per Capita Outlays in Many Areas Show Inequalities in Local Facilities 40 Per Cent of Pupils in the U. S. Know Color Line; Segregated 11 Million Are in 17 States and Capital | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/britain-explains-ouster-says-two-soviet-attaches-tried-bribery-and.html | BRITAIN EXPLAINS OUSTER; Says Two Soviet Attaches Tried Bribery and Spy Recruiting | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/electric-bond-to-pay-dividend.html | Electric Bond to Pay Dividend | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/old-iceboxes-sought-police-told-to-be-on-lookout-for-them-as-peril.html | OLD ICEBOXES SOUGHT; Police Told to Be on Lookout for Them As Peril to Children | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/court-said-to-end-a-sense-of-guilt-virginia-school-head-asserts-u-s.html | COURT SAID TO END 'A SENSE OF GUILT'; Virginia School Head Asserts U. S. Prestige Will Rise as Result of Anti-Bias Ruling | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/creole-oils-net-up-last-quarter-stockholders-of-venezuelan.html | CREOLE OIL'S NET UP LAST QUARTER; Stockholders of Venezuelan Affiliate of Jersey Standard Told of Gains at Meeting COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/vessel-owned-in-sweden.html | Vessel Owned in Sweden | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/comedy-planned-by-violla-rubber-misses-medford-and-carter-set-for.html | COMEDY PLANNED BY VIOLLA RUBBER; Misses Medford and Carter Set for Hirsh-Patton Play, 'Put Them All Together' | True | By Louis Calta | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yoshida-is-facing-questions-on-trip-socialists-challenge-premier-on.html | YOSHIDA IS FACING QUESTIONS ON TRIP; Socialists Challenge Premier on Visit to U. S. -- Hearing on Defense Bills Delayed | True | By Lindesay Parrotspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/giants-maglie-to-face-cards-brooks-meet-cubs-here-tonight-st-louis.html | Giants' Maglie to Face Cards, Brooks Meet Cubs Here Tonight; St. Louis to Use Staley Against Durocher Club -- Loes Will Pitch for Dodgers -- Yanks' Byrd on Injured List | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/june-t9-nuptials-for-dorothy-ioll-she-will-be-wed-to-michael.html | JUNE t9 NUPTIALS FOR DOROTHY }IOLL; !She Will Be Wed to Michael Hostage in Upper Montclair --Both Cornell Seniors | True | Special to The tew or Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/negro-has-trod-a-centurylong-road-in-his-legislative-and-legal.html | Negro Has Trod a Century-Long Road in His Legislative and Legal Battles for Equality; HIGH COURT TEST WAS LOST IN 1849 Lincoln's 1863 Emancipation Proclamation Was First Big Success in Long Drive U. S. AMENDMENTS CITED 13th, 14th and 15th the Key Steps That Paved the Way -- Judicial Rulings Aided | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/146-mau-mau-slain-in-9-days.html | 146 Mau Mau Slain in 9 Days | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/kentucky-to-sell-bonds-38500000-to-build-toll-pike-will-be-offered.html | KENTUCKY TO SELL BONDS; $38,500,000 to Build Toll 'Pike Will Be Offered on June 8 | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/stationery-show-has-350-exhibits-attendance-above-that-of-53-and.html | STATIONERY SHOW HAS 350 EXHIBITS; Attendance Above That of '53 and Buying Is Under Way, Merchants Report | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brownell-and-acheson-in-court-for-decision.html | Brownell and Acheson In Court for Decision | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/vogel-wins-fivehitter.html | Vogel Wins Five-Hitter | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/harlem-hospital-to-expand.html | Harlem Hospital to Expand | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/stationery-specialty-plant-sold.html | Stationery Specialty Plant Sold | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/new-york-hospital-183-oldest-medical-institution-in-city-marks.html | NEW YORK HOSPITAL 183; Oldest Medical Institution in City Marks Anniversary | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/training-of-teachers-gap-between-negro-and-white-is-closing-in.html | TRAINING OF TEACHERS; Gap Between Negro and White Is Closing in South | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/correlation-outruns-hasty-road-in-preakness-prep-at-pimlico.html | Correlation Outruns Hasty Road in Preakness Prep at Pimlico; FAVORITE SCORES IN TRILLING DUEL Correlation Lugs In Near End in Gaining Photo Victory Over Hasty Road | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/baruch-proposes-defense-changes-stress-on-weapons-in-hand-and.html | BARUCH PROPOSES DEFENSE CHANGES; Stress on Weapons in Hand and Global Planning Urged in City College Talk | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/grace-reeves-is-bride-wed-in-greenwich-to-rev-john-w-gummere-of-new.html | GRACE REEVES IS BRIDE; Wed in Greenwich to Rev. John W. Gummere of New Haven | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/greece-hopes-for-loan-expects-to-receive-15000000-from-world-bank.html | GREECE HOPES FOR LOAN; Expects to Receive $15,000,000 From World Bank | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bradbury-is-hurt-in-yonkers-spill-hylan-also-falls-from-sulky-but.html | BRADBURY IS HURT IN YONKERS SPILL; Hylan Also Falls From Sulky but Escapes Injury -- Pace Feature to Miss Mamie | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/4-states-permit-separate-schools-kansas-arizona-new-mexico-and.html | 4 STATES PERMIT SEPARATE SCHOOLS; Kansas, Arizona, New Mexico and Wyoming Provide Local Option on Segregation | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/allied-commander-is-named.html | Allied Commander Is Named | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/sports-of-the-times-last-of-the-whales.html | Sports of The Times; Last of the Whales | True | By Arthur Daley | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/news-of-food-milkdrinking-urged-on-new-yorkers-month-of-plenty-is.html | News of Food; Milk-Drinking Urged on New Yorkers -- Month of Plenty Is Coming | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/morettis-lawyer-must-bare-talks-jersey-court-orders-counsel-to.html | MORETTI'S LAWYER MUST BARE TALKS; Jersey Court Orders Counsel to Racketeers in Bergen to Divulge Data to Grand Jury MORETTI'S LAWYER MUST BARE TALKS | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/robert-e-reid.html | ROBERT E. REID | True | Special to Tile New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/orphanage-founder-61-dies-i.html | Orphanage Founder, 61, Dies I | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/british-watch-pact.html | BRITISH WATCH PACT | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/carbon-monoxide-fells-team.html | Carbon Monoxide Fells Team | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/5-of-9-justices-named-by-president-roosevelt.html | 5 of 9 Justices Named By President Roosevelt | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/georgia.html | Georgia | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/reinsurance-plan-gains-aims-backed-by-life-officials-after-lunch.html | REINSURANCE PLAN GAINS; Aims Backed by Life Officials After Lunch With President | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/excerpts-from-transcript-on-18th-day-of-hearings-in-mccarthyarmy.html | Excerpts From Transcript on 18th Day of Hearings in McCarthy-Army Controversy; Senators Argue Over President's Directive and Vote to Seek Clarification | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/spring-inspires-ball-for-artists-equity-affair-on-thursday-to-be.html | SPRING INSPIRES BALL FOR ARTISTS; Equity Affair on Thursday to Be Decorated by Work of Unpaid Professionals | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/fox-to-make-film-of-life-in-prison-nunnally-johnson-will-write.html | FOX TO MAKE FILM OF LIFE IN PRISON; Nunnally Johnson Will Write, Produce, Direct Feature in CinemaScope and Color | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/state-court-upset-on-picketing-ban-high-tribunal-backs-nlrb-in.html | STATE COURT UPSET ON PICKETING BAN; High Tribunal Backs N.L.R.B. in Voiding of Injunction on Jurisdictional Basis | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/50-figures-in-capital-show-34-nonwhites.html | '50 Figures in Capital Show 34% Nonwhites | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/nohitter-for-mulvaney.html | No-Hitter for Mulvaney | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/beech-aircraft-to-pay-2-specials-board-declares-dividends-of-25c.html | BEECH AIRCRAFT TO PAY 2 SPECIALS; Board Declares Dividends of 25c Each for June 9 and July 9 on Common | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/realty-financing.html | REALTY FINANCING | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/caldwell-to-play-in-canada.html | Caldwell to Play in Canada | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bunche-nearly-loses-35-after-news-of-decision.html | Bunche Nearly Loses $35 After News of Decision | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/model-evidence-begins-photographer-and-solicitor-testify-in.html | MODEL EVIDENCE BEGINS; Photographer and Solicitor Testify in Thornton Trial | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/civil-defense-aide-out-milwaukee-suspends-director-who-opposed.html | CIVIL DEFENSE AIDE OUT; Milwaukee Suspends Director Who Opposed Evacuation | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/expows-laud-peiping-two-americans-and-briton-give-propaganda-talk.html | EX-P.O.W.'S LAUD PEIPING; Two Americans and Briton Give Propaganda Talk | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/poll-sees-loss-of-votes-in-backing-by-mccarthy.html | Poll Sees Loss of Votes In Backing by McCarthy | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/shipping-news-and-notes-merchant-marine-library-asks-donations-of.html | Shipping News and Notes; Merchant Marine Library Asks Donations of Books -- U. S. Cargo Bill Supported | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/alleghany-income-dips-first-quarter-net-is-89328-againts-136689.html | ALLEGHANY INCOME DIPS; First Quarter Net Is $89,328, Against $136,689 Year Ago | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/experts-approve-timetable-on-bias-delay-will-relieve-anxiety-yale.html | EXPERTS APPROVE TIMETABLE ON BIAS; Delay 'Will Relieve Anxiety,' Yale Dean Says -- Court 'Had to Make the Law' | True | By Peter Kihss | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/herman-a-josephson.html | HERMAN A. JOSEPHSON | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/new-device-makes-poor-photos-good-fuzzy-negatives-sharpened-by.html | NEW DEVICE MAKES POOR PHOTOS GOOD; Fuzzy Negatives Sharpened by TV-Like Electronics, Images Are 'Shot' Anew | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/soviet-bids-vienna-cease-intrigues-envoy-warns-austrian-chief-on.html | SOVIET BIDS VIENNA CEASE 'INTRIGUES'; Envoy Warns Austrian Chief on Inciting East Zone -Raab Denies Charges Soviet Bids Vienna End 'Intrigue'; Austrian Leader Denies Charges | True | By John MacCormacspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ann-comstock-mead-a-prospective-bride.html | ANN COMSTOCK MEAD A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bill-on-voting-shares-opposed.html | Bill on Voting Shares Opposed | True | ERNEST M. SHAPIRO. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/follows-father-as-head-of-a-c-gilbert-company.html | Follows Father as Head Of A. C. Gilbert Company | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/utilitys-debentures-placed.html | Utility's Debentures Placed | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/dr-loyd-a-jones-73-of-eastman-kodak.html | DR. LOYD A. JONES, 73, OF EASTMAN KODAK | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/un-called-worlds-best-hope.html | U.N. Called World's Best Hope | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/kansas.html | Kansas | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/italian-visas-speeded-u-s-consulates-add-to-staffs-to-screen.html | ITALIAN VISAS SPEEDED; U. S. Consulates Add to Staffs to Screen Immigrants | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/adenauer-sways-free-democrats-west-german-party-agrees-to-postpone.html | ADENAUER SWAYS FREE DEMOCRATS; West German Party Agrees to Postpone Action Toward Diplomatic Tie With Soviet | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/day-care-centers-may-be-increased-council-is-informed-city-will.html | DAY CARE CENTERS MAY BE INCREASED; Council Is Informed City Will Make Funds Available for 5 New Units Here This Year | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/elected-vice-chairman-of-n-y-stock-exchange.html | Elected Vice Chairman Of N. Y. Stock Exchange | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/pauker-trial-due-in-october.html | Pauker Trial Due in October | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/garden-for-blind-set-project-planned-for-brooklyn-to-have-signs-in.html | GARDEN FOR BLIND SET; Project Planned for Brooklyn to Have Signs in Braille | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/money-market-unchanged.html | Money Market Unchanged | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/chile-is-crippled-by-oneday-strike-leftist-workers-show-power-as.html | CHILE IS CRIPPLED BY ONE-DAY STRIKE; Leftist Workers Show Power as They Demand Repeal of Anti-Communist Law | True | By Sam Pope Brewerspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bank-in-san-francisco-elects-executive-officer.html | Bank in San Francisco Elects Executive Officer | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/welfare-danger-seen-disaster-for-jewish-services-feared-if-public.html | WELFARE DANGER SEEN; Disaster for Jewish Services Feared if Public Aid Is Cut | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/alert-greets-wilson-unidentified-planes-cross-truce-line-during-his.html | ALERT GREETS WILSON; Unidentified Planes Cross Truce Line During His Korea Tour | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/three-roads-to-a-goal.html | THREE ROADS TO A GOAL | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/refugees-from-east-germany.html | Refugees From East Germany | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mayor-names-group-to-aid-puerto-ricans.html | MAYOR NAMES GROUP TO AID PUERTO RICANS | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/negro-pupils-fourth-of-total.html | Negro Pupils Fourth of Total | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/german-eleven-here-sunday.html | German Eleven Here Sunday | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/italian-charge-disputed-times-writer-denies-yugoslav-aide-revealed.html | ITALIAN CHARGE DISPUTED; Times Writer Denies Yugoslav Aide Revealed Trieste Data | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/olsenrobinson.html | Olsen--Robinson | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/detective-shot-in-quarrel.html | Detective Shot in Quarrel | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/swanson-sons-advanced.html | Swanson Sons Advanced | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/dr-harry-archer-dies-at-age-of-8-col-2d-deputy-fire-commissioner.html | DR. HARRY ARCHER .[ DIES AT AGE OF 8; Col 2d Deputy Fire Commissioner Responded to Major Blazes in City for 60 Years -RISKED LIFE MANY TIMES Designed $25,000 Ambulance for Force--- Chief Surgeon of Aetna Insurance Co. | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/compromise-held-key-world-need-head-of-rabbinical-assembly-warns-on.html | COMPROMISE HELD KEY WORLD NEED; Head of Rabbinical Assembly Warns on Reducing Issues to 'Black or White' Basis | True | By William G. Weartspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/monks-open-buddhist-council-in-burma-meeting-is-sixth-of-kind-in.html | Monks Open Buddhist Council in Burma; Meeting Is Sixth of Kind in 2,498 Years | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/futures-trading-in-cotton-is-quiet-prices-3-points-off-to-11-up-new.html | FUTURES TRADING IN COTTON IS QUIET; Prices 3 Points Off to 11 Up -- New Crop Months Strong -- Liverpool Market Reopens | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/democrat-protests-summerfield-talk.html | DEMOCRAT PROTESTS SUMMERFIELD TALK | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/saarland-talks-gain-but-no-settlement-in-sight-yet-french-defer-edc.html | SAARLAND TALKS GAIN; But No Settlement in Sight Yet -- French Defer E.D.C. Debate | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/schools-in-capital-prepared-for-segregation-ban-superintendent.html | Schools in Capital Prepared for Segregation Ban; Superintendent Foresees Fast, Smooth Transition; But Some Observers Assert Racial Tensions Will Cause Confusion and Bitterness | True | By Bess Furmanspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/miss-dorothy-r-lewis-i.html | MISS DOROTHY R. LEWIS I | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/antioch-college-selects-its-fourteenth-president.html | Antioch College Selects Its Fourteenth President | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/u-sfrench-talks-begun.html | U. S-French Talks Begun | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/communist-arms-unloaded-in-guatemala-by-vessel-from-polish-port-u-s.html | Communist Arms Unloaded in Guatemala By Vessel From Polish Port, U. S. Learns; State Department Views News Gravely Because of Red Infiltration Embassy Says Nation of Central America May Buy Munitions Anywhere ARMS REPORTED SENT GUATEMALA | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/negro-attendance-ratio-rises.html | Negro Attendance Ratio Rises | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yemenite-asks-asylum-in-cairo.html | Yemenite Asks Asylum in Cairo | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/airport-executives-score-cab-appeal.html | AIRPORT EXECUTIVES SCORE C.A.B. APPEAL | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/scalise-is-linked-to-fund-inquiry-talks-with-saperstein-are-alleged.html | SCALISE IS LINKED TO FUND INQUIRY; Talks With Saperstein Are Alleged as the Latter Is Indicted in Union Case | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/how-and-when-remain-as-issues-court-to-hear-rearguments-on-bias.html | 'HOW AND 'WHEN' REMAIN AS ISSUES; Court to Hear Rearguments on Bias Case in October Before Decreeing Action | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/argentines-seek-new-british-deal-two-top-ministers-in-london-for.html | ARGENTINES SEEK NEW BRITISH DEAL; Two Top Ministers in London for Talks -- Sources There Expect Better Terms | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/north-carolina.html | North Carolina | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/italy-suspends-netmen-on-payforplay-charge.html | Italy Suspends Netmen On Pay-for-Play Charge | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/243000-left-to-boys-club.html | $243,000 Left to Boys Club | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/louis-stark.html | LOUIS STARK | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mrs-john-w-castles.html | MRS. JOHN W. CASTLES | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/president-scored-by-afl-on-pledge-accused-of-failure-to-act-to-halt.html | PRESIDENT SCORED BY A.F.L. ON PLEDGE; Accused of Failure to Act to Halt Recession Despite Campaign Promise | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/2murder-trial-opens-exhero-of-morro-castle-fire-accused-in-jersey.html | 2-MURDER TRIAL OPENS; Ex-Hero of Morro Castle Fire Accused in Jersey Slayings | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/business-is-good-con-edison-finds-that-goes-for-its-customers-too.html | BUSINESS IS GOOD, CON EDISON FINDS; That Goes for Its Customers, Too -- Company to Complete Natural Gas Conversion BUSINESS IS GOOD, CON EDISON FINDS | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/4-children-gaylord-heirs.html | 4 Children Gaylord Heirs | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brazil-names-consul-here.html | Brazil Names Consul Here | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/huk-chief-facing-trial-for-revolt-philippine-justice-department.html | HUK CHIEF FACING TRIAL FOR REVOLT; Philippine Justice Department Moves for Speedy Hearing for Taruc in Manila | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/get-safety-awards-toledo-girl-receives-grand-prize.html | Get Safety Awards -- Toledo Girl Receives Grand Prize | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/new-railroad-trustee-named.html | New Railroad Trustee Named | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/costello-is-sentenced-to-5-years-fined-30000-in-u-s-tax-case-5year.html | Costello Is Sentenced to 5 Years, Fined $30,000 in U. S. Tax Case; 5-YEAR JAIL TERM SET FOR COSTELLO | | By Edward Ranzal | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/specialist-doubts-tb-cure-by-drugs-amazing-power-of-bacilli-to.html | SPECIALIST DOUBTS TB CURE BY DRUGS; 'Amazing' Power of Bacilli to Resist Such Treatment Is Cited by British Expert BUT VICTORY IS FORESEEN Head of International Group Expresses Hope at Start of Atlantic City Meeting | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/treasury-issues-18-call.html | Treasury Issues 18% Call | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/toy-ball-to-help-2-groups-oct-22-waldorf-fete-will-aid-free-milk.html | TOY BALL TO HELP 2 GROUPS OCT. 22; Waldorf Fete Will Aid Free Milk Fund for Babies and Lighthouse for Blind | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/delaware.html | Delaware | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ruth-finkelstein-to-be-wed-.html | Ruth Finkelstein to Be Wed { { | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/shipping-ruse-is-cited-captain-testifies-on-transport-of-copper-to.html | SHIPPING RUSE IS CITED; Captain Testifies on Transport of Copper to Poland | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/england-puts-out-brazil-in-tennis-takes-davis-cup-series-41-italy.html | ENGLAND PUTS OUT BRAZIL IN TENNIS; Takes Davis Cup Series, 4-1 -- Italy Eliminates Spain With Doubles Triumph | True | | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/lakes-shipping-hurt-slow-market-for-export-wheat-rate-dispute-block.html | LAKES SHIPPING HURT; Slow Market for Export Wheat, Rate Dispute Block Canadians | True | Special to The New York Times. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mrs-chester-haynes.html | MRS. CHESTER HAYNES | True | Sctal to The New York 'ttes. | 1982-04-07 | RE0000125203 | B00000473602 |
| 1954-05-18 | 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/cards-trip-phils-after-84-setback-rout-roberts-in-80-victory-but.html | CARDS TRIP PHILS AFTER 8-4 SETBACK; Rout Roberts in 8-0 Victory, but Bow as Suspended Game Is Completed | True | | 1982-04-07 | RE0000125203 | B00000473602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/arthur-m-price.html | ARTHUR M. PRICE | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/alternatives-to-sales-tax.html | Alternatives to Sales Tax | | SIDNEY W. DEAN Jr. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/musician-scores-in-yonkers-pace-he-defeats-piney-fingo-by-length.html | MUSICIAN SCORES IN YONKERS PACE; He Defeats Piney Fingo by Length and a Quarter -- Power Chief Is Third | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/segregation-in-schools-barred-here-since-38.html | Segregation in Schools Barred Here Since '38 | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/cuba-recognizes-bolivia.html | Cuba Recognizes Bolivia | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/redlegs-nip-pirates-65-5-runs-in-third-inning-help-win-duel-at.html | REDLEGS NIP PIRATES, 6-5; 5 Runs in Third Inning Help Win Duel at Pittsburgh | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jersey-housingtalks-saturday.html | Jersey Housing-Talks Saturday | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tour-of-queens-parks-and-playgrounds-reveals-improvement-and-room.html | Tour of Queens Parks and Playgrounds Reveals Improvement and Room for It | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/east-berliner-flees-jail-on-policemans-bicycle.html | East Berliner Flees Jail On Policeman's Bicycle | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/elected-to-presidency-of-smith-houses-section.html | Elected to Presidency Of Smith Houses Section | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/stretz-defeat-kilgore-german-boxer-gains-unanimous-verdict-in.html | STRETZ DEFEAT KILGORE; German Boxer Gains Unanimous Verdict in Milwaukee Bout | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pitt-to-play-in-puerto-rico.html | Pitt to Play in Puerto Rico | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/sale-of-dairy-stirs-lockout-violence-dairy-sale-stirs-lockout-fight.html | Sale of Dairy Stirs 'Lock-Out' Violence; DAIRY SALE STIRS 'LOCK-OUT' FIGHT | | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/mrs-g-j-leness-gives-a-tea-today-she-will-be-host-to-mothers-of.html | MRS. G. J. LENESS GIVES A TEA TODAY; She Will Be Host to Mothers of Girls to Be Presented Before Grosvenor Ball | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/arkowr-appaport.html | Arkow--R. appaport | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/marshall-field-is-ill-recovering-from-operation-on-lung-at-johns.html | MARSHALL FIELD IS ILL; Recovering From Operation on Lung at Johns Hopkins | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/baseball-league-in-suffolk-to-include-negro-team-for-season-opening.html | Baseball League in Suffolk to Include Negro Team for Season Opening Sunday | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/newspaper-unit-elects-new-england-association-picks-hartford-times.html | NEWSPAPER UNIT ELECTS; New England Association Picks Hartford Times Publisher | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/mandel-tennis-victor-no-1-player-beats-lymus-in-school-title-event.html | MANDEL TENNIS VICTOR; No. 1 Player Beats Lymus in School Title Event | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lee-bader__-_affianced-i-she-is-prospective-bride-of-martin-walter.html | LEE BADER__ _AFFIANCED; I She is Prospective Bride of Martin Walter Lyons | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tigers-turn-back-athletics-8-to-3-detroit-collects-14-hits-off.html | TIGERS TURN BACK ATHLETICS, 8 TO 3; Detroit Collects 14 Hits Off Martin and Ditmar to Help Gromek Capture No. 7 | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/intelligence-aide-at-monmouth-out-civilian-praised-by-mccarthy-is.html | INTELLIGENCE AIDE AT MONMOUTH OUT; Civilian Praised by McCarthy Is on 'Sick Leave,' but Says He Is 'Never Going Back' | True | By Peter Kihss | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/patino-heiress-rites-1000-attend-paris-service-for-isabella.html | PATINO HEIRESS RITES; 1,000 Attend Paris Service for Isabella Goldsmith | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/eisenhower-backs-stevens-southern-crowd-hails-both-eisenhower-backs.html | Eisenhower Backs Stevens; Southern Crowd Hails Both; EISENHOWER BACKS STEVENS IN SPEECH | | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/show-at-norwalk-high-school.html | Show at Norwalk High School | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bliss-jmeharrib-becomes-a-bride-iteils-maid-of-honor-at-weciding-to.html | bliSS JMEHARRIB BECOMES. A BRIDE; Sitei-ls. Maid of Honor at Weciding to Dr. Melvin S. Heller in New Haven | True | Special to Tlle New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/smith-alu_i4na-fiancee-joy-yon-der-goltz-to-be-wedi-to-egene.html | SMITH ALU_I4NA FIANCEE; Joy yon der Goltz to Be Wedl to Egene Underwood Jr. I | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/professional-waves-only.html | Professional Waves Only | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/trot-factions-to-meet-roosevelt-raceway-and-horsemen-due-to-talk-to.html | TROT FACTIONS TO MEET; Roosevelt Raceway and Horsemen Due to Talk Today | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/kings-point-triumphs.html | Kings Point Triumphs | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/soviet-shifts-aides-in-3-more-republics.html | SOVIET SHIFTS AIDES IN 3 MORE REPUBLICS | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/snowshoers-to-meet-in-ottawa.html | Snowshoers to Meet in Ottawa | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/oliver-hardy-has-fever.html | Oliver Hardy Has Fever | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/proposed-pipeline-to-cost-66750000-panhandle-eastern-company-files.html | PROPOSED PIPELINE TO COST $66,750,000; Panhandle Eastern Company Files Plans for Expansion of Gas Supply Facilities | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/says-court-changed-state-law.html | Says Court Changed State Law | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/union-presents-wage-demands-to-united-states-steel.html | Union Presents Wage Demands to United States Steel | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-bat-winging-to-stage-tonight-strauss-fledermaus-in-an-engfish.html | 'THE BAT' WINGING TO STAGE TONIGHT; Strauss' 'Fledermaus' in an English Version Is 2d Bill of City Light Opera | True | By Sam Zolotow | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/cocoa-recovers-mondays-losses-vegetable-oils-rubber-zinc-and-hide.html | COCOA RECOVERS MONDAY'S LOSSES; Vegetable Oils, Rubber, Zinc and Hide Futures Also Gain -- Coffee and Sugar Mixed | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/us-wants-rio-pact-inquiry-on-arms-sent-to-guatemala-informs.html | U.S. Wants Rio Pact Inquiry On Arms Sent to Guatemala; Informs American Lands of Communist Cargo -- Envoy Walks Out of Dinner as Wiley Calls Case 'Ominous' U. S. FOR INQUIRY INTO ARMS CARGO | True | By Walter H. Waggonerspecial to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/korea-red-says-u-s-made-neutrals-lie.html | KOREA RED SAYS U.S. MADE NEUTRALS LIE | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/dog-catcher-wins-greenwich-test-selectmen-back-warden-on-howls-from.html | DOG CATCHER WINS GREENWICH TEST; Selectmen Back Warden on Howls From Critics on His Pound Operations | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senators-top-orioles-vernons-tworun-triple-big-blow-in-31-triumph.html | SENATORS TOP ORIOLES; Vernon's Two-Run Triple Big Blow in 3-1 Triumph | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/about-art-and-artists-large-show-of-sculpture-by-lipchitz.html | About Art and Artists; Large Show of Sculpture by Lipchitz Spaciously Displayed at Museum | True | By Howard Devree. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/2-defenders-take-team-golf-titles-ridgewood-and-century-keep-womens.html | 2 DEFENDERS TAKE TEAM GOLF TITLES; Ridgewood and Century Keep Women's District Laurels, Joining Creek, L. I. Victor | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/about-new-york-l-i-u-to-graduate-retired-navy-officer-68-and-a.html | About New York; L. I. U. to Graduate Retired Navy Officer, 68, and a Mother of 4 -- Cabby Curbs Thieves | True | By Meyer Berger | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/horace-a-bonnell-dies-giants-secretary-treaslrer-early-in-century.html | HORACE A. BONNELL DIES; Giants' Secretary - TreasL'rer Early in Century Was 84 | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/afl-bids-us-aid-schools-in-south-congress-is-urged-to-set-up-a.html | A.F.L. BIDS U.S. AID SCHOOLS IN SOUTH; Congress Is Urged to Set Up a $1,000,000,000 Fund to Back Court Ruling | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/community-center-elects.html | Community Center Elects | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/statler-chain-denies-sale.html | Statler Chain Denies Sale | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/canadian-team-off-to-europe.html | Canadian Team Off to Europe | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/integrity-of-supreme-court-background-given-on-studies-made-to.html | Integrity of Supreme Court; Background Given on Studies Made to Reinforce Its Inviolability | True | EDWIN A. FALK, | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/india-eases-curbs-on-french.html | India Eases Curbs on French | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pakistani-toll-now-300-6-communists-seized-in-wake-of-riot-at-jute.html | PAKISTANI TOLL NOW 300; 6 Communists Seized in Wake of Riot at Jute Mill | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jews-map-change-in-marriage-vows-conservative-rabbis-list-first.html | JEWS MAP CHANGE IN MARRIAGE VOWS; Conservative Rabbis List First Contract Alteration in a Thousand Years | True | By William G. Weartspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/churches-to-weigh-child-aid.html | Churches to Weigh Child Aid | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-england-electric.html | New England Electric | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/heads-wool-associates-slate.html | Heads Wool Associates Slate | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/angler-gets-elephant-marguerita-swam-off-and-many-joined-in-the.html | ANGLER GETS ELEPHANT; Marguerita Swam Off and Many Joined in the Hunt | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/big-drop-in-imports-of-crude-oil-urged.html | BIG DROP IN IMPORTS OF CRUDE OIL URGED | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/saratoga-admission-up-track-to-pass-local-levy-on-to-racegoers-in.html | SARATOGA ADMISSION UP; Track to Pass Local Levy on to Racegoers in August | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/congress-cafes-losing-money.html | Congress Cafes Losing Money | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/school-crowding-cited.html | School Crowding Cited | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rich-suffolk-race-draws-16-entries-royal-vale-find-marcador-among.html | RICH SUFFOLK RACE DRAWS 16 ENTRIES; Royal Vale, Find, Marcador Among Stars in $67,200 Massachusetts Today | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/sports-of-the-times-preakness-musings.html | Sports of The Times; Preakness Musings | True | By Arthur Daley | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/editorial-excerpts-on-school-bias-ruling.html | Editorial Excerpts on School Bias Ruling | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/angloiranian-sales-rose-14-last-year.html | ANGLO-IRANIAN SALES ROSE 14% LAST YEAR | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/british-rail-men-strike-protest-order-to-sleep-away-from-home.html | BRITISH RAIL MEN STRIKE; Protest Order to Sleep Away From Home Between Shifts | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/britons-hostility.html | Britons' "Hostility" | True | OMAR MARCUS. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/no-punches-pulled-murtagh-gives-graziano-choice-of-250-fine-or-10.html | NO PUNCHES PULLED; Murtagh Gives Graziano Choice of $250 Fine or 10 Days in Jail | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rumanian-jews-held-in-danger-of-arrest.html | RUMANIAN JEWS HELD IN DANGER OF ARREST | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hungary-will-sit-at-i-l-o-meeting-5th-red-state-to-join-u-n-unit.html | HUNGARY WILL SIT AT I. L. O. MEETING; 5th Red State to Join U. N. Unit -- Soviet Bid to Sway Unions in the West Is Discerned | True | By Michael L. Hoffmanspecial to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/education-group-cites-jansen.html | Education Group Cites Jansen | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/stanton-a-young.html | STANTON A. YOUNG | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/named-to-presidency-of-northrop-aircraft.html | Named to Presidency Of Northrop Aircraft | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/owners-enlarge-east-side-plots-holding-widened-at-77th-street-and.html | OWNERS ENLARGE EAST SIDE PLOTS; Holding Widened at 77th Street and Madison Avenue -- Deal on Second Avenue | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/twa-opens-allcargo-service.html | T.W.A. Opens All-Cargo Service | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/miss-petersons-troth-pennsylvania-alumna-engaged-to-william-mclean.html | MISS PETERSON'S TROTH; Pennsylvania Alumna. Engaged to William McLean 3d | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/miss-wood-betrothed-iowa-state-graduate-fiancee-of-u-w-swanson-jr.html | MISS WOOD BETROTHED; Iowa State Graduate Fiancee of u. W. Swanson Jr | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/show-to-aid-hospital-guild.html | Show to Aid Hospital Guild | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/honduras-seizes-line-to-bar-strike-intervenes-for-first-time-by.html | HONDURAS SEIZES LINE TO BAR STRIKE; Intervenes for First Time by Taking Over Railroad and Cautioning Workers | True | By Paul P. Kennedyspecial To The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hacker-limits-brooks-to-4-hits-for-71-victory-at-ebbets-field.html | Hacker Limits Brooks to 4 Hits For 7-1 Victory at Ebbets Field; Snider's 'Homer Saves Dodgers From Shutout-by Cubs - Loes Is Losing Pitcher | True | By William J. Briordy | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/homers-aid-jaspers.html | Homers Aid Jaspers | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/carrier-reports-upturn-in-traffic-north-western-expects-may.html | CARRIER REPORTS UPTURN IN TRAFFIC; North Western Expects May Loadings to Top April's -- Other Rail Meetings | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/r-n-martin-dies-palsy-specialist-founder-of-center-in-nassau-county.html | 'R. N. MARTIN DIES; PALSY SPECIALIST; Founder of Center in Nassau County Was 40Physician Headed Clinics in State | True | Special to The New York Thnes. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/colonial-fund-inc-480000-shares-of-50yearold-concern-on-market.html | COLONIAL FUND, INC.; 480,000 Shares of 50-Year-Old Concern on Market | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/orders-200-refrigerator-cars.html | Orders 200 Refrigerator Cars | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/army-to-reassign-martin.html | Army to Reassign Martin | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/881-give-blood-in-day-brewery-workers-raise-total-since-1942-to.html | 881 GIVE BLOOD IN DAY; Brewery Workers Raise Total Since 1942 to 5,000 Pints | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/journalism-alumni-of-columbia-cite-3.html | JOURNALISM ALUMNI OF COLUMBIA CITE 3 | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/redbirds-rout-polo-grounders-by-9-to-3-and-gain-third-place-giants.html | Redbirds Rout Polo Grounders By 9 to 3 and Gain Third Place; Giants Drop to Fourth as St. Louis Gets 5 in Second - Staley Hurls 7-Hitter | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/7-countries-protest-curb-on-aid-cargoes.html | 7 COUNTRIES PROTEST CURB ON AID CARGOES | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lessee-to-occupy-brooklyn-plant-metal-cabinet-concern-gets-johnson.html | LESSEE TO OCCUPY BROOKLYN PLANT; Metal Cabinet Concern Gets Johnson Avenue Building -- Other Borough Deals | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/garssons-demand-18-12-million-of-u-s.html | GARSSONS DEMAND 18 1/2 MILLION OF U. S. | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/french-voice-approval.html | French Voice Approval | True | Special to The New York Tithes. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/defense-aide-defies-mayor.html | Defense Aide Defies Mayor | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-chides-soviet-in-case.html | U. S. Chides Soviet in Case | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wabash.html | Wabash | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/capehart-to-guide-alaska-tin-inquiry.html | CAPEHART TO GUIDE ALASKA TIN INQUIRY | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/study-body-tells-of-help-to-comics-reply-to-senate-critics-holds.html | STUDY BODY TELLS OF HELP TO COMICS; Reply to Senate Critics Holds Publishing Link Is Justified by Improved Child Books | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/art-group-founder-to-be-feted.html | Art Group Founder to Be Feted | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rockland-light-power-elects-2-new-directors.html | Rockland Light & Power Elects 2 New Directors | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/practical-nurses-goal-vote-to-seek-membership-on-the-state-board-of.html | PRACTICAL NURSES' GOAL; Vote to Seek Membership on the State Board of Examiners | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/newark-vote-suit-ends-councilman-at-large-seats-to-be-part-of-poll.html | NEWARK VOTE SUIT ENDS; Councilman at Large Seats to Be Part of Poll June 15 | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tribune-company.html | Tribune Company | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/irish-vote-heavy-in-quiet-election-polling-for-new-parliament-to-de.html | IRISH VOTE HEAVY IN QUIET ELECTION; Polling for New Parliament to Decide Whether Tenure of de Valera Continues | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/baptist-group-gives-program.html | Baptist Group Gives Program | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/braves-trip-phils-with-4-in-6th-62-logans-3bagger-marks-big-inning.html | BRAVES TRIP PHILS WITH 4 IN 6TH, 6-2; Logan's 3-Bagger Marks Big Inning at Philadelphia -Nichols Gains 3d Victory | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/morse-backs-curb-on-wiretap-power.html | MORSE BACKS CURB ON WIRE-TAP POWER | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/to-finance-college-education.html | To Finance College Education | True | EMIL HAUSER. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/paperboard-index-rises-output-is-04-above-level-of-year-ago-orders.html | PAPERBOARD INDEX RISES; Output Is 0.4% Above Level of Year Ago -- Orders Up 18.8% | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lewin-williams-saylor-appoints-vice-president.html | Lewin, Williams & Saylor Appoints Vice President | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/city-sanatorium-will-close-in-1955-diminishing-number-of-tb.html | CITY SANATORIUM WILL CLOSE IN 1955; Diminishing Number of TB Patients for Otisville Unit in the Catskills Is Cited | True | By Farnsworth Fowlespecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/deficit-financing-expected-to-rise-head-of-savings-banks-trust.html | DEFICIT FINANCING EXPECTED TO RISE; Head of Savings Banks Trust Predicts Continuation of 'Easy Money' Policy | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/miss-yon-oontard-and-h-ho-seherrthoss-are-married-in-church.html | Miss yon oontard and H. Ho Seherr-Thoss Are Married in Church Ceremony Here | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/edward-montagu-i-son-of-peer-dead.html | EDWARD MONTAGU, I SON OF PEER, DEAD | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/forbes-sons-take-helm.html | Forbes Sons Take Helm | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/salinas-club-gets-pettit-100000-bonus-pitcher.html | Salinas Club Gets Pettit, $100,000 Bonus Pitcher | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wallf-greator-of-clhea-68-inventor-n-mny-fields-won-oscar-for.html | WALLF, GREATOR OF CIHEA, 68; Inventor !n Mny Fields Won ,*Oscar' for Screen Process --Dies in Huntington | True | Spectl oo The New Yorh Ttnes. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/television-in-review-mccleerys-moby-dick-solves-problem-of-space.html | Television in Review; McCleery's 'Moby Dick' Solves Problem of Space, but Founders on Time | True | By Jack Gould | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/theatre-pickup-awaited-abcparamount-expects-good-improvement-in-3d.html | THEATRE PICK-UP AWAITED; A.B.C.-Paramount Expects Good Improvement in 3d Quarter COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/diana-stores-fills-post.html | Diana Stores Fills Post | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/kiwanis-to-hear-maritime-talk.html | Kiwanis to Hear Maritime Talk | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/test-for-drinking-planned-by-doctors.html | TEST FOR DRINKING PLANNED BY DOCTORS | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/seton-hall-tops-lafayette.html | Seton Hall Tops Lafayette | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/veterans-to-cooperate-in-poppy-week-shies.html | Veterans to Cooperate In Poppy Week Shies | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lucy-stone-student-aid-league-offers-500-to-woman-in-wharton.html | LUCY STONE STUDENT AID; League Offers $,500 to Woman in Wharton Business Study | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/caspar-oscar-manz.html | CASPAR OSCAR MANZ | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/reunion-of-803d-mp-battalion.html | Reunion of 803d M.P. Battalion | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bridge-issue-sold-by-florida-body-6-million-bonds-awarded-to-html | BRIDGE ISSUE SOLD BY FLORIDA BODY; $6 Million Bonds Awarded to Shields-C. J. Devine Group -- Interest Cost 3.266% | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bank-employe-a-suicide.html | Bank Employe a Suicide | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jockey-in-critical-condition.html | Jockey in Critical Condition | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-field-day-entries-hunter-adds-float-competition-to-traditional.html | NEW FIELD DAY ENTRIES; Hunter Adds Float Competition to Traditional Races | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/un-parley-on-avalanches-set.html | U.N. Parley on Avalanches Set | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/ships-owners-issue-denial.html | Ship's Owners Issue Denial | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/alcoa-to-borrow-in-public-market-100000000-issue-in-june-to.html | ALCOA TO BORROW IN PUBLIC MARKET; $100,000,000 Issue in June to Complete Its Five-Year Expansion Program | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pirandello-play-due-tonight.html | Pirandello Play Due Tonight | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/southern.html | Southern | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/olsongiardello-bout-planned.html | Olson-Giardello Bout Planned | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/chilean-suggests-credits-from-u-s-minister-says-100000000-floating.html | CHILEAN SUGGESTS CREDITS FROM U. S.; Minister Says $100,000,000 Floating Deal Would Solve Nation's Financial Woes | True | By Sam Pope Brewerspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/british-ask-new-terms-urge-argentina-to-end-curbs-and-expand-trade.html | BRITISH ASK NEW TERMS; Urge Argentina to End Curbs and Expand Trade Relations | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/italy-transforms-a-poor-plateau-curbing-spring-torrents-and-malaria.html | ITALY TRANSFORMS A POOR PLATEAU; Curbing Spring Torrents and Malaria and Making Rich Farms Around Foggia | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/trading-resumed-after-13-years-on-liverpools-cotton-exchange-bell.html | Trading Resumed After 13 Years On Liverpool's Cotton Exchange; Bell Signals First Post-War Futures Deal at Price 3 1/2 Times the Close in 1941 -- Commission Control to Lapse Aug 31 BRITAIN RESUMES TRADING IN COTTON | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/scientists-balloon-reaches-117000-feet.html | SCIENTISTS' BALLOON REACHES 117,000 FEET | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/film-accord-ratified-unescobacked-agreement-to-go-into-effect-in-90.html | FILM ACCORD RATIFIED; UNESCO-Backed Agreement to Go Into Effect in 90 Days | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bache-co-marks-its-75th-birthday-brokerage-house-now-has-seats-on.html | BACHE & CO. MARKS ITS 75TH BIRTHDAY; Brokerage House Now Has Seats on 24 Exchanges, Scores of Branches | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/civic-groups-hail-antibias-ruling-religious-and-social-units-join.html | CIVIC GROUPS HAIL ANTI-BIAS RULING; Religious and Social Units Join in the General Welcome to High Court Ruling | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/professor-hits-taxfree-funds-sees-educators-as-intimidated-columbia.html | Professor Hits Tax-Free Funds; Sees Educators as 'Intimidated'; Columbia Aide Makes Ford Group His Major Target -- House Committee Pushes Its Investigation Into Field | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-hayes-novel-interests-bogart-actor-to-confer-with-william-wyler.html | NEW HAYES NOVEL INTERESTS BOGART; Actor to Confer With William Wyler of Paramount About 'Desperate Hours' Filming | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/two-senators-ask-mcarthy-hearing-resume-and-finish-both-ferguson.html | TWO SENATORS ASK M'CARTHY HEARING RESUME AND FINISH; Both Ferguson and McClellan Want to 'Develop the Facts' Despite Secrecy Order BUT M'CARTHY DISAGREES Says All Data Must Be Bared if Inquiry Is to Continue -- Mundt Favors Going On SENATORS DEMAND HEARINGS RESUME | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wheat-advices-as-much-as-325c-futures-prices-achieve-best-level-in.html | WHEAT ADVICES AS MUCH AS 3.25C; Futures Prices Achieve Best Level in Week or More -Soybeans Swing Sharply | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/daphne-andirsoni-a-bride-in-jersey-physician-is-wed-to-albert.html | 'DAPHNE ANDIRSONI A BRIDE IN JERSEY; Physician Is Wed to Albert Sutherland Roe, Who Is a Fine Arts Scholar | True | Special to .the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gimbel-sales-off-4-strike-blamed-for-pittsburgh-dip-other-units.html | GIMBEL SALES OFF 4%; Strike Blamed for Pittsburgh Dip -- Other Units Gain in Quarter | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/20-in-westchester-win-in-art-contest.html | 20 IN WESTCHESTER WIN IN ART CONTEST | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pan-american-seeks-orient-circle-route.html | PAN AMERICAN SEEKS ORIENT CIRCLE ROUTE | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/exchange-dealings-again-are-surveyed.html | EXCHANGE DEALINGS AGAIN ARE SURVEYED | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pakistan-for-womens-rights.html | Pakistan for Women's Rights | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pianist-12-wins-award-idil-biret-turkish-girl-will-receive.html | PIANIST, 12, WINS AWARD; Idil Biret, Turkish Girl, Will Receive Boulanger Prize | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-group-discounts-move.html | U. S. Group Discounts Move | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/migrant-program-considers-pupils-new-report-card-is-designed-to-be.html | MIGRANT PROGRAM CONSIDERS PUPILS; New Report Card Is Designed to Be Taken From School to School Up East Coast | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/springtime-vandals-havoc-wrought-by-city-picnickers-on-outings.html | Springtime Vandals; Havoc Wrought by City Picnickers on Outings Recounted | True | A CONNECTICUT HOMEOWNER. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/sec-drafts-curb-on-stabilization-aim-is-to-limit-supporting.html | S.E.C. DRAFTS CURB ON 'STABILIZATION'; Aim Is to Limit Supporting Activity by Underwriters of New Flotations 3 NEW RULES PROPOSED Offering of Listed Securities 'at the Market' Is Target of Revision by Agency | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rails-offer-bargain-to-visitors-to-city.html | RAILS OFFER BARGAIN TO VISITORS TO CITY | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/church-action-on-bias-asked.html | Church Action on Bias Asked | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/nine-bronx-shops-destroyed-in-fire-100-persons-in-building-near.html | NINE BRONX SHOPS DESTROYED IN FIRE; 100 Persons in Building Near Stores Are Routed -- Flames Light the Night Sky | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/miss-clifford-engagedl-bryn-mawr-graduate-will-be-wed-to-richard-a.html | MISS CLIFFORD ENGAGED; Bryn Mawr Graduate Will Be Wed to Richard A. Farrar | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/world-production-of-tin-increased.html | WORLD PRODUCTION OF TIN INCREASED | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bernhard-unhurt-in-accident.html | Bernhard Unhurt in Accident | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/creole-oil-names-officer.html | Creole Oil Names Officer | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/kodaks-earnings-up-24-in-quarter-rise-to-12297275-credited-by-.html | KODAK'S EARNINGS UP 24% IN QUARTER; Rise to $12,297,275 Credited by Hargrave to Lapse of Excess Profits Tax | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pullman-inc.html | Pullman, Inc. | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/petrovs-to-report-on-soviet-spying.html | PETROVS TO REPORT ON SOVIET SPYING | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tuskegee-awaits-ruling-admission-of-whites-hinged-to-attorney.html | TUSKEGEE AWAITS RULING; Admission of Whites Hinged to Attorney General's Order | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-honduras-to-sign-pact.html | U. S., Honduras to Sign Pact | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rev-harry-s-martin.html | REV. HARRY S. MARTIN | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/parsons-students-give-yearly-show-designs-prove-awareness-of-style.html | PARSONS STUDENTS GIVE YEARLY SHOW; Designs Prove Awareness of Style Trends -- Institute to Present Work Tonight | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/youths-build-cyclotron-will-try-to-split-atom.html | Youths Build Cyclotron, Will Try to Split Atom | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/news-of-interest-in-shipping-field-danish-diesel-is-reported-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Danish Diesel Is Reported to Save Fuel Oil -- Training of Marine Officers Viewed | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/-mrs-harry-wolff-has-child.html | [ Mrs. Harry Wolff Has Child | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-due-to-speed-island-bomb-plea-expected-to-remove-obstacles-to-u.html | U. S. DUE TO SPEED ISLAND BOMB PLEA; Expected to Remove Obstacles to U. N.'s Hearing Petition From Pacific Natives | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senate-unit-gets-import-duty-plan-fractional-drop-in-levies-is.html | SENATE UNIT GETS IMPORT DUTY PLAN; Fractional Drop in Levies Is Reported to Be Result of Proposed Value System | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tax-and-bench-posts-filled.html | Tax and Bench Posts Filled | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/treasury-issues-on-lower-ground-1-78-notes-of-59-traded-at-100.html | TREASURY ISSUES ON LOWER GROUND; 1 7/8% Notes of '59 Traded at 100, Nearly 5/8 Below Issue Price -- List Weak | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/son-to-mrs-paul-killiam-jr.html | Son to Mrs. Paul Killiam Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bertrand-russell-is-82.html | Bertrand Russell Is 82 | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/cornell-hires-ousted-teacher.html | Cornell Hires Ousted Teacher | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wallard-quits-racing-speedway-driver-says-arms-lack-former-strength.html | WALLARD QUITS RACING; Speedway Driver Says Arms Lack Former Strength | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/state-project-gains.html | State Project Gains | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/way-cited-to-cut-delinquency-75-knowledge-is-held-available-funds.html | WAY CITED TO CUT DELINQUENCY 75%; Knowledge Is Held Available, Funds Termed the Biggest Need to Ease Problem ONE YOUTH COURT URGED Witnesses at the Hearings of Temporary Board Also Ask for Expanded Facilities | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/police-to-release-boy-friends-death-laid-to-heart-attack-not-street.html | POLICE TO RELEASE BOY; Friend's Death Laid to Heart Attack, Not Street Fight | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/malan-acts-again-on-racial-curbs-introduces-bill-taking-voters-of.html | MALAN ACTS AGAIN ON RACIAL CURBS; Introduces Bill Taking Voters of Mixed Blood Off Rolls as Press Features U. S. Ruling | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tnotnqounc-of-jahe-harmohi-michigan-state-alumna-will-be-wed-to-w-o.html | TnOTnqOUNC,{ OF JAHE HARMOHI; Michigan State Alumna Will Be Wed to W, O. Blomeley, Who Is.Marine Veteran | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/curran-backs-stewards-says-he-will-aid-coast-union-in-any-practical.html | CURRAN BACKS STEWARDS; Says He Will Aid Coast Union in Any Practical Way | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gruenther-visting-lisbon.html | Gruenther Visting Lisbon | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/96cent-stamps-18250-4-from-1918-airmail-issue-go-at-seasons-record.html | 96-CENT STAMPS; $18,250; 4 From 1918 Airmail Issue Go at Season's Record Price | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/terrell-to-run-tent-theatre.html | Terrell to Run Tent Theatre | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/vienna-to-debate-russian-charges-chancellor-to-consult-house-on.html | VIENNA TO DEBATE RUSSIAN CHARGES; Chancellor to Consult House on Soviet Control Threats After Cabinet Backs Him | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/fortuna-booters-top-allstars-31-gramminger-juskowiak-and-weyer.html | FORTUNA BOOTERS TOP ALL-STARS, 3-1; Gramminger, Juskowiak and Weyer Spark Attack for Touring German Team | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/partition-in-vietnam.html | PARTITION IN VIETNAM | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/franchise-values-raised-action-by-state-board-will-give-city-135000.html | FRANCHISE VALUES RAISED; Action by State Board Will Give City $135,000 More in Taxes | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/device-measures-tiniest-distances-new-spectroscope-exhibited-at.html | DEVICE MEASURES TINIEST DISTANCES; New Spectroscope Exhibited at Dedication of Harvard Biophysics Laboratory | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/soviet-returns-8-ships-transfer-of-lendlease-vessels-made-in-sea-of.html | SOVIET RETURNS 8 SHIPS; Transfer of Lend-Lease Vessels Made in Sea of Marmara | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/council-scanning-reds-in-education-communist-is-president-of-a.html | COUNCIL SCANNING REDS IN EDUCATION; Communist Is President of a Parent-Teacher Association, Queens Mother Asserts LOYALTY OATH DEBATED Opponents Say at a Hearing That Clubs Themselves Could Rectify Ills | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/american-airlines.html | American Airlines | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/british-applaud-segregation-ban-but-press-foresees-trouble-working.html | BRITISH APPLAUD SEGREGATION BAN; But Press Foresees Trouble Working Out Details -- Red Papers Ignore Ruling | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/mau-mau-moving-into-tanganyika-state-of-emergency-decreed-warnings.html | MAU MAU MOVING INTO TANGANYIKA; State of Emergency Decreed -- Warnings Are Radioed to White Colonists | True | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/austria-plans-outlays-to-invest-389000000-in-rail-road-postal.html | AUSTRIA PLANS OUTLAYS; To Invest $389,000,000 in Rail, Road, Postal Improvements | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jelke-vice-conviction-reversed-over-exclusion-of-press-at-trial.html | Jelke Vice Conviction Reversed Over Exclusion of Press at Trial; Higher Court Asserts Right of the Defendant Was Violated Though Guilt Was Proved JELKE CONVICTION UPSET ON APPEAL | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/list-addict-entry-rules-booklets-outline-procedures-at-north.html | LIST ADDICT ENTRY RULES; Booklets Outline Procedures at North Brothers Hospital | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-n-will-end-watch-on-greeces-borders.html | U. N. WILL END WATCH ON GREECE'S BORDERS | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/missionaries-facing-new-curbs-in-india.html | MISSIONARIES FACING NEW CURBS IN INDIA | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rumania-shakes-up-cabinet.html | Rumania Shakes Up Cabinet | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/banks-canal-plan-accepted-by-india.html | BANK'S CANAL PLAN ACCEPTED BY INDIA | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/charles-ine-79-composer-is-dead-pulitzer-prize-winner-for-1947-was.html | CHARLES INES, 79, COMPOSER, IS DEAD; Pulitzer Prize Winner for 1947 Was ModernistWHis ] 3d Symphony Won Award | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/food-fair-votes-5for4-split.html | Food Fair Votes 5-for-4 Split | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/montreal-wins-in-rugby-100.html | Montreal Wins in Rugby, 10-0 | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/cinemascope-aids-20thfoxs-profits-skouras-reports-sharp-rise-to.html | CINEMASCOPE AIDS 20TH-FOX'S PROFITS; Skouras Reports Sharp Rise to $2,048,000 for Quarter -- Extra Dividend Set | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/frank-h-copithorn.html | FRANK H. COPITHORN | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/7th-and-8th-aves-oneway-on-june-6-progressive-light-system-and.html | 7TH AND 8TH AVES. ONE-WAY ON JUNE 6; Progressive Light System and Other Traffic Changes to Get Trial for Year | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/monaghan-appoints-aide-s-e-rosenberg-named-chief-accountant-by.html | MONAGHAN APPOINTS AIDE; S. E. Rosenberg Named Chief Accountant by Trotting Czar | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/south-is-cautious-on-high-court-bid-it-moves-carefully-on-plans-to.html | SOUTH IS CAUTIOUS ON HIGH COURT BID; It Moves Carefully on Plans to Join in Helping Chart the School Anti-Bias Program SOUTH IS CAUTIOUS ON HIGH COURT BID | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/guatemala-leader-silent.html | Guatemala Leader Silent | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jet-flier-receives-award.html | Jet Flier Receives Award | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/edward-w-mgrew.html | EDWARD W. M'GREW | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/poles-demand-ships-release.html | Poles Demand Ships' Release | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/general-swing-confirmed.html | General Swing Confirmed | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/blocking-police-reform.html | BLOCKING POLICE REFORM | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/50-excise-tax-cut-gives-lift-to-furs-trade-showing-promise-of.html | 50% EXCISE TAX CUT GIVES LIFT TO FURS; Trade Showing Promise of Emerging From Its Recent Slump, Survey Finds | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/yale-must-pay-alumnus-14000.html | Yale Must Pay Alumnus $14,000 | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/resilient-defeats-bassanio-by-head-in-feature-at-belmont-park.html | Resilient Defeats Bassanio by Head in Feature at Belmont Park; GLASSNER PILOTS $20.20-FOR-$2 SHOT Resilient, Outsider, First in 1 1/16-Mile Test -- Arcaro Suspended for 10 Days | True | By Joseph C. Nichols | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/foreigners-evoke-hospital-caution-catholic-body-told-influx-of.html | FOREIGNERS EVOKE HOSPITAL CAUTION; Catholic Body Told Influx of Inadequately Trained Staff Physicians Is Growing | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/italy-sweeps-tennis-series.html | Italy Sweeps Tennis Series | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/commodity-index-eases-figure-dips-04-over-weekend-to-927-on-monday.html | COMMODITY INDEX EASES; Figure Dips 0.4 Over Week-End to 92.7 on Monday | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-hearings-must-go-on.html | THE HEARINGS MUST GO ON | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/to-head-womens-club-juliet-bartlett-is-elected-by-organization-in.html | TO HEAD WOMEN'S CLUB; Juliet Bartlett Is Elected by Organization in City | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gull-island-power-site-opposed.html | Gull Island Power Site Opposed | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/inland-steel-relights-furnace.html | Inland Steel Relights Furnace | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/eisenhower-spurs-capitals-schools-to-end-race-bars-he-asks-for.html | EISENHOWER SPURS CAPITAL'S SCHOOLS TO END RACE BARS; He Asks for Progress Reports on Plans That May Serve as Model for States ENDING PUPIL BIAS IN CAPITAL PUSHED | True | By Luther A. Hustonspecial To The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/group-would-drop-trade-pact-setup.html | GROUP WOULD DROP TRADE PACT SET-UP | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/4032598-so-far-in-new-york-fund-first-report-luncheon-hears-plea.html | $4,032,598 SO FAR IN NEW YORK FUND; First Report Luncheon Hears Plea for Extending Drive to 'Hundreds of Thousands' | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pencer-k-warnick.html | PENCER K, WARNICK | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/john-f-pluivimer.html | JOHN F. PLUIVIMER | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/emerson-electric.html | Emerson Electric | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/g-o-p-aide-quits-post-upstate-official-acts-to-take-job-as-racing.html | G. O. P. AIDE QUITS POST; Upstate Official Acts to Take Job as Racing Steward | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-n-backers-urge-admitting-peiping-action-by-board-of-world.html | U. N. BACKERS URGE ADMITTING PEIPING; Action by Board of World Federation Is Opposed by Head of U. S. Group | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/indochina-talks-gain-nehru-says-vietminh-readiness-to-study-ties.html | INDO-CHINA TALKS GAIN, NEHRU SAYS; Vietminh Readiness to Study Ties With France Cited -- Plan on Korea Offered | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/nickel-plate.html | Nickel Plate | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/giants-sue-weinmeister-action-begins-to-keep-tackle-from-playing.html | GIANTS SUE WEINMEISTER; Action Begins to Keep Tackle From Playing for Vancouver | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senate-unit-aids-writers-on-taxes-finance-committee-follows-house.html | SENATE UNIT AIDS WRITERS ON TAXES; Finance Committee Follows House in Voting Longer Term on Creative Work | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/boys-high-wins-track-title-boys.html | Boys High Wins Track Title Boys | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/healey-dekalb-coach.html | Healey DeKalb Coach | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wright-outpoints-harris.html | Wright Outpoints Harris | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/democrats-weigh-state-bingo-issue-leaders-consider-a-plank-on.html | DEMOCRATS WEIGH STATE BINGO ISSUE; Leaders Consider a Plank on Legalizing Petty Gambling for Platform in Fall DEMOCRATS WEIGH STATE BINGO ISSUE | True | By Leo Egan | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/seaway-to-open-vast-oil-fields-will-give-u-s-quick-access-to-vital.html | SEAWAY TO OPEN VAST OIL FIELDS; Will Give U. S. Quick Access to Vital Raw Materials in Northeastern Canada | True | By Raymond Daniellspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/actors-fund-meeting-friday.html | Actors Fund Meeting Friday | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/dr-harry-strusser-citys-dental-chief.html | DR. HARRY STRUSSER, CITY'S DENTAL CHIEF | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/museum-finishes-20year-project-last-7-of-29-habitat-groups-opened.html | MUSEUM FINISHES 20-YEAR PROJECT; Last 7 of 29 Habitat Groups Opened, Showing Animals in Native Surroundings | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/news-of-food-a-new-delicacy-shop-is-opened-uptown-by-mailorder.html | News of Food; A New Delicacy Shop Is Opened Uptown by Mail-Order House | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/chang-named-aide-to-chiang.html | Chang Named Aide to Chiang | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jurist-decides-bank-may-issue-proxy-on-disputed-central-stock-young.html | Jurist Decides Bank May Issue Proxy on Disputed Central Stock; Young Wins Round in Battle for Control of Railroad, but Appeal to Bar Voting Is Set Before Full Bench Tuesday PROXIES ORDERED ON CENTRAL STOCK | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/f-p-vollet-wins-golf-trophy.html | F. P. Vollet Wins Golf Trophy | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/charles-m-feltner.html | CHARLES M. FELTNER | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-theatre-h-m-s-pinafore-docks-at-the-president.html | The Theatre; 'H. M. S. Pinafore' Docks at the President | True | J. P. S. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/smokers-are-urged-to-give-up-inhaling.html | SMOKERS ARE URGED TO GIVE UP INHALING | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/britons-fidget-less-for-graham.html | Britons Fidget Less for Graham | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/commerce-unit-elects-george-e-cleary-becomes-a-director-of.html | COMMERCE UNIT ELECTS; George E. Cleary Becomes a Director of Association | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/paris-said-to-map-moroccan-change-replacing-of-resident-general.html | PARIS SAID TO MAP MOROCCAN CHANGE; Replacing of Resident General Hinted as Resistance to the French Increases | True | By Michael Clarkspecial To The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/seli6-brodetsky-a-ziolqlst-leader-expresident-of-hebrew-u-who-led.html | SELI6 BRODETSKY, A ZIOlqlST LEADER; Ex-President of Hebrew U., Who Led Board of British Jews Is Dead at 66 | True | special to The New Yorg Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/on-consumer-credit.html | ON CONSUMER CREDIT | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-to-aid-states-in-racial-problem.html | U. S. TO AID STATES IN RACIAL PROBLEM | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rampage-in-london-ends-with-suicide.html | RAMPAGE IN LONDON ENDS WITH SUICIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/mrs-albert-wald-i-a-welfare-leader.html | MRS. ALBERT WALD, I A WELFARE LEADER | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/columbia-points-up-issue-of-book-banning-in-film-short-entitled.html | Columbia Points Up Issue of Book Banning In Film Short Entitled 'Freedom to Read' | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/market-is-quiet-here-futures-close-off-3-to-8-points-after-easing.html | MARKET IS QUIET HERE; Futures Close Off 3 to 8 Points After Easing on Liquidation | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/french-edc-debate-is-again-postponed.html | FRENCH E.D.C. DEBATE IS AGAIN POSTPONED | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/insurance-benefits-up-sharply.html | Insurance Benefits Up Sharply | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lois-albright-troupe-sings.html | Lois Albright Troupe Sings | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/beveridge-to-talk-here-admits-british-health-service-costs-more.html | BEVERIDGE TO TALK HERE; Admits British Health Service Costs 'More Than Expected' | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/four-slain-in-colombia-farm-is-raided-in-tolima-state-scene-of.html | FOUR SLAIN IN COLOMBIA; Farm is Raided in Tolima State, Scene of Previous Violence | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/arkansas-will-conform.html | Arkansas Will Conform | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pakistanis-impressed.html | Pakistanis Impressed | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senate-unit-aids-housing-program-votes-to-give-president-more-than.html | SENATE UNIT AIDS HOUSING PROGRAM; Votes to Give President More Than He Asked -- Moves to Bar 'Windfall Profits' SENATE UNIT AIDS HOUSING PROGRAM | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/colonial-airlines-elevates-2.html | Colonial Airlines Elevates 2 | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lucy-outpoints-janssens.html | Lucy Outpoints Janssens | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/never-underestimate-power-of-a-cats-purr.html | Never Underestimate Power of a Cat's Purr | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/teachers-boycott-is-not-felt-as-yet.html | TEACHERS' BOYCOTT IS NOT FELT AS YET | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/business-women-to-convene.html | Business Women to Convene | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/stocks-hit-peak-then-draw-back-average-touches-high-point-since.html | STOCKS HIT PEAK, THEN DRAW BACK; Average Touches High Point Since June, 1930, but Gain for Day Is Only Minor VOLUME UP TO 2,250,000 Steels, Oils Strong as 534 Issues Rise, 398 Decline -- Rails Are Mixed STOCKS HIT PEAK, THEN DRAW BACK | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-foods-shunned-u-n-expert-reports.html | NEW FOODS SHUNNED, U. N. EXPERT REPORTS | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/850-gone-with-wind-shipmates-assist-loser.html | $850 Gone With Wind, Shipmates Assist Loser | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wood-nominated-in-pennsylvania-he-wins-gop-gubernatorial-race.html | WOOD NOMINATED IN PENNSYLVANIA; He Wins G.O.P. Gubernatorial Race -- Leader Runs Ahead in Democratic Primary | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/li-episcopal-unit-lauds-high-court-diocesan-convention-calls-on.html | L.I. EPISCOPAL UNIT LAUDS HIGH COURT; Diocesan Convention Calls on Church to Reflect Impact of Ruling on Segregation | True | By George Dugan special To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/a-e-r-schneider.html | A. E. R. SCHNEIDER | True | ecIal to The Ne York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hearings-effect-on-young-decried-mccarthy-inquiry-will-bring-rise.html | HEARINGS' EFFECT ON YOUNG DECRIED; McCarthy Inquiry Will Bring Rise in Delinquency, Expert on Child Care Predicts | True | By Dorothy Barclay | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-sfrench-session-on-asia-may-be-set.html | U. S.-FRENCH SESSION ON ASIA MAY BE SET | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/nassau-tops-polio-fund-mark.html | Nassau Tops Polio Fund Mark | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/governors-parley-urged.html | Governors' Parley Urged | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-printing-office-ousts-20.html | U. S. Printing Office Ousts 20 | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/patty-and-mulloy-advance-in-paris-seven-other-americans-gain-second.html | PATTY AND MULLOY ADVANCE IN PARIS; Seven Other Americans Gain Second Round as French Tennis Tourney Starts | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/geneva-talks-stalled-french-and-vietminh-make-no-progress-on.html | GENEVA TALKS STALLED; French and Vietminh Make No Progress on Wounded | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/vaudeville-a-must-in-argentina.html | Vaudeville a Must in Argentina | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wood-field-and-stream-dry-fly-fishing-is-reported-improved-after-an.html | Wood, Field and Stream; Dry Fly Fishing Is Reported Improved After an Unproductive Week-End | True | By Raymond R. Camp | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/varied-expert-use-of-color-adds-charm-to-a-development-house-on.html | Varied, Expert Use of Color Adds Charm To a Development House on Long Island | True | By Betty Pepis | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hoey-committee-seats-asigned.html | Hoey Committee Seats Asigned | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/theological-commencement.html | Theological Commencement | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/reds-bid-to-weld-all-issues-stalls-indochina-parley-molotov-upholds.html | REDS' BID TO WELD ALL ISSUES STALLS INDO-CHINA PARLEY; Molotov Upholds Effort to Tie Laos and Cambodia Pacts to Accord for Vietnam CITES DULLES IN SUPPORT Britain Is Reported Agreeable to Military Preliminaries to a Southeast Asia Treaty PROCEDURE STALLS INDO-CHINA TALKS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/investors-take-houses-in-bronx-syndicate-buys-four-apartments-from.html | INVESTORS TAKE HOUSES IN BRONX; Syndicate Buys Four Apartments From Eggers Estate -- Operators Are Active | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/housing-administration-sells-shortterm-notes.html | Housing Administration Sells Short-Term Notes | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/president-lauds-poles-message-to-veterans-praises-heroism-in.html | PRESIDENT LAUDS POLES; Message to Veterans Praises Heroism in Oppression | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/berra-hit-in-ninth-beats-chicago-43-yanks-tie-score-in-eighth-on.html | BERRA HIT IN NINTH BEATS CHICAGO, 4-3; Yanks Tie Score in Eighth on Woodling 2-Run Homer and Take Second Place | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/france-and-e-d-c.html | FRANCE AND E. D. C. | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/voting-campaign-closing-in-korea-8000000-expected-to-ballot-for-203.html | VOTING CAMPAIGN CLOSING IN KOREA; 8,000,000 Expected to Ballot for 203 Assembly Deputies -- Rhee Foes Hurl Charges | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/names-on-salt-creek-bills.html | 'Names' on Salt Creek Bills | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/stocks-in-london-firm-after-rally-but-advance-is-not-sufficient-to.html | STOCKS IN LONDON FIRM AFTER RALLY; But Advance Is Not Sufficient to Eliminate Earlier Losses Among Industrial Shares | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tyranny-held-key-to-revolt-in-soviet.html | TYRANNY HELD KEY TO REVOLT IN SOVIET | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/united-states-lines-agrees-to-pay-4000000-more-for-superliner.html | United States Lines Agrees to Pay $4,000,000 More for Superliner; Settlement Ends Company's $8,600,000 Suit and Government's Counter Action With Claims Running to $17,000,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/ilia-mouromtseff-physics-professor.html | ILIA MOUROMTSEFF, PHYSICS PROFESSOR | True | Special to The lew York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/honduras.html | HONDURAS | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/kenilworth-steel-opens-idea-clinic.html | KENILWORTH STEEL OPENS IDEA 'CLINIC | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/cost-accountants-here-elect.html | Cost Accountants Here Elect | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/surpluses-in-u-s-are-hailed-by-nixon.html | SURPLUSES IN U. S. ARE HAILED BY NIXON | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senator-fears-tv-ape-might-upstage-hearings.html | Senator Fears TV Ape Might Upstage Hearings | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/2-bus-lines-on-strike-bronx-route-charter-service-affected-in-hours.html | 2 BUS LINES ON STRIKE; Bronx Route, Charter Service Affected in Hours Dispute | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/mrs-frederick-munroe.html | MRS. FREDERICK MUNROE | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/toledo-blade-elects-chairman.html | Toledo Blade Elects Chairman | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/fund-aides-deny-bid-to-liquidate-officers-of-world-monetary-agency.html | FUND AIDES DENY BID TO LIQUIDATE; Officers of World Monetary Agency Scoff at Report of Proposal to Disband It | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/dewey-sets-parley-to-aid-milk-drinking.html | DEWEY SETS PARLEY TO AID MILK DRINKING | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/preakness-field-of-10-now-likely-correlation-horse-to-beat-saturday.html | PREAKNESS FIELD OF 10 NOW LIKELY; Correlation 'Horse to Beat' Saturday -- Staffordshire Drops Out of Race | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/186-kentuckians-prop-their-eyes-open-for-a-gay-fourday-whirl-around.html | 186 Kentuckians Prop Their Eyes Open For a Gay Four-Day Whirl Around Town | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wabash-83334182.html | Wabash | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/oil-sales-held-base-of-venezuela-trade.html | OIL SALES HELD BASE OF VENEZUELA TRADE | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/delta-action-detailed.html | Delta Action Detailed | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/soviet-ships-ply-arctic-regularly-careful-study-of-conditions-has.html | SOVIET SHIPS PLY ARCTIC REGULARLY; Careful Study of Conditions Has Resulted in Growing Freight Run, Paper Says | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/elected-to-directorate-of-natural-gas-system.html | Elected to Directorate Of Natural Gas System | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/montreal-places-transit-financing.html | MONTREAL PLACES TRANSIT FINANCING | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/text-of-eisenhowers-charlotte-speech.html | Text of Eisenhower's Charlotte Speech | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/dutch-weigh-cut-in-draft-period-war-minister-seeks-to-see-gruenther.html | DUTCH WEIGH CUT IN DRAFT PERIOD; War Minister Seeks to See Gruenther About Reduction From 20 Months to 18 | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/child-to-mrs-g-c-hazard-jri.html | Child to Mrs. G. C. Hazard Jr.I | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/french-again-bomb-foe-on-way-to-delta-french-bomb-foe-on-road-to.html | French Again Bomb Foe on Way to Delta; FRENCH BOMB FOE ON ROAD TO DELTA | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/indians-triumph-over-red-sox-63-rosen-helps-cleveland-keep-first.html | INDIANS TRIUMPH OVER RED SOX, 6-3; Rosen Helps Cleveland Keep First Place With Pair of Home Runs and Double | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/slomoshun-iv-disabled-while-the-v-nearly-sinks.html | Slo-mo-shun IV Disabled While the V Nearly Sinks | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rail-issue-is-placed.html | Rail Issue Is Placed | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gulick-says-budget-reflects-25000000-in-economies-huge-city-savings.html | Gulick Says Budget Reflects $25,000,000 in Economies; HUGE CITY SAVINGS LISTED BY GULICK | True | By Charles G. Bennett | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/salaried-doctors-strike-in-israel-2000-seeking-rise-quit-for-3-days.html | SALARIED DOCTORS STRIKE IN ISRAEL; 2,000 Seeking Rise Quit for 3 Days -- Private Physicians Plan Sympathy Stoppage | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/fruehauf-files-new-issue.html | Fruehauf Files New Issue | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/maytime.html | Maytime | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/2-utility-issues-on-market-today-nearly-90000000-of-bonds-and-stock.html | 2 UTILITY ISSUES ON MARKET TODAY; Nearly $90,000,000 of Bonds and Stock to Be Offered by Bankers to Public | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/settlement-in-indochina-unequivocal-stand-by-france-for-end-of.html | Settlement in Indo-China; Unequivocal Stand by France for End of Colonial Rule Held Vital | True | J. J. SINGH, | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/decline-in-travel-decreases-earnings-of-greyhound-to-350663-for.html | Decline in Travel Decreases Earnings Of Greyhound to $350,663 for Quarter | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lyric-circus-to-do-11-shows.html | Lyric Circus to Do 11 Shows | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/downtown-group-gets-banker-as-president.html | Downtown Group Gets Banker as President | True | | 1982-04-07 | RE0000125204 | B00000473603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/worlds-airlines-set-marks-in-1953-passenger-safety-records-reported.html | WORLD'S AIRLINES SET MARKS IN 1953; Passenger, Safety Records Reported by U. N. Agency -- Accident Curbs Sought | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/clapp-leaves-tva-white-house-silent-clapp-leaves-as-t-v-a-head.html | Clapp Leaves T.V.A.; White House Silent; Clapp Leaves as T. V. A. Head; White House Silent on Departure | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/elected-by-brownforman.html | Elected by Brown-Forman | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/talmadge-recalls-militia-use.html | Talmadge Recalls Militia Use | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/st-johns-clinches-metropolitan-title-redmen-shut-out-nyu-nine-4-to.html | St. John's Clinches Metropolitan Title; REDMEN SHUT OUT N.Y.U. NINE, 4 TO 0 Heerlein Posts Fifth League Triumph as Team-Mates Stage 11-Hit Assault | True | | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/formosa-fliers-say-they-sank-red-ship.html | FORMOSA FLIERS SAY THEY SANK RED SHIP | True | Special to The New York Times. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-19 | 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/preserving-art-during-war.html | Preserving Art During War | True | JOHN KHANLIAN. | 1982-04-07 | RE0000125204 | B00000473603 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/house-democrats-hit-housing-study-secrecy-assailed-by-multer-and.html | HOUSE DEMOCRATS HIT HOUSING STUDY; 'Secrecy' Assailed by Multer and Bolling -- Separate, Public Inquiry Urged | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/black-eagle-sent-guatemala-arms-exharlem-flier-says-he-was-under.html | 'BLACK EAGLE' SENT GUATEMALA ARMS; Ex-Harlem Flier Says He Was Under Orders Not to Buy Iron Curtain Supplies | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/labor-leader-asks-action-on-mcarthy.html | LABOR LEADER ASKS ACTION ON M'CARTHY | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/aec-opens-plant-to-industrial-use-commission-also-gives-funds-to.html | A.E.C. OPENS PLANT TO INDUSTRIAL USE; Commission Also Gives Funds to Build Atom Machines at Yale, California | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/yanks-triumph-over-white-sox-with-late-drive-grim-is-credited-with.html | Yanks Triumph Over White Sox With Late Drive; GRIM IS CREDITED WITH 3-2 DECISION Yankees Win, Capitalizing on White Sox Fielding Lapses in Eighth and Ninth | True | By Louis Effratspecial to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/school-programs-a-county-project-civic-and-social-groups-join.html | SCHOOL PROGRAMS A COUNTY PROJECT; Civic and Social Groups Join Virginia P.-T. A. Units in Council on Instruction | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ila-may-contest-pier-vote-result-leader-of-old-union-shows-3-faulty.html | I.L.A. MAY CONTEST PIER VOTE RESULT; Leader of Old Union Shows 3 Faulty Cards Sent Out by N.L.R.B. for Poll | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/where-father-failed-son-wins-seat-on-west-orange-board-and.html | WHERE FATHER FAILED; Son Wins Seat on West Orange Board and Mayoralty, Too | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/400-attend-rites-for-lobis-stark-labor-officials-and-newsmen-in.html | 400 ATTEND RITES FOR LOBIS STARK; Labor Officials and Newsmen in Tribute to Times Writer at the Riverside Chapel | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/2-sides-meet-in-geneva-french-and-vietminh-aides-in-first-talks-on.html | 2 SIDES MEET IN GENEVA; French and Vietminh Aides in First Talks on Wounded | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/free-world-press-applauds.html | Free World Press Applauds | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/texas-lifts-limit-on-oil-allowable-flow-is-increased-70024-bbls-a.html | TEXAS LIFTS LIMIT ON OIL; Allowable Flow Is Increased 70,024 Bbls. a Day for June | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mrs-emma-jackson.html | MRS. EMMA JACKSON | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/angels-and-eagle-coming-down.html | Angels and Eagle Coming Down | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/tribute-to-louis-stark.html | Tribute to Louis Stark | True | JOSEPH SCHLOSSBERG | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/estimate-unit-picks-revenue-plan-today.html | ESTIMATE UNIT PICKS REVENUE PLAN TODAY | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nurse-chooses-to-stay-postpones-evacuation-until-all-wounded-have.html | NURSE CHOOSES TO STAY; Postpones Evacuation Until All Wounded Have Left | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/republicans-agree-to-phone-call-data.html | REPUBLICANS AGREE TO PHONE CALL DATA | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dominican-nine-arrives-santo-domingo-to-play-seven-u-s-colleges-on.html | DOMINICAN NINE ARRIVES; Santo Domingo to Play Seven U. S. Colleges on Tour | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/to-distribute-english-knitter.html | To Distribute English Knitter | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/payment-by-paraguay-assures-a-vote-in-u-n.html | Payment by Paraguay Assures a Vote in U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/6-preferred-offered-southeastern-public-service-25-par-being-sold.html | 6% PREFERRED OFFERED; Southeastern Public Service $25 Par Being Sold at $27 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/citys-traffic-court-net-put-at-5000000-in-53.html | City's Traffic Court Net Put at $5,000,000 in '53 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/my-3-angels-opens-tonight.html | 'My 3 Angels' Opens Tonight | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/rails-feel-3c-air-mail-house-unit-reports-program-has-profound.html | RAILS FEEL 3C AIR MAIL; House Unit Reports Program Has 'Profound Effect' | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/official-history-calls-churchill-meddler-in-1940-navy-campaign.html | Official History Calls Churchill Meddler in 1940 Navy Campaign; Volume Says He Confused Operations in Norway as First Lord of Admiralty -- Officers' Protests Are Listed | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/congress-passes-funds-bill.html | Congress Passes Funds Bill | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wide-trade-held-crucial-for-u-s-f-t-greene-tells-foreign-commerce.html | WIDE TRADE HELD CRUCIAL FOR U. S.; F. T. Greene Tells Foreign Commerce Club of Need for Merchant Fleet | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/house-votes-education-parley.html | House Votes Education Parley | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/house-body-votes-to-widen-pensions-extension-of-social-security-to.html | HOUSE BODY VOTES TO WIDEN PENSIONS; Extension of Social Security to Professional Persons and Farmers Is Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/500-at-mdonald-r-ites-funeral-for-olympic-championi-held-in-bronx.html | 500 AT M'DONALD R. ITES; Funeral for Olympic Championi Held in Bronx Church / | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/metro-has-6-films-before-cameras-eight-more-are-scheduled-to-begin.html | METRO HAS 6 FILMS BEFORE CAMERAS; Eight More Are Scheduled to Begin Before August -- 4 Musicals Included | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/telegram-promotes-mcanney.html | Telegram Promotes McAnney | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/family-jollity-urged-good-laugh-together-is-better-than-scoldings.html | FAMILY JOLLITY URGED; Good Laugh Together Is Better Than Scoldings, Expert Says | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/capehart-tto-run-again-in-56.html | Capehart tto Run Again in '56 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/statistics-as-a-city-aid.html | STATISTICS AS A CITY AID | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/air-reduction-plans-new-monomer-plant.html | AIR REDUCTION PLANS NEW MONOMER PLANT | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/clapp-warns-against-greed.html | Clapp Warns Against Greed | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/defense-fraud-hinted-house-group-asks-inquiry-into-award-for-blood.html | DEFENSE 'FRAUD' HINTED; House Group Asks Inquiry Into Award for Blood Containers | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/9run-8th-inning-beats-brooks-93-erskine-routed-as-13-cubs-go-to.html | 9-RUN 8TH INNING BEATS BROOKS, 9-3; Erskine Routed as 13 Cubs Go to Plate -- Chicagoans Capitalize on 3 Errors | True | By William J. Briordy | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/encouragement-to-philippines.html | Encouragement to Philippines | True | W. H. BALDWIN | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/rochester-gas-and-electric.html | Rochester Gas and Electric | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/queens-man-dies-in-crash.html | Queens Man Dies in Crash | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/elected-to-presidency-of-savings-bank-women.html | Elected to Presidency Of Savings-Bank Women | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/uboat-in-st-lawrence-bay.html | U-Boat in St. Lawrence Bay | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/woolen-meeting-again-postponed-fourth-adjournment-is-taken-at.html | WOOLEN MEETING AGAIN POSTPONED; Fourth Adjournment Is Taken at Hearing Over Challenge of Proxies by Textron WRITING IS QUESTIONED Signatures Held 'Not Genuine' on Ballots Cast for Merger at Session on April 23 | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-ann-s-abernethy.html | MISS ANN S. ABERNETHY | True | Special to The New York Times | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wagner-assails-g-o-p-rule.html | Wagner Assails G. O. P. Rule | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wood-field-and-stream-box-score-for-montauk-point-fishermen-48-hits.html | Wood, Field and Stream; Box Score for Montauk Point Fishermen: 48 Hits, a Good Run and No Errors! | True | By Raymond R. Campspecial to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/columbia-to-give-33-honor-degrees-secretaries-dulles-and-hobby-to.html | COLUMBIA TO GIVE 33 HONOR DEGREES; Secretaries Dulles and Hobby to Receive Awards at the Commencement June 1 4 COLLEGE HEADS ON LIST Exercises Also Will Include the Second Convocation of Bicentennial Year | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/composers-get-awards-louisville-society-commissions-12-more-to.html | COMPOSERS GET AWARDS; Louisville Society Commissions 12 More to Write Works | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/de-valera-is-losing-control-of-regime-in-irish-elections-de-valera.html | De Valera Is Losing Control Of Regime in Irish Elections; DE VALERA LOSING IN IRISH ELECTION | True | By Thomas P. Konanspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/transport-news-and-notes-farrell-liner-wins-sea-rescue-award-new.html | Transport News and Notes; Farrell Liner Wins Sea Rescue Award -- New Airliner on Display Sunday | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/state-senator-is-elected-columbia-club-president.html | State Senator Is Elected Columbia Club President | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/army-subdues-princeton-and-moves-into-second-place-in-eastern.html | Army Subdues Princeton and Moves Into Second Place in Eastern League; LECATES OF CADETS CHECKS TIGERS, 4-1 Army Hurler Scatters 9 Hits, Fans 8 and Gets Triple -- Cornell 3-1 Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/redbird-ace-gains-fifth-triumph-30-raschis-fivehitter-topples.html | REDBIRD ACE GAINS FIFTH TRIUMPH, 3-0; Raschi's Five-Hitter Topples Giants and Puts Cardinals in National League Lead | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/admirals-reassigned.html | Admirals Reassigned | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/brownell-to-tour-west-attorney-general-schedules-2-political.html | BROWNELL TO TOUR WEST; Attorney General Schedules 2 Political Speeches in June | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/troth-made-known-of-miss-janet-dorf.html | TROTH MADE KNOWN OF MISS JANET DORF | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/income-tax-collections-rise.html | Income Tax Collections Rise | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nyu-gets-500000-for-dental-study-research-institute-to-be-set-up-on.html | N.Y.U. GETS $500,000 FOR DENTAL STUDY; Research Institute to Be Set Up on Gift From Murry and Leonie Guggenheim Fund | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/horsemeat-trial-ends-chicago-judge-directs-verdict-for-7-in.html | HORSE-MEAT TRIAL ENDS; Chicago Judge Directs Verdict for 7 in Conspiracy Case | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/arthur-h-seibig.html | ARTHUR H. SEIBIG | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/freeze-in-tv-asked-stations-smother-ultra-high-frequency-fcc-aide.html | 'FREEZE' IN TV ASKED; Stations 'Smother' Ultra High Frequency, F.C.C. Aide Says | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/george-w-elkin-68i-a-turfman-breederi.html | GEORGE W. ELKINS, 68,I A TURFMAN, BREEDERI | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wide-use-urged-for-tb-therapy-city-experts-say-all-health-agencies.html | WIDE USE URGED FOR TB THERAPY; City Experts Say All Health Agencies Should Give PAS and Isoniazid at Clinics | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-frances-l-banks.html | MISS FRANCES L. BANKS | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/orioles-in-rally-top-senators-53-baltimore-home-attendance-reaches.html | ORIOLES, IN RALLY, TOP SENATORS, 5-3; Baltimore Home Attendance Reaches 318,679, Passing Browns' 1953 Total | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/state-recession-charged-by-balch-at-farmlabor-conference-democrats.html | STATE RECESSION CHARGED BY BALCH; At Farm-Labor Conference, Democrats Set Keynote in Drive for Governorship | | By Warren Weaver Jr.special To The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/exact-standards-urged-in-textiles-consumer-entitled-to-know-how.html | EXACT STANDARDS URGED IN TEXTILES; Consumer Entitled to Know How Goods Will Perform, Technical Group Told | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ow-ehwlehl.html | ow ehWlehl | True | slecia! to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/scots-church-invites-graham.html | Scots' Church Invites Graham | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bitter-afl-fight-settled-by-meany-teamsters-and-railway-clerks.html | BITTER A.F.L. FIGHT SETTLED BY MEANY; Teamsters and Railway Clerks Agree on Formula to End Jurisdiction Dispute | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/f-charles-gilmour.html | F. CHARLES GILMOUR | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/khruschev-on-mission-soviet-aide-in-kazakhstan-to-discuss-use-of.html | KHRUSCHEV ON MISSION; Soviet Aide in Kazakhstan to Discuss Use of Waste Areas | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/agreement-near-on-l-i-road-plan-at-20-fare-rise-state-pennsylvania.html | AGREEMENT NEAR ON L. I. ROAD PLAN AT 20% FARE RISE; State - Pennsylvania Parleys May Bring Call for Special Session of Legislature | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/forrest-h-shuford.html | FORREST H. SHUFORD | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mail-moved-in-british-strike.html | Mail Moved in British Strike | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/anaconda-profit-reduced-by-half-consolidated-net-for-quarter-is.html | ANACONDA PROFIT REDUCED BY HALF; Consolidated Net for Quarter Is $4,059,093 -- General Business Dip Cited | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/quake-hits-switzerland-tremor-is-most-violent-since-1946-peruvian.html | QUAKE HITS SWITZERLAND; Tremor Is Most Violent Since 1946 -- Peruvian City Shaken | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/glasgow-booters-triumph.html | Glasgow Booters Triumph | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/state-highway-deaths-down.html | State Highway Deaths Down | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ties-cut-by-nicaragua-diplomats-leave-guatemala-as-relations-are.html | TIES CUT BY NICARAGUA; Diplomats Leave Guatemala as Relations Are Severed | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/thomas-f-hennessy.html | THOMAS F. HENNESSY | True | Special to The Hew York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/art-thief-abandons-painting-in-toronto.html | ART THIEF ABANDONS PAINTING IN TORONTO | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/to-guarantee-fair-trials-bar-condemnation-of-statements-by-press.html | To Guarantee Fair Trials; Bar Condemnation of Statements by Press and Lawyers Is Supported | True | NATHANIEL PHILLIPS | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/soviet-prepares-ukraine-fete.html | Soviet Prepares Ukraine Fete | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/son-to-mrs-s-hart-moore.html | Son to Mrs. S. H'art Moore | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/chiang-sets-hope-in-regained-china-inaugurated-for-new-6-years-he.html | CHIANG SETS 'HOPE' IN REGAINED CHINA; Inaugurated for New 6 Years, He Avows Anti-Red Aims -- Wilson Consults Him | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/south-korea-picks-assembly-today-3000000-expected-to-vote-for-203.html | SOUTH KOREA PICKS ASSEMBLY TODAY; 3,000,000 Expected to Vote for 203 Seats -- Rhee Hopes for Entirely New Body | | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/jackson-retains-crown-captures-queens-scholastic-track-and-field.html | JACKSON RETAINS CROWN; Captures Queens Scholastic Track and Field Meet | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/fashions-trim-knits-appear-in-many-styles-tops-long-and-short-are.html | Fashions: Trim Knits Appear in Many Styles; Tops, Long and Short Are Really Tops for Both Day and Night | | By Dorothy O'Neill | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/censorship-feared-in-liquor-ad-curb.html | CENSORSHIP FEARED IN LIQUOR AD CURB | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/adams-warns-city-on-policing-peril-crime-rate-is-soaring-and-force.html | ADAMS WARNS CITY ON POLICING PERIL; Crime Rate Is Soaring and Force 6,000 Short by 1932 Standards, He Declares | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/psychiatry-seeks-big-business-aid-1000-largest-corporations-to-be-a.html | PSYCHIATRY SEEKS 'BIG BUSINESS AID; 1,000 Largest Corporations to Be Asked for $8,500,000 a Year for Study Program | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/fiore-outpoints-black-at-detroit-brooklyn-boxer-floors-foe-twice-to.html | FIORE OUTPOINTS BLACK AT DETROIT; Brooklyn Boxer Floors Foe Twice to Gain Unanimous Verdict in 10-Rounder | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/railroads-dip-levels-off.html | Railroad's Dip Levels Off | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/power-of-grants-scored-in-inquiry-dr-hobbs-says-beneficiaries-have.html | POWER OF GRANTS SCORED IN INQUIRY; Dr. Hobbs Says Beneficiaries Have Adverse Effects on Politics and Morality | | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/joseph-fritsch-jr.html | JOSEPH FRITSCH JR. | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dorothy-r-harris-engaged-to-cadet.html | DOROTHY R. HARRIS ENGAGED TO CADET | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/city-scouts-center-dedicated-in-jersey.html | CITY SCOUTS' CENTER DEDICATED IN JERSEY | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/red-lands-tour-denied-professor-says-he-visited-nations-near-iron.html | RED LANDS TOUR DENIED; Professor Says He Visited Nations Near Iron Curtain | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-zem____-70-we-i-she-is-the-prospective-bridei.html | MiSS zEm____.. 70 wE.; I She Is the Prospective Bridei | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wepman-21-sentenced-gets-20-years-to-life-for-part-in-murder-of.html | WEPMAN, 21, SENTENCED; Gets 20 Years to Life for Part in Murder of Bronx Couple | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/harry-mcallum-jr.html | HARRY M'CALLUM JR. | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-hints-at-asian-alliance-without-britain-denies-he.html | EISENHOWER HINTS AT ASIAN ALLIANCE WITHOUT BRITAIN; Denies He Excludes London, but Implies U. S. Will Press for United Action Bloc STAND STARTLES BRITISH McCarthy Criticizes Stassen on China Trade and Draws a Charge of Untruth EISENHOWER URGES AN ASIA ALLIANCE | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/indians-2-in-8th-down-red-sox-53-bollings-errors-set-up-two-tallies.html | INDIANS' 2 IN 8TH DOWN RED SOX, 5-3; Bolling's Errors Set Up Two Tallies as Cleveland Wins Seventh Straight Game | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/womans-group-head-honored.html | Woman's Group Head Honored | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/airline-slates-arctic-flight.html | Airline Slates Arctic Flight | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/power-output-declines-total-off-58000000-k-w-h-in-week-index-dips.html | POWER OUTPUT DECLINES; Total Off 58,000,000 K. W. H. in Week -- Index Dips to 247.6 | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/canadian-center-to-be-built-here-consul-general-says-6-sites-are-be.html | CANADIAN CENTER TO BE BUILT HERE; Consul General Says 6 Sites Are Being Considered for $8,000,000 Project FINANCING TO BE PRIVATE 22 Sponsors Expect Unit to Be Self-Supporting and to Go to Their Government | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/printers-vote-for-officers.html | Printers Vote for Officers | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/insurance-merger-completed.html | Insurance Merger Completed | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/transcript-of-presidential-press-conference-with-comment-on.html | Transcript of Presidential Press Conference, With Comment on Army-McCarthy Inquiry | True |  | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/a-horror-film.html | A Horror Film | True | A. W. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miles-shoes-gets-title-to-block-on-west-side.html | Miles Shoes Gets Title To Block on West Side | True |  | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/connecticut-digger-wins-gravel-fight.html | CONNECTICUT DIGGER WINS GRAVEL FIGHT | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/crucible-steel-company-elects-a-new-president.html | Crucible Steel Company Elects a New President | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/2-die-in-crash-in-iceland.html | 2 Die in Crash in Iceland | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/louisiana-to-keep-segregation.html | Louisiana to Keep Segregation | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cairo-editor-jailed-on-treason-charge.html | CAIRO EDITOR JAILED ON TREASON CHARGE | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/louis-c-mkennn.html | LOUIS C. M'KENNN | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/tb-pathologist-for-state-wins-54-trudeau-medal.html | TB Pathologist for State Wins '54 Trudeau Medal | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dr-douglass-palmer-clinical-professor-at-new-york-hospital-dies-of.html | DR. DOUGLASS PALMER; Clinical Professor at New York Hospital Dies of Heart Attack | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/paris-house-unit-to-vote-on-edc-formal-committee-poll-is-set-for.html | PARIS HOUSE UNIT TO VOTE ON E.D.C.; Formal Committee Poll Is Set for May 26 -- Rejection of Treaty Predicted | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/latin-arms-cargo-upsets-president-eisenhower-sees-disturbing-aspect.html | LATIN ARMS CARGO UPSETS PRESIDENT; Eisenhower Sees 'Disturbing' Aspect in Guatemala Aid From Communist Source LATIN ARMS CARGO UPSETS PRESIDENT | True | By Walter H. Waggonerspecial to the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/78-nurses-graduated-st-lukes-hospital-exercises-are-held-in.html | 78 NURSES GRADUATED; St. Luke's Hospital Exercises Are Held in Cathedral | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/hardwood-demand-weak-railroads-factories-have-cut-buying-trade.html | HARDWOOD DEMAND WEAK; Railroads, Factories Have Cut Buying, Trade Official Says | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/central-stock-proxy-delivered-to-murchison-and-richardson-plea-of-c.html | Central Stock Proxy Delivered To Murchison and Richardson; PLEA OF CENTRAL DENIED BY I. C. C. | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nepal-signs-u-n-health-pact.html | Nepal Signs U. N. Health Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/plea-of-central-is-denied-by-i-c-c-agency-says-its-intervention-in.html | PLEA OF CENTRAL IS DENIED BY I. C. C.; Agency Says Its Intervention in Proxy Battle Would Not Aid Interests of Justice | True | By Charles E. Eganspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/transit-pay-plan-accepted-by-quill-authority-acts-on-proposals-of.html | TRANSIT PAY PLAN ACCEPTED BY QUILL; Authority Acts on Proposals of Fact-Finders Today -- Engineers Reject Them TRANSIT PAY PLAN ACCEPTED BY QUILL | True | By Leonard Ingalls | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/g-i-on-trial-as-soviet-agent.html | G. I. on Trial as Soviet Agent | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/vienna-deputies-defy-soviets-bid-parliament-rejects-russian-charges.html | VIENNA DEPUTIES DEFY SOVIET'S BID; Parliament Rejects Russian Charges of 'Intrigues -- Four Reds Dissent | True | By John MacCormacspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/recessions-end.html | RECESSION'S END? | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/tigers-are-victors-over-athletics-43.html | TIGERS ARE VICTORS OVER ATHLETICS, 4-3 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/head-of-sinclair-optimistic-on-54-spencer-cites-record-output-of.html | HEAD OF SINCLAIR OPTIMISTIC ON '54; Spencer Cites Record Output of Oil Concern in April -- Other Company Meetings COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/50-and-still-growing-naugatuck-chemical-now-aims-at-125000000.html | 50 AND STILL GROWING; Naugatuck Chemical Now Aims at $125,000,000 Volume | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bonns-bank-rate-is-reduced-to-3-step-follows-lead-of-britain-aim-is.html | BONN'S BANK RATE IS REDUCED TO 3%; Step Follows Lead of Britain -- Aim Is to Ease Money for Trade Expansion | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/sumatran-rebel-leader-taken.html | Sumatran Rebel Leader Taken | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/papagos-eyes-cyprus-greece-favors-a-plebiscite-he-says-if-britain.html | PAPAGOS EYES CYPRUS; Greece Favors a Plebiscite, He Says, if Britain Will Negotiate | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bishop-urges-leniency-house-of-lords-in-debate-on-punishing.html | BISHOP URGES LENIENCY; House of Lords in Debate on Punishing Homosexuals | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/sir-gordon-hurt-in-spill-richards-suffers-concussion-but-expects-to.html | SIR GORDON HURT IN SPILL; Richards Suffers Concussion but Expects to Ride in Derby | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/europes-textiles-reported-gaining-germany-leading-postwar-comeback.html | EUROPE'S TEXTILES REPORTED GAINING; Germany Leading Post-War Comeback in Field, Says Felix Lilienthal Buyer | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/reporter-in-2-jobs-loses-both.html | Reporter in 2 Jobs Loses Both | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/united-utilities-to-issue-stock.html | United Utilities to Issue Stock | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/high-voltage-first-at-belmont-park-wise-margin-wins-favorite.html | High Voltage First at Belmont Park; Wise Margin Wins; FAVORITE SEVENTH IN $31,110 STAKES Busher's Queen Lags as High Voltage Defeats Delta in Belmont Filly Sprint | True | By James Roach | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/litchfield-enquirer-sold.html | Litchfield Enquirer Sold | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/assets-increased-by-bond-and-share.html | ASSETS INCREASED BY BOND AND SHARE | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/clarence-h-greff.html | CLARENCE H. GREFF | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/artist-arsonist-gets-15-years.html | Artist Arsonist Gets 15 Years | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/late-break-cuts-price-of-may-corn-oats-rise-unexpectedly-soybeans.html | LATE BREAK CUTS PRICE OF MAY CORN; Oats Rise Unexpectedly - - -- Soybeans Open With 10c Rise, React, Then Rally | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/exhead-of-wage-board-is-gmuaw-umpire.html | Ex-Head of Wage Board Is G.M.-U.A.W. Umpire | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/democrats-in-jersey-denounce-mccarthy-mcarthy-scored-at-jersey.html | Democrats in Jersey Denounce McCarthy; M'CARTHY SCORED AT JERSEY DINNER | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/liner-yarmouth-is-reported-sold-eastern-company-ship-said-to-be.html | LINER YARMOUTH IS REPORTED SOLD; Eastern Company Ship Said to Be Scheduled for Cruise Service Out of Miami | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/train-for-defense-duty-state-employes-to-take-part-in-big-program.html | TRAIN FOR DEFENSE DUTY; State Employes to Take Part in Big Program June 14-15 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/f-b-i-makes-arrest.html | F. B. I. Makes Arrest | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/socialists-assail-yoshida-over-trip.html | SOCIALISTS ASSAIL YOSHIDA OVER TRIP | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/stock-prices-rise-in-london-market.html | STOCK PRICES RISE IN LONDON MARKET | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nicaraguan-explains-action.html | Nicaraguan Explains Action | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/spahn-of-braves-trims-phils-by-62-southpaw-parts-with-7-hits-as.html | SPAHN OF BRAVES TRIMS PHILS BY 6-2; Southpaw Parts With 7 Hits as Losers Drop Third in Row -- No. 7 for Mathews | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/jersey-traffic-study-congestion-at-approaches-to-tunnels-to-be.html | JERSEY TRAFFIC STUDY; Congestion at Approaches to Tunnels to Be Charted | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/exnazi-not-going-to-u-n-for-bonn-appointment-protested-here-is.html | EX-NAZI NOT GOING TO U. N. FOR BONN; Appointment Protested Here Is Withdrawn in Shuffle of Diplomatic Aides | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/john-e-holmes.html | JOHN E. HOLMES | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/landy-betters-record-in-800meter-warmup.html | Landy Betters Record In 800-Meter Warm-Up | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/10-denier-nylon-yarn-offered.html | 10 Denier Nylon Yarn Offered | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/soviet-signs-big-order-british-concerns-to-share-in-7000000-machine.html | SOVIET SIGNS BIG ORDER; British Concerns to Share in 7,000,000 Machine Sale | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/state-studies-fund-collectors-for-shift-of-charity-to-reds-red.html | State Studies Fund Collectors For Shift of 'Charity' to Reds; RED LINKS SOUGHT IN 'CHARITY' STUDY | True | By Charles Grutzner | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/commuter-walk-to-move-monday-homewardbound-jerseyites-will-get-a.html | COMMUTER 'WALK' TO MOVE MONDAY; Homeward-Bound Jerseyites Will Get a Lift at Hudson Tubes' Erie Station | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-urged-to-keep-china-trade-bars-judd-of-minnesota-says-west-must.html | U. S. URGED TO KEEP CHINA TRADE BARS; Judd of Minnesota Says West Must Be Firm to Strengthen Free Countries of Asia | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/lights-on-park-ave-fail-and-two-autos-collide.html | Lights on Park Ave. Fail And Two Autos Collide | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/prisoners-as-pawns.html | PRISONERS AS PAWNS | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/senate-group-votes-army-civil-fund-bill.html | SENATE GROUP VOTES ARMY CIVIL FUND BILL | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/yonkers-guarding-some-milk-routes.html | YONKERS GUARDING SOME MILK ROUTES | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/greensboro-acts-to-comply.html | Greensboro Acts to Comply | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-credit-banks-offer-issue.html | U. S. Credit Banks Offer Issue | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/smith-students-get-awards-for-195354.html | SMITH STUDENTS GET AWARDS FOR 1953-54 | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/equitable-leases-east-side-offices-life-assurance-society-to-occupy.html | EQUITABLE LEASES EAST SIDE OFFICES; Life Assurance Society to Occupy Three Floors in 261 Madison Avenue | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/g-r-arey-aided-insurance-group-vice-president-and-general-counsel.html | G. R. (JAREY, AIDED INSURANCE GROUP; Vice President and General Counsel of America Fore i Dies at the Age of 52 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dumaine-must-specify-court-asks-list-of-invalid-votes-in-new-haven.html | DUMAINE MUST SPECIFY; Court Asks List of Invalid Votes in New Haven Election | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/change-approved-to-restore-town-plan-board-revises-city-map-for.html | CHANGE APPROVED TO RESTORE TOWN; Plan Board Revises City Map for Project at Historic Staten Island Site | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cotton-consuming-off-average-fell-to-33564-bales-a-working-day-in.html | COTTON CONSUMING OFF; Average Fell to 33,564 Bales a Working Day in April | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/3d-fashion-seminar-planned.html | 3d Fashion Seminar Planned | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/car-turns-boomerang-on-shove-by-motorist.html | Car Turns Boomerang On Shove by Motorist | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/sales-in-westchester-apartments-bought-in-mount-vernon-and-mount.html | SALES IN WESTCHESTER; Apartments Bought in Mount Vernon and Mount Kisco | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/welfare-service-for-migrants-set-east-coast-conference-puts-stress.html | WELFARE SERVICE FOR MIGRANTS SET; East Coast Conference Puts Stress on Education and Health in 10-State Area | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/boyden-5parke5-iewsman-writeri-i-former-reporter-on-tribunei-other-.html | BOYDEN 5PARKE5, ] IEWSMAN, WRITERI; I Former Reporter on Tribune,I Other Papers Here Dies-- I Wrote Articles, Books [ | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/one-mans-summation.html | One Man's Summation | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/trabert-and-larsen-gain-third-round-in-french-tennis-tourney.html | Trabert and Larsen Gain Third Round in French Tennis Tourney; FALKENBURG TRIPS BECKER IN 4 SETS He Wins First-Round Tennis Match in Cold at Paris -- Trabert, Larsen Score | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dentists-offer-insurance-plan-nonprofit-concern-announces-policies.html | DENTISTS OFFER INSURANCE PLAN; Nonprofit Concern Announces Policies Designed for Two Family Income Groups | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-no-in-1956-forecast-lawrence-tells-teachers-he-thinks.html | EISENHOWER 'NO' IN 1956 FORECAST; Lawrence Tells Teachers He Thinks President Will Not Seek Re-election | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/in-the-nation-a-settled-and-a-continuing-historic-dispute.html | In The Nation; A Settled and a Continuing Historic Dispute | True | By Arthur Krock | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/william-j-wilson.html | WILLIAM J. WILSON | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/lawrence-b-brooks.html | LAWRENCE B. BROOKS | True | Spec _lal to The lew York 'limes. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dewey-picks-unit-to-spur-milk-use-he-acts-to-eliminate-surplus.html | DEWEY PICKS UNIT TO SPUR MILK USE; He Acts to Eliminate Surplus -- Dairy Industry to Pay for Educational Program | True | By Leo Eganspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/shantz-to-rest-30-days-in-bid-to-cure-shoulder.html | Shantz to Rest 30 Days In Bid to Cure Shoulder | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/f-w-woolworth-celebrating-75th-year-with-sales-gain-seen-for-first.html | F. W. Woolworth Celebrating 75th Year With Sales Gain Seen for First 5 Months | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/even-red-critic-likes-teahouse-in-vienna.html | Even Red Critic Likes 'Teahouse' in Vienna | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/24000000-issues-go-on-sale-today-kidder-peabody-syndicates.html | $24,000,000 ISSUES GO ON SALE TODAY; Kidder, Peabody Syndicates Underwrite Flotations of Two Public Utilities | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/protest-over-card-players-seats-draws-only-new-havens-i-pass.html | Protest Over Card Players' Seats Draws Only New Haven's 'I Pass' | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/japan-tops-asian-film-fete.html | Japan Tops Asian Film Fete | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/poles-mark-cassino-victory.html | Poles Mark Cassino Victory | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/amateur-bouts-tonight-britishamerican-tests-set-for-st-nicholas.html | AMATEUR BOUTS TONIGHT; British-American Tests Set for St. Nicholas Arena | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/laborite-parley-fails-to-end-rift-split-over-bevanism-stands-after.html | LABORITE PARLEY FAILS TO END RIFT; Split Over Bevanism Stands After Party Talks -- Ban on Name-Calling Ordered | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/commodity-index-up-prices-rose-to-932-tuesday-from-929-on-monday.html | COMMODITY INDEX UP; Prices Rose to 93.2 Tuesday From 92.9 on Monday | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/chile-weighs-bid-to-east-on-copper-possible-sale-is-debated-as.html | CHILE WEIGHS BID TO EAST ON COPPER; Possible Sale Is Debated as Dissatisfaction With Price Paid by U. S. Continues | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/carle-o-skinrood.html | 'CARLE O. SKINROOD | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/canadian-team-gets-roberts.html | Canadian Team Gets Roberts | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/general-stores-acquires-chain.html | General Stores Acquires Chain | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/pirates-trip-redlegs-halls-2run-single-in-5th-helps-surkont-win-32.html | PIRATES TRIP REDLEGS; Hall's 2-Run Single in 5th Helps Surkont Win, 3-2 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mr-x-ruling-is-upheld-appellate-unit-backs-refusal-to-force-fay.html | 'MR. X' RULING IS UPHELD; Appellate Unit Backs Refusal to Force Fay Disclosure | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/new-zealand-aide-here-en-route-from-geneva-webb-will-confer-with.html | NEW ZEALAND AIDE HERE; En Route From Geneva, Webb Will Confer With Dulles | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/three-veteran-factors-feted.html | Three Veteran Factors Feted | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/spellman-arrives-in-paris.html | Spellman Arrives in Paris | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ben-rosenbergs-have-son.html | Ben Rosenbergs Have Son | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/a-question-of-romance-meyner-answers-laughingly-that-he-has-no.html | A QUESTION OF ROMANCE; Meyner Answers Laughingly That He Has 'No Plans' | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/carnival-tomorrow-to-aid-handicapped-benefit-will-be-at-groups.html | Carnival Tomorrow to Aid Handicapped; Benefit Will Be at Group's Headquarters | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/florita-in-front-in-yonkers-pace-beats-fred-scott-in-driving-finish.html | FLORITA IN FRONT IN YONKERS PACE; Beats Fred Scott in Driving Finish -- Royal Mist Third in Grand Circuit Test | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/british-lacrosse-team-wins.html | British Lacrosse Team Wins | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/arrest-of-man-trailing-hamner-reveals-phillies-check-on-curfew.html | Arrest of Man Trailing Hamner Reveals Phillies' Check on Curfew Observance | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/rabbis-plan-a-fund-to-endow-2-chairs.html | RABBIS PLAN A FUND TO ENDOW 2 CHAIRS | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/exemigre-assails-us-in-pravda-story.html | EX-EMIGRE ASSAILS U.S. IN PRAVDA STORY | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/coliseum-funds-in-sight-senate-approves-killing-of-rider-that.html | COLISEUM FUNDS IN SIGHT; Senate Approves Killing of Rider That Imperiled Project | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mohawk-carpet-mills-elects-fiscal-officer.html | Mohawk Carpet Mills Elects Fiscal Officer | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/president-seeks-clapp-successor-wishes-outgoing-tva-chief-best-for.html | PRESIDENT SEEKS CLAPP SUCCESSOR; Wishes Outgoing T.V.A. Chief 'Best for Future' -- Says It's Hard Job to Find Right Man | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/shohetschacher.html | Shohet---Schacher | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/twins-born-at-sea-arrive-here.html | Twins Born at Sea Arrive Here | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/banana-strike-put-off.html | Banana Strike Put Off | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/huge-funds-bill-voted-by-senate-nearly-6-billions-is-listed-biggest.html | HUGE FUNDS BILL VOTED BY SENATE; Nearly 6 Billions Is Listed -- Biggest Totals for Veterans' Administration and A. E. C. | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/negroes-in-kenya-extol-u-s-ruling-but-whites-are-cool-to-courts.html | NEGROES IN KENYA EXTOL U. S. RULING; But Whites Are Cool to Court's Segregation Action -- Drive to Halt Bias There Fails | True | By Albion Rossspecial To The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/treasury-bills-down-602000000-loans-to-business-decrease-by.html | TREASURY BILLS DOWN $602,000,000; Loans to Business Decrease by $100,000,000 for the Week Ended May 12 | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/puerto-rico-water-income-up.html | Puerto Rico Water Income Up | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/4-already-named-in-rich-preakness-correlation-admiral-porter-hasty.html | 4 ALREADY NAMED IN RICH PREAKNESS; Correlation, Admiral Porter, Hasty Road and For Free Are Early Entries | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/stockpile-at-4225000000.html | Stockpile at $4,225,000,000 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/new-insurance-volume-rises.html | New Insurance Volume Rises | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/recovery-shown-in-u-s-securities-issues-gain-up-to-half-a-point-but.html | RECOVERY SHOWN IN U. S. SECURITIES; Issues Gain Up to Half a Point but Trading Is Meager -- Other Bonds Sluggish | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/little-elected-as-head-of-ivy-football-coaches.html | Little Elected as Head Of Ivy Football Coaches | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/5-survivors-in-laos.html | 5 Survivors in Laos | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/greeks-issue-denial-on-pact-discussion.html | GREEKS ISSUE DENIAL ON PACT DISCUSSION | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/news-women-elect-kathleen-mclaughlin-of-times-remains-clubs.html | NEWS WOMEN ELECT; Kathleen McLaughlin of Times Remains Club's President | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/missing-antireds-wife-is-unable-to-see-molotov.html | Missing Anti-Red's Wife Is Unable to See Molotov | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/huge-power-gain-forecast-by-1964-g-e-official-says-electronic.html | HUGE POWER GAIN FORECAST BY 1964; G. E. Official Says Electronic Progress Will Be Reflected in Kilowatt Production | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/vitro-uranium-pact-extended.html | Vitro Uranium Pact Extended | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/selassie-leaves-for-u-s-visit.html | Selassie Leaves for U. S. Visit | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cavehomes-pose-problem-in-italy-government-trying-to-house.html | CAVE-HOMES POSE PROBLEM IN ITALY; Government Trying to House Thousands Living in Misery in Poverty-Ridden South | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/british-cricket-scores.html | British Cricket Scores | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/el-is-shaken-by-beer-load.html | 'El' Is Shaken by Beer Load | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mr-mcarthy-must-testify.html | MR. M'CARTHY MUST TESTIFY | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/vignettes-and-a-magician-le-plaisir-presented-at-the-normandie.html | Vignettes and a Magician; Le Plaisir' Presented at the Normandie Newcomer at Holiday Stars Vincent Price | True | By Bosley Crowther | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ebee-schwimm___-er-troth-brooklyn-alumna-affianced-toi-dr-chester.html | EBEE SCHWIMM___ ER TROTH; Brooklyn Alumna Affianced toI Dr. Chester Solender I | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/john-e-greenwood.html | JOHN E. GREENWOOD | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/spain-may-close-line-at-gibraltar-falange-newspaper-hints-at-new.html | SPAIN MAY CLOSE LINE AT GIBRALTAR; Falange Newspaper Hints at New Steps to Isolate the British Colony | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/the-visiting-nurses.html | THE VISITING NURSES | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/equal-pay-for-women-set-in-britain-for-1955.html | Equal Pay for Women Set in Britain for 1955 | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/malayan-reds-shoot-comrade.html | Malayan Reds Shoot Comrade | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/freighter-gets-clearance.html | Freighter Gets Clearance | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/allies-hopeful-of-joint-proposal-at-geneva-for-korean-unification.html | Allies Hopeful of Joint Proposal At Geneva for Korean Unification; But They Prepare to Submit Individual Plans in Order to Take Away Reds' Initiative If United Effort Fails | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-power-permit-to-state-opposed-high-court-asked-to-upset-license.html | U. S. POWER PERMIT TO STATE OPPOSED; High Court Asked to Upset License for Participation in St. Lawrence Project | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/academy-graduates-210-police-rookies.html | ACADEMY GRADUATES 210 POLICE ROOKIES | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/class-gift-to-columbia-iron-gates-to-be-presented-by-1929-graduates.html | CLASS GIFT TO COLUMBIA; Iron Gates to Be Presented by 1929 Graduates on June 1 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-formosa-aide-named.html | U. S. Formosa Aide Named | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/presidents-popularity-up-congressmen-say.html | President's Popularity Up, Congressmen Say | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-n-dining-room-in-dry-run.html | U. N. Dining Room in Dry Run | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/strike-it-rich-case-figures-in-wrangle-on-which-of-2-magistrates.html | 'Strike It Rich' Case Figures in Wrangle On Which of 2 Magistrates Will Hear It | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/shipbuilders-ask-congress-for-help.html | SHIPBUILDERS ASK CONGRESS FOR HELP | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/carter-will-fly-to-coast.html | Carter Will Fly to Coast | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wagner-triumphs-over-hofstra-42-piela-gets-3-hits-including.html | WAGNER TRIUMPHS OVER HOFSTRA, 4-2; Piela Gets 3 Hits, Including Decisive Single in 8th -- Brooklyn College Wins | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/recognizing-red-china-dissent-expressed-with-statement-about.html | Recognizing Red China; Dissent Expressed With Statement About Negotiations | True | TAO-TAI HSIA | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/stock-price-index-dips-moderately-eases-040-point-with-both-plus.html | STOCK PRICE INDEX DIPS MODERATELY; Eases 0.40 Point With Both Plus and Minus Signs in Every Group of Importance 103 NEW HIGHS, 7 LOWS Volume 2,170,000 Shares -- 428 Issues Rise, 475 Fall, 286 Close Unchanged | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/white-house-lets-statehood-wait-its-abstention-raises-doubt-whether.html | WHITE HOUSE LETS STATEHOOD WAIT; Its Abstention Raises Doubt Whether Hawaii-Alaska Bill Can Survive Committee | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/air-defense-unit-slated-radar-planes-to-guard-coast-from-surprise.html | AIR DEFENSE UNIT SLATED; Radar Planes to Guard Coast From Surprise Attacks | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/scholarships-for-korea-governors-to-announce-them-on-goodwill-visit.html | SCHOLARSHIPS FOR KOREA; Governors to Announce Them on Goodwill Visit There | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/the-theatre-fledermaus-revival-gloria-lind-is-heard-in-rosalinda.html | The Theatre: 'Fledermaus' Revival; Gloria Lind Is Heard in 'Rosalinda' Role | True | By Brooks Atkinson | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/111-shot-leads-find-at-suffolk-wise-margin-takes-61450.html | 11-1 SHOT LEADS FIND AT SUFFOLK; Wise Margin Takes $61,450 Massachusetts by a Nose -- Royal Vale Third | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/albert-osbornee-have-son.html | Albert Osbornee Have Son | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/window-season-nigh-police-are-cautioned-to-post-antivandal-watch-at.html | WINDOW SEASON NIGH; Police Are Cautioned to Post Anti-Vandal Watch at Schools | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/india-seeking-links-of-reds-to-spy-nets.html | INDIA SEEKING LINKS OF REDS TO SPY NETS | True | Special to The New York Times | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/boy-paroled-in-youths-death.html | Boy Paroled in Youth's Death | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/talmadges-plan-meets-coolness-some-leaders-for-proposal-to-make.html | TALMADGE'S PLAN MEETS COOLNESS; Some Leaders for Proposal to Make Schools Private 'Only as a Last Resort' | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/yale-to-build-atom-mexico.html | Yale to Build Atom Mexico | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/tennessee-to-take-its-time.html | Tennessee to Take Its Time | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/fair-trade-held-an-aid-newspaper-advertising.html | Fair Trade Held an Aid Newspaper Advertising | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/pact-with-pakistan.html | PACT WITH PAKISTAN | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/moglen-reaches-final-in-school-net-tourney.html | Moglen Reaches Final In School Net Tourney | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/assets-distribution-voted.html | Assets Distribution Voted | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/pakistani-papers-to-strike.html | Pakistani Papers to Strike | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/organizations-slates-win-easily-in-light-pennsylvania-primary-lieut.html | Organizations' Slates Win Easily In Light Pennsylvania Primary; Lieut. Gov. Wood Is Republican Nominee to Succeed Gov. Fine -- State Senator G. M. Leader Named by Democrats | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/w-a-patterson-dies-head-of-western-news-service-50-years-succumbs.html | W. A. PATTERSON DIES; Head of Western News Service 50 Years Succumbs on Coast | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/marcia-phillips-engaged-former-cornell-student-to-be-wed-to-dr.html | !MARCIA PHILLIPS ENGAGED; Former Cornell St---------udent to Be Wed to Dr. Howard Levy J | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/apartments-sold-in-dyckman-area-buildings-with-115-suites-bought-on.html | APARTMENTS SOLD IN DYCKMAN AREA; Buildings With 115 Suites Bought on Academy Street -- East Side Deals | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/peronist-faces-investigation.html | Peronist Faces Investigation | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/short-interests-cut-on-exchange-total-shaved-to-2848696-shares-on.html | SHORT INTERESTS CUT ON EXCHANGE; Total Shaved to 2,848,696 Shares on May 14 From 2,899,265 on April 15 | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/raceway-rescinds-embargo-on-horses.html | RACEWAY RESCINDS EMBARGO ON HORSES | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bars-depletion-allowance-cut.html | Bars Depletion Allowance Cut | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cooper-waived-to-cubs-pirate-catcher-39-shifts-to-his-sixth-club-in.html | COOPER WAIVED TO CUBS; Pirate Catcher, 39, Shifts to His Sixth Club in Majors | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/artillery-corps-plans-luncheon-military-group-to-hold-annual-event.html | ARTILLERY CORPS PLANS LUNCHEON; Military Group to Hold Annual Event at Pierre on May 31 -- Officers to Be Honored | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/national-guard-total-up.html | National Guard Total Up | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/scared-horse-hitched-to-flower-wagon-runs-wild-for-15-blocks-up.html | Scared Horse Hitched to Flower Wagon Runs Wild for 15 Blocks Up Fifth Avenue | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleyjust A Singles Hitter | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/queen-hails-common-ties-that-bind-british-empire.html | Queen Hails Common Ties That Bind British Empire | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/edward-f-siller.html | EDWARD F. SILLER | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mayor-on-tv-sunday-conference-on-wnbt-radio-stations-is-third-of.html | MAYOR ON TV SUNDAY; 'Conference' on WNBT, Radio Stations Is Third of Series | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/1000-at-archer-service.html | 1,000 at Archer Service | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dedication-held-at-new-hospital-mrs-hobby-hails-4500000-structure.html | DEDICATION HELD AT NEW HOSPITAL; Mrs. Hobby Hails $4,500,000 Structure of 215 Beds for New York Infirmary | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/an-atomic-maginot-line-industry-reactors-would-add-radioactive.html | An Atomic Maginot Line; Industry Reactors Would Add Radioactive Wastes, Which Could Be Used as Weapon | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-asks-south-to-be-calm-he-endorses-byrness-remarks-on-use.html | EISENHOWER ASKS SOUTH TO BE CALM; He Endorses Byrnes' Remarks on Use of Reason in Wake of Anti-Segregation Ruling EISENHOWER ASKS SOUTH TO BE CALM | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/presidents-view-perturbs-geneva-western-delegates-to-parley-think.html | PRESIDENT'S VIEW PERTURBS GENEVA; Western Delegates to Parley Think His Stand on a South Asian Pact Is Mistake | True | By Thomas J. Hamiltonspecial to the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/alige-d-taylor-lists-attests-she-chooses-5-for-marriage-on-june-12.html | ALIGE D. TAYLOR LISTS ATTESTS; She Chooses 5 for Marriage on June 12 in Southport to Sherwood Lovejoy | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/3-french-generals-in-hanoi-for-study-french-generals-in-hanoi-on.html | 3 French Generals In Hanoi for Study; FRENCH GENERALS IN HANOI ON STUDY | True | By Henry R. Liebermanspecial to the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mrs-thomas-j-mgrathi.html | [MRS. THOMAS J. M'GRATHI | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/syndicate-takes-brooklyn-house-investors-buy-apartments-on-park-pi.html | SYNDICATE TAKES BROOKLYN HOUSE; Investors Buy Apartments on Park Pl. -- Steuben Street Factory Sold to City | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/general-fire-promotes-cole.html | General Fire Promotes Cole | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/selling-pittston-stock-alleghany-disposing-of-block-representing-47.html | SELLING PITTSTON STOCK; Alleghany Disposing of Block Representing 47% Interest | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nicaragua-lifts-export-ban.html | Nicaragua Lifts Export Ban | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/atlas-adds-to-rko-holdings.html | Atlas Adds to R.K.O. Holdings | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wholesale-grocers-defend-price-laws.html | WHOLESALE GROCERS DEFEND PRICE LAWS | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/diversification-pays-two-companies-show-benefits-little-tells.html | DIVERSIFICATION PAYS; Two Companies Show Benefits, Little Tells Stockholders WOOLEN MEETING AGAIN POSTPONED | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/talks-break-down-in-honduras-strike.html | TALKS BREAK DOWN IN HONDURAS STRIKE | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/president-wants-mcarthy-inquiry-to-go-on-it-will-let-chips-fall.html | PRESIDENT WANTS M'CARTHY INQUIRY TO GO ON -- IT WILL; 'LET CHIPS FALL' Eisenhower Issues His Order -- Senator Sees 'a Stacked Deck' PRESIDENT WANTS INQUIRY TO GO ON | True | By Anthony Levierospecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/news-of-food-fish-sticks-soar-in-public-favor-with-new-makers-by.html | News of Food; Fish Sticks Soar in Public Favor With New Makers by Dozens in Field | True | By Jane Nickerson | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/irish-to-honor-poet-saturday.html | Irish to Honor Poet Saturday | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/135000-jersey-jobless-graduations-expected-to-add-to-total-labor.html | 135,000 JERSEY JOBLESS; Graduations Expected to Add to Total, Labor Aide Says | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/gasoline-stocks-drop-124000-bbls-but-175750000-compares-with.html | GASOLINE STOCKS DROP 124,000 BBLS.; But 175,750,000 Compares With 153,999,000 in '53 -- Fuel Oil Supplies Rise | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ielqry-weitzner-builder-is-dead-designer-and-real-estate-man.html | IElqRY WEITZNER, BUILDER, IS DEAD; Designer and Real Estate Man Erected Department Stores, Schools and Banks | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/jersey-lutherans-to-meet.html | Jersey Lutherans to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/terms-of-u-s-aid-signed-in-karachi-pakistans-foreign-minister.html | TERMS OF U. S. AID SIGNED IN KARACHI; Pakistan's Foreign Minister Stresses That Compact Is Not 'Military Alliance' | True | By John D. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/free-in-family-killing-staten-island-man-acquitted-in-shooting-of.html | FREE IN FAMILY KILLING; Staten Island Man Acquitted in Shooting of Brother | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/chasebrody.html | Chase--Brody | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/new-issues-sold-by-philadelphia-two-syndicates-join-in-bid-of-23164.html | NEW ISSUES SOLD BY PHILADELPHIA; Two Syndicates Join in Bid of 2.3164% Interest Cost for $43,520,000 Bonds | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/fastest-r-a-f-jet-grounded.html | Fastest R. A. F. Jet Grounded | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/harry-hood.html | HARRY HOOD | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/piersall-fined-for-protest.html | Piersall Fined for Protest | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-stand-on-pact-startles-british-london-sources-cite-pledge-on.html | U. S. STAND ON PACT STARTLES BRITISH; London Sources Cite Pledge on Southeast Asia Defense That Was Given to Dulles | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/actor-sues-publishers-joe-julian-contends-listing-in-red-channels.html | ACTOR SUES PUBLISHERS; Joe Julian Contends Listing in Red Channels Was Malicious | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/moves-are-slight-in-cotton-futures-quiet-trading-leaves-prices-6.html | MOVES ARE SLIGHT IN COTTON FUTURES; Quiet Trading Leaves Prices 6 Points Off to 2 Up -- July Encounters Liquidation | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cocoa-again-rises-centaday-limit-but-may-spot-month-gains-217.html | COCOA AGAIN RISES CENT-A-DAY LIMIT; But May, Spot Month, Gains 217 Points -- Cottonseed Oil and Coffee Also Advance | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-seeks-to-bypass-soviet-in-his-atom-pool-looking-for-way.html | EISENHOWER SEEKS TO BYPASS SOVIET IN HIS ATOM POOL; Looking for Way to Start Plan -- Backs Strauss in Dispute Over Power in A. E. C. EISENHOWER PUSHES ATOMIC POOL PLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/gets-business-bureau-post.html | Gets Business Bureau Post | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/supreme-court-story-coverage.html | Supreme Court Story Coverage | True | WILLIAM O. TRAPP | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/norway-and-scotland-tie.html | Norway and Scotland Tie | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/palsy-is-neurological-possibility-of-mental-handicap-must-be.html | PALSY IS 'NEUROLOGICAL'; Possibility of Mental Handicap Must Be Weighed, Expert Says | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/lottery-ape-is-hungry-j-fred-muggs-hired-to-test-jersey-law-eats.html | LOTTERY? APE IS HUNGRY; J. Fred Muggs, Hired to Test Jersey Law, Eats Tickets | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/hearing-coverage-set-networks-to-resume-televising-of-armymccarthy.html | HEARING COVERAGE SET; Networks to Resume Televising of Army-McCarthy Dispute | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-mackie-wins-gross-golf-prize-shoots-37-38-75-in-first-long.html | MISS MACKIE WINS GROSS GOLF PRIZE; Shoots 37, 38 — 75 in First Long Island Event -- Mrs. Freeman Net Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/beaches-open-saturday-parks-department-ready-for-bathing-and.html | BEACHES OPEN SATURDAY; Parks Department Ready for Bathing and Swimming | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/old-british-law-jails-36-seamen-in-strike.html | Old British Law Jails 36 Seamen in Strike | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/move-to-raise-oil-tax-beaten.html | Move to Raise Oil Tax Beaten | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/the-atom-at-yale.html | THE ATOM AT YALE | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/phyllis-hudson-fianceb-alumna-of-ho-be-bride-of-lieut-john.html | PHYLLIS HUDSON FIANCEB; ;Alumna of Ho Be Bride of Lieut. John Thorndyke | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/hospital-plunge-kills-merchant.html | Hospital Plunge Kills Merchant | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/r-l-joseph-adds-comedy-to-plans-too-dear-for-my-possessing-first.html | R. L. JOSEPH ADDS COMEDY TO PLANS; 'Too Dear for My Possessing' First Play by T. B. Morris, a Briton, Listed for Fall | True | By Louis Calta | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/deaf-girls-are-hostesses-at-hot-dog-cookout.html | Deaf Girls Are Hostesses at Hot Dog 'Cook-Out' | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/james-f-mcarthy.html | JAMES F. M'CARTHY | True | Special to The New York 'rimes. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/surgeon-attacks-ethics-violators-allout-fight-by-profession-and.html | SURGEON ATTACKS ETHICS VIOLATORS; All-Out Fight by Profession and Hospitals Demanded to End Medical Evils | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/signatures-challenged.html | Signatures Challenged | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/homes-challenged-on-duty-to-children.html | HOMES CHALLENGED ON DUTY TO CHILDREN | True | Special to The New York Times. | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/theological-commencement.html | Theological Commencement | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/rises-to-presidency-of-philadelphia-store.html | Rises to Presidency Of Philadelphia Store | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mccarthy-stand-queried.html | McCarthy Stand Queried | True | MORTIMER HAYS | 1982-04-07 | RE0000125205 | B00000474995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-20 | 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/canal-peril-confirmed-consultants-find-real-danger-of-panama-rock.html | CANAL PERIL CONFIRMED; Consultants Find Real Danger of Panama Rock Slide | True | | 1982-04-07 | RE0000125205 | B00000474995 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/officials-reject-cut-in-schooling-state-and-city-educational.html | OFFICIALS REJECT CUT IN SCHOOLING; State and City Educational Executives Oppose Move to Lower Age of Leaving | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/walter-b-ralphs.html | WALTER B. RALPHS | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/less-housing-bias-in-future-is-seen-president-asks-aid-of-parley.html | LESS HOUSING BIAS IN FUTURE IS SEEN; President Asks Aid of Parley Here -- Racial Trend Noted in Population Shifts | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/serum-developed-to-combat-rabies-lederle-antibody-produced-from.html | SERUM DEVELOPED TO COMBAT RABIES; Lederle Antibody Produced From Horses Is Said to Aid Vaccines' Effect | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gulf-awards-building-contract.html | Gulf Awards Building Contract | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-s-shimizu-dies-retired-missionary-cofounder-of-japanese.html | MRS. S. SHIMIZU DIES; Retired Missionary Co-Founder of Japanese Institute Here | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/selassie-boards-liner-for-u-s.html | Selassie Boards Liner for U. S. | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/latin-trade-drafts-gained-32-in-april.html | LATIN TRADE DRAFTS GAINED 32% IN APRIL | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jersey-democrats-net-100000.html | Jersey Democrats Net $100,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/newsprint-mills-set-april-record-u-s-and-canadian-output-290038.html | NEWSPRINT MILLS SET APRIL RECORD; U. S. and Canadian Output 290,038 Tons That Month -- Consumption Also Rose | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/hamner-receives-phillies-apology-carpenter-praises-infielder.html | HAMNER RECEIVES PHILLIES' APOLOGY; Carpenter Praises Infielder Trailed by Detective, but Curfew Check Stands | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/stuyvesant-keeps-title-trackmen-score-38-12-points-in-manhattan-p-s.html | STUYVESANT KEEPS TITLE; Trackmen Score 38 1/2 Points in Manhattan P. S. A. L. Meet | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/benefit-planned-by-judson-center-annual-fall-tea-dance-and-fashion.html | BENEFIT PLANNED BY JUDSON CENTER; Annual Fall Tea Dance and Fashion Show Discussed at Health Group's Meeting | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/purpose-of-u-s-missions.html | Purpose of U. S. Missions | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rivoli-to-sell-lombardo-tickets.html | Rivoli to Sell Lombardo Tickets | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/decision-reserved-in-glen-oaks-suit.html | DECISION RESERVED IN GLEN OAKS SUIT | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/india-asks-soviet-to-stop-using-nationals-as-spies.html | India Asks Soviet to Stop Using Nationals as Spies | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/m-botwinik-dies-industrialist-51-official-of-new-haven-tool.html | M. BOTWINIK DIES; INDUSTRIALIST, 51; Official of New Haven Tool Manufacturing Concern Set Up Fund at Yale | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gibraltar-story-denied-churchill-rejects-spanish-claim-he-gave.html | GIBRALTAR STORY DENIED; Churchill Rejects Spanish Claim He Gave Pledge During War | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/diplomat-to-govern-a-tense-morocco-france-names-career-diplomat-as.html | Diplomat to Govern A Tense Morocco; France Names Career Diplomat As Resident General of Morocco | True | By Henry Ginigerspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/extending-compulsory-association.html | Extending Compulsory Association | True | MITCHELL RAWSON. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/yonkers-feature-to-meadow-abbe-j-m-h-runnerup-in-pace-a-neck-behind.html | YONKERS FEATURE TO MEADOW ABBE; J. M. H. Runner-Up in Pace, a Neck Behind Winner -- Luette Hanover Third | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/korea-session-sought-16-allies-to-ask-talks-tomorrow-to-present.html | KOREA SESSION SOUGHT; 16 Allies to Ask Talks Tomorrow to Present Unity Proposal | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/electronic-kitchen-among-predictions.html | ELECTRONIC KITCHEN AMONG PREDICTIONS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/why-not-mr-clapp.html | WHY NOT MR. CLAPP? | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/washington-is-silent.html | Washington Is Silent | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/surplus-feed-grains-put-on-sale-at-world-prices.html | Surplus Feed Grains Put On Sale at World Prices | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sinatra-getting-oscar-back.html | Sinatra Getting 'Oscar' Back | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/30-families-routed-by-fire-at-resort.html | 30 FAMILIES ROUTED BY FIRE AT RESORT | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/bid-for-kelley-island-greenlands-corp-would-buy-80-of-shares-at.html | BID FOR KELLEY ISLAND; Greenlands Corp. Would Buy 80% of Shares at $28.50 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mccarthy-drops-nebraska-talk.html | McCarthy Drops Nebraska Talk | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/american-exchange-reports-shorts-up.html | AMERICAN EXCHANGE REPORTS SHORTS UP | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/3-in-journalism-get-year-travel-grants.html | 3 IN JOURNALISM GET YEAR TRAVEL GRANTS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/arthur-j-crowley-jr.html | ARTHUR J. CROWLEY JR. | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/governors-invited-to-discuss-bias-ban.html | GOVERNORS INVITED TO DISCUSS BIAS BAN | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-8-no-title-new-hoboken-pier-hailed-by-meyner-governor-guest.html | Article 8 -- No Title; NEW HOBOKEN PIER HAILED BY MEYNER Governor, Guest Aboard Nieuw Amsterdam, Later Inspects Partly Finished Project | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/cotton-futures-move-unevenly-end-barely-steady-6-down-to-2-up-f-o-a.html | COTTON FUTURES MOVE UNEVENLY; End Barely Steady, 6 Down to 2 Up -- F. O. A. Grants Credit for Indo-China | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fire-buff-exodus-includes-sampson-excity-hall-figure-joins-29-other.html | FIRE BUFF EXODUS INCLUDES SAMPSON; Ex-City Hall Figure Joins 29 Other 'Honoraries' Dropped by Cavanagh From Roll | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/t-e-johnson.html | T. E. JOHNSON | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/will-payne-noted-as-author-was-90.html | WILL PAYNE, NOTED AS AUTHOR, WAS 90 | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/envoy-told-to-remain-guatemala-seeks-to-protect-4-nicaraguan.html | ENVOY TOLD TO REMAIN; Guatemala Seeks to Protect 4 Nicaraguan Political Refugees | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/catholic-group-buys-hotel.html | Catholic Group Buys Hotel | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ely-speeds-study-in-indochina-war-french-staff-chief-confers-at.html | ELY SPEEDS STUDY IN INDO-CHINA WAR; French Staff Chief Confers at Hanoi -- Rains Restrict Dienbienphu Flights | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/city-center-lost-227135-in-year-morris-reports-on-operations-in.html | CITY CENTER LOST $227,135 IN YEAR; Morris Reports on Operations in 1953-54 -- Attendance for Season Up 116,246 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/spellman-in-paris-cites-rising-danger.html | SPELLMAN, IN PARIS, CITES RISING DANGER | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/robert-de-forests-vision.html | ROBERT DE FOREST'S VISION | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/chicago-boxers-tie-55-lingas-wins-in-golden-gloves-as-europe-splits.html | CHICAGO BOXERS TIE, 5-5; Lingas Wins in Golden Gloves as Europe Splits Honors | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/exnyu-teacher-loses.html | Ex-N.Y.U. Teacher Loses | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/argentine-organ-seized-issue-of-magazine-contains-an-article.html | ARGENTINE ORGAN SEIZED; Issue of Magazine Contains an Article Criticizing Peron | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fifth-ave-office-for-new-york-life.html | FIFTH AVE. OFFICE FOR NEW YORK LIFE | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jenkins-back-home-during-recess.html | Jenkins Back Home During Recess | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/profit-dip-noted-by-philip-morris-first-cut-in-cigarette-output-in.html | PROFIT DIP NOTED BY PHILIP MORRIS; First Cut in Cigarette Output in 20 Years Is Reflected in Company's Earnings COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/g-d-seymour-52-news-editor-dies-official-of-minneapolis-star-and.html | G. D. SEYMOUR, 52, NEWS EDITOR, DIES; Official of Minneapolis Star and Tribune Was Former London Chief of A. P. | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/more-paper-for-britain-scandinavian-mills-to-provide-extra-50000-to.html | MORE PAPER FOR BRITAIN; Scandinavian Mills to Provide Extra 50,000 Tons in 1955 | | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/factory-building-leased-in-queens-deal-involves-property-in-maspeth.html | FACTORY BUILDING LEASED IN QUEENS; Deal Involves Property in Maspeth -- Housing Sold in Long Island City | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/exponent-of-bar-issue-heads-county-lawyers.html | Exponent of Bar Issue Heads County Lawyers | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/critics-reelect-kastendieck.html | Critics Re-elect Kastendieck | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/29-athletes-honored-c-c-n-y-presents-awards-at-annual-allsports.html | 29 ATHLETES HONORED; C. C. N. Y. Presents Awards at Annual All-Sports Night | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/in-the-nation-from-a-man-on-the-inside-looking-out.html | In The Nation; From a Man on the Inside Looking Out | | By Arthur Krock | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/climate-of-fear-scored-by-rabbis-conservative-judaism-group-asserts.html | CLIMATE OF FEAR' SCORED BY RABBIS; Conservative Judaism Group Asserts 'Distrust' Silences Those Who Would Dissent | | By William G. Weartspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/kowal-gains-medal-by-stroke-in-travis-memorial-event-oneoverpar-74.html | Kowal Gains Medal by Stroke in Travis Memorial Event; ONE-OVER-PAR 74 PACES QUALIFIERS Kowal, With 38, 36, Captures Medal in 44th Tourney -- Lyons Is Runner-Up | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/seaway-hiring-pushed-canada-calls-for-first-group-of-engineers-for.html | SEAWAY HIRING PUSHED; Canada Calls for First Group of Engineers for Project | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/the-u-s-a-and-britain.html | THE U. S. A. AND BRITAIN | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/nicaragua-may-ask-parley.html | Nicaragua May Ask Parley | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/students-stage-melee-on-subway-2-cars-damaged-2-workers-hurt-2.html | Students Stage Melee on Subway; 2 Cars Damaged, 2 Workers Hurt; 2 EMPLOYES HURT IN SUBWAY MELEE | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eugene-l-lyon.html | EUGENE L. LYON | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/church-head-hits-patriotic-lying-mackay-warns-presbyterians-against.html | CHURCH HEAD HITS 'PATRIOTIC LYING'; Mackay Warns Presbyterians Against Rise to Influence of 'Invisible Informer' | True | By George Dugansspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mails-bar-college-magazine.html | Mails Bar College Magazine | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/italian-line-due-to-leave-pier-84-quitting-american-export-dock-in.html | ITALIAN LINE DUE TO LEAVE PIER 84; Quitting American Export Dock in Keeping With U. S. Rule Barring Reciprocal Pact | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/son-to-mrs-charles-d-agnew.html | Son to Mrs. Charles D. Agnew | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/democrats-back-jersey-tax-rise-revolt-against-meyner-view-is-held.html | DEMOCRATS BACK JERSEY TAX RISE; Revolt Against Meyner View Is Held to Assure More School Aid This Year | True | By Geoege Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/robinson-quits-football-post.html | Robinson Quits Football Post | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/young-hadnt-met-7-of-his-nominees-at-pretrial-hearing-he-also.html | YOUNG HADN'T MET 7 OF HIS NOMINEES; At Pre-Trial Hearing He Also Admits Aides Wrote Many of His Letters to White YOUNG HADN'T MET 7 OF HIS NOMINEES | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/3-killed-in-2-crashes-2-hurled-out-of-car-in-queens-run-over-one.html | 3 KILLED IN 2 CRASHES; 2 Hurled Out of Car in Queens, Run Over -- One Dies in Jersey | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/cardinals-win-174-as-musial-hits-13th.html | CARDINALS WIN, 17-4, AS MUSIAL HITS 13TH | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/railroad-stocks-lead-market-rise-average-prices-at-best-level-since.html | RAILROAD STOCKS LEAD MARKET RISE; Average Prices at Best Level Since June, 1930 -- 105 New 1954 Highs, 7 Lows Set CENTRAL UP 1 1/2 POINTS Volume 2,070,000 Shares -- 514 Issues Gain, 331 Fall, 304 Close Unchanged RAILROAD STOCKS LEAD MARKET RISE | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/store-sales-fall-8-in-the-nation-comparison-for-the-week-is-on.html | STORE SALES FALL 8% IN THE NATION; Comparison for the Week Is on Year-to-Year Basis - Philadelphia Hit Hard | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/preakness-draws-field-of-eleven-correlation-85-choice-for-pimlico.html | PREAKNESS DRAWS FIELD OF ELEVEN; Correlation 8-5 Choice for Pimlico Race Tomorrow - - Gross Value $140,150 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/on-the-wing-due-thursday.html | On the Wing/ Due Thursday | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/studies-in-child-arts-adelphi-offers-workshops-for-parents-and.html | STUDIES IN CHILD ARTS; Adelphi Offers Workshops for Parents and Leaders | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/czech-voting-reveals-strong-antired-stand.html | Czech Voting Reveals Strong Anti-Red Stand | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/social-work-school-honors-r-de-forest.html | SOCIAL WORK SCHOOL HONORS R. DE FOREST | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sagging-dodgers-drill-in-drizzle-brooks-to-entertain-pirates.html | SAGGING DODGERS DRILL IN DRIZZLE; Brooks to Entertain Pirates Tonight When Red Sox Face Yankees Here | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/2-british-seamen-freed-strikers-released-on-bail-by-court-in.html | 2 BRITISH SEAMEN FREED; Strikers Released on Bail by Court in Montreal | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/matthews-flies-to-london.html | Matthews Flies to London | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/douglas-aircraft-signs-tucson-lease-operation-calls-for-a-3000man.html | Douglas Aircraft Signs Tucson Lease; Operation Calls for a 3,000-Man Force | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/reaction-in-morocco-favorable.html | Reaction in Morocco Favorable | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-stand-on-arms-unites-guatemala-people-support-government.html | U. S. STAND ON ARMS UNITES GUATEMALA; People Support Government Unequivocally on Purchase From Reds -- Belittle Outcry Guatemalans Back Their Regime On Purchase of Arms From Reds | True | By Sydney Grusonspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eye-on-costello-funds-u-s-court-acts-to-enforce-that-30000-fine.html | EYE ON COSTELLO FUNDS; U. S. Court Acts to Enforce That $30,000 Fine | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-cole-porter-wife-of-song-writer.html | MRS. COLE PORTER, WIFE OF SONG WRITER | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/navy-admits-error-on-tugboat-orders.html | NAVY ADMITS ERROR ON TUGBOAT ORDERS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/yonkers-site-sold-apartment-planned-near-mt-st-vincent-college.html | YONKERS SITE SOLD; Apartment Planned Near Mt. St. Vincent College | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/buenos-aires-hails-lebanese.html | Buenos Aires Hails Lebanese | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/israeli-strike-halts-government-refuses-pay-rise-demand-of.html | ISRAELI STRIKE HALTS; Government Refuses Pay Rise Demand of Physicians | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/liberty-in-indianapolis.html | LIBERTY IN INDIANAPOLIS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rainmaking-value-doubted.html | Rain-Making Value Doubted | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-choates-80-wins-apawamis-golfer-takes-low-gross-prize-at.html | MRS. CHOATE'S 80 WINS; Apawamis Golfer Takes Low Gross Prize at Scarsdale | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/norwegian-sentenced-as-spy.html | Norwegian Sentenced as Spy | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/herter-calls-cotton-mills-faith-in-new-england-an-inspiration.html | Herter Calls Cotton Mills' Faith In New England 'an Inspiration'; Producers' Group, Marking Centennial, Is Urged by Sherman Adams to Fight for Fair Treatment From Government COTTON MILLS WIN PRAISE OF HERTER | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/10-coaches-ordered-budd-reports-central-buying-10-siesta-type-cars.html | 10 COACHES ORDERED; Budd Reports Central Buying 10 'Siesta' Type Cars | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/andrew-mnally-68-head-of-map-concern.html | ANDREW M'NALLY, 68, HEAD OF MAP CONCERN | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/early-comedy-for-hyde-park.html | Early Comedy for Hyde Park | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/finnish-team-reaches-japan.html | Finnish Team Reaches Japan | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/local-boys-club-wins-in-ring-123-new-york-team-beats-london-to-keep.html | LOCAL BOYS CLUB WINS IN RING, 12-3; New York Team Beats London to Keep Edinburgh Trophy in St. Nicholas Bouts | True | | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/reformers-assail-new-city-pay-plan-civil-service-group-calls-for-a.html | REFORMERS ASSAIL NEW CITY PAY PLAN; Civil Service Group Calls for a More Efficient Change Than Now Proposed | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mcateer-stops-wahl-in-third.html | McAteer Stops Wahl in Third | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/french-aide-sees-peril-says-free-world-must-assist-if-indochina.html | FRENCH AIDE SEES PERIL; Says Free World Must Assist if Indo-China Truce Fails | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/hiding-submarine-stirs-alarm.html | Hiding Submarine Stirs Alarm | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/red-cross-leaves-blood-bank-group-relations-severed-as-head-of.html | RED CROSS LEAVES BLOOD BANK GROUP; Relations Severed as Head of Regional Program Quits Board of Association POLICIES HELD TO DIFFER Dr. Markel Says Unit Started by State Medical Society Weakens Red Cross Work | True | By William L. Laurence | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/coach-shellenbacks-counsel-key-to-clever-giant-pitching-manager.html | Coach Shellenback's Counsel Key to Clever Giant Pitching Manager Takes Word of Aide on Hurlers -- And So Do They | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/y-m-c-a-secretaries-elect.html | Y. M. C. A. Secretaries Elect | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-deficit-is-4840000000.html | U. S. Deficit Is $4,840,000,000 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/french-school-floor-collapses.html | French School Floor Collapses | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/british-imports-drop-trade-board-says-lag-was-due-to-fall-in-prices.html | BRITISH IMPORTS DROP; Trade Board Says Lag Was Due to Fall in Prices | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/screen-writers-back-new-union-national-group-embracing-also-radio.html | SCREEN WRITERS BACK NEW UNION; National Group Embracing Also Radio and Television Is Approved by Guild | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ellen-meibes-soprano-heard.html | Ellen Meibes, Soprano, Heard | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jp-stevens-buys-41-robbins-share-acquires-it-as-investment-from.html | J.P. STEVENS BUYS 41% ROBBINS SHARE; Acquires It 'as Investment' From Chairman of Mills' Board and His Family PRICE IS NOT DISCLOSED Stock Deal Called Indication of Confidence in Future of Textile Industry | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sums-of-u-s-aid-to-pakistan.html | Sums of U. S. Aid to Pakistan | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/utilities-leading-in-repaying-loans-banks-report-23000000-dip-in.html | UTILITIES LEADING IN REPAYING LOANS; Banks Report $23,000,000 Dip in Business Borrowing, Although 9 of 18 Show Rises | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/poison-ivy-gives-scouts-an-outing-to-remember.html | Poison Ivy Gives Scouts An Outing to Remember | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/us-music-in-london-gail-kubik-conducts-his-violin-concerto-harris.html | U.S. MUSIC IN LONDON; Gail Kubik Conducts His Violin Concerto -- Harris Work Heard | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/millionairess-merchant-mrs-harrison-williams-going-into-fruit-and.html | MILLIONAIRESS MERCHANT; Mrs. Harrison Williams Going Into Fruit and Flower Business | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/university-stand-criticized.html | University Stand Criticized | True | MARCUS BROWN. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/125-cent-first-dividend-american-motors-president-optimistic-over.html | 12.5 CENT FIRST DIVIDEND; American Motors President Optimistic Over Outlook | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/commodity-marts-gain-irregularly-rubber-alone-closes-lower-silk.html | COMMODITY MARTS GAIN IRREGULARLY; Rubber Alone Closes Lower -- Silk Volume Is Greatest Since Trading Resumed | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/acceleration-urged-for-nuclear-power.html | ACCELERATION URGED FOR NUCLEAR POWER | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pay-plan-put-off-by-transit-board-after-allday-discussion-of.html | PAY PLAN PUT OFF BY TRANSIT BOARD; After All-Day Discussion of Fact-Finders' Report, Action Is Postponed to Monday AIDES ASKED TO GET DATA Mayor 'Happy' Over Quill's Accepting Terms -- Hearing Set on End of 3d Ave. 'El' | True | By Leonard Ingalls | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/observatory-reopened-russians-rededicate-pulkovo-center-in.html | OBSERVATORY REOPENED; Russians Rededicate Pulkovo Center in Leningrad | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/food-news-eggs-for-lowcost-dessert-lowest-price-level-in-four-years.html | Food News: Eggs for Low-Cost Dessert; Lowest Price Level in Four Years Suggests Usage in Custards | True | By Ruth P. Casa-Emellos | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/vodka-sales-in-moscow-curbed-by-closing-bars.html | Vodka Sales in Moscow Curbed by Closing Bars | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/taxpayer-property-sold-in-east-meadow.html | TAXPAYER PROPERTY SOLD IN EAST MEADOW | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/tipsy-test-fight-fails-police-failure-to-tell-driver-his-rights.html | TIPSY TEST FIGHT FAILS; Police Failure to Tell Driver His Rights Ruled Out by Court | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/utility-to-sell-preferred.html | Utility to Sell Preferred | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/canada-not-notified-of-plan.html | Canada Not Notified of Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eisenhower-aims-on-finances-cited-burgess-tells-underwriters.html | EISENHOWER AIMS ON FINANCES CITED; Burgess Tells Underwriters Objectives Are Economy and Tax Reductions | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/10month-hat-strike-nearing-settlement-peace-considered-in-hatters.html | 10-Month Hat Strike Nearing Settlement; PEACE CONSIDERED IN HATTERS' TIE-UP | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/joseph-g-masters.html | JOSEPH G. MASTERS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/from-korean-foreign-minister.html | From Korean Foreign Minister | True | Y. T. PYUN. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/special-libraries-group-elects.html | Special Libraries Group Elects | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/greece-to-execute-bulgarian.html | Greece to Execute Bulgarian | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pakistani-papers-strike-press-assails-vote-to-have-two-state.html | PAKISTANI PAPERS STRIKE; Press Assails Vote to Have Two State Languages | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/singapore-eyes-influx-many-wives-of-chinese-men-said-to-have-red.html | SINGAPORE EYES INFLUX; Many Wives of Chinese Men Said to Have Red Leanings | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rise-in-funds-urged-for-health-studies.html | RISE IN FUNDS URGED FOR HEALTH STUDIES | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-t-j-oneill-honored.html | Mrs. T. J. O'Neill Honored | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/koreans-thanks-2-years-in-transit.html | Koreans' Thanks 2 Years in Transit | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-said-to-back-suez-compromise-british-draft-plan-by-which-they.html | U. S. SAID TO BACK SUEZ COMPROMISE; British Draft Plan by Which They Would Drop Insistence on Uniformed Technicians U. S. SAID TO BACK SUEZ COMPROMISE | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/raised-to-vice-president-of-minnesota-mining-unit.html | Raised to Vice President Of Minnesota Mining Unit | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/in-fordham-alumni-post.html | In Fordham Alumni Post | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/warrant-out-for-joe-louis.html | Warrant Out for Joe Louis | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-milner-urges-women-to-fight-for-improved-role-in-government.html | Mrs. Milner Urges Women to Fight For Improved Role in Government | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/city-to-be-junk-man-for-a-day-next-week.html | City to Be 'Junk Man' For a Day Next Week | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/nedra-h-simmons-wed-to-executive-wears-swiss-organdy-gown-at.html | NEDRA H. SIMMONS WED TO EXECUTIVE; Wears Swiss Organdy Gown at Marriage to Gerald C. Bloch of Paper Concern | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/dumont-asks-u-s-bar-tv-monopoly.html | DUMONT ASKS U. S. BAR TV MONOPOLY | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/bellevue-phone-change-starting-tomorrow-number-of-hospital-will-be.html | BELLEVUE PHONE CHANGE; Starting Tomorrow Number of Hospital Will Be ORegon 9-5000 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/house-unit-backs-insurance-change.html | HOUSE UNIT BACKS INSURANCE CHANGE | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/colgate-to-bar-bias-student-vote-decrees-abolition-of-fraternity.html | COLGATE TO BAR BIAS; Student Vote Decrees Abolition of Fraternity Discrimination | True | Special to New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/trabert-is-victor-in-french-tennis-seixas-head-rosewall-also-gain.html | TRABERT IS VICTOR IN FRENCH TENNIS; Seixas, Head, Rosewall Also Gain Third Round -- Nielsen Eliminated by Remy | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/toski-with-a-66-sets-pace-in-golf-bob-6-under-par-in-first-round-of.html | TOSKI, WITH A 66, SETS PACE IN GOLF; Bob 6 Under Par in First Round of Eastern Open - Burke 2 Strokes Behind | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/trot-dispute-still-unsettled.html | Trot Dispute Still Unsettled | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/vargas-seeks-heavier-customs.html | Vargas Seeks Heavier Customs | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ties-with-russians-still-eyed-in-bonn.html | TIES WITH RUSSIANS STILL EYED IN BONN | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rio-press-protests-beating.html | Rio Press Protests Beating | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/siren-blast-ignored-public-apathetic-as-two-are-sounded.html | SIREN BLAST IGNORED; Public Apathetic as Two Are Sounded Unofficially | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-n-warned-world-water-need-requires-highestlevel-planning.html | U. N. Warned World Water Need Requires Highest-Level Planning | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/uranium-strike-reported.html | Uranium Strike Reported | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/aussie-track-star-on-coast.html | Aussie Track Star on Coast | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/screen-three-coins-in-the-fountain-eternal-city-glows-in-film-at.html | Screen: 'Three Coins in the Fountain'; Eternal City Glows in Film at the Roxy CinemaScope and Stars Offset Light Story | True | By Bosley Crowther | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/concrete-pipe-producer-sold.html | Concrete Pipe Producer Sold | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/carter-victor-over-slaughter.html | Carter Victor Over Slaughter | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/arab-water-plan-would-aid-israel-jordan-valley-project-would-divert.html | ARAB WATER PLAN WOULD AID ISRAEL; Jordan Valley Project Would Divert a Fifth of the Flow -- Counters U. S. Proposal | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/trial-chief-for-schools-steinbrink-new-examiner-for-board-hearings.html | TRIAL CHIEF FOR SCHOOLS; Steinbrink New Examiner for Board Hearings of Teachers | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/state-lobbies-list-89552-expenses-39-organizations-file-report-last.html | STATE LOBBIES LIST $89,552 EXPENSES; 39 Organizations File Report -- Last Year 57 Groups Said They Had Spent $233,454 | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/two-brooklyn-auto-repair-men-arrested-in-billing-for-parts-that.html | Two Brooklyn Auto Repair Men Arrested In Billing for Parts That Were Not Replaced | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/broadway-deal-made-by-group-w-137th-st-block-included-in-purchase.html | BROADWAY DEAL MADE BY GROUP; W. 137th St. Block Included in Purchase by Syndicate of Bernheimer Realty | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eastwest-trade.html | EAST-WEST TRADE | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/herter-names-dewing-a-justice.html | Herter Names Dewing a Justice | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/lester-campbell.html | LESTER CAMPBELL | True | | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/red-role-in-riot-denied-east-pakistan-leader-disputes-mohammed-alis.html | RED ROLE IN RIOT DENIED; East Pakistan Leader Disputes Mohammed Ali's Charge | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/3-unions-pressing-plans-for-merger-retail-group-set-to-absorb.html | 3 UNIONS PRESSING PLANS FOR MERGER; Retail Group Set to Absorb Novelty and Distributive Workers on Monday | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jelke-case-appeal-set-hogan-gets-permission-to-take-appellate.html | JELKE CASE APPEAL SET; Hogan Gets Permission to Take Appellate Verdict to Albany | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/crude-oil-price-cut-pennsylvania-grade-reduced-50c-to-326-a-barrel.html | CRUDE OIL PRICE CUT; Pennsylvania Grade Reduced 50c to $3.26 a Barrel | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/red-convoys-bombed.html | Red Convoys Bombed | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/city-narcotic-plan-aids-young-addicts.html | CITY NARCOTIC PLAN AIDS YOUNG ADDICTS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/man-in-hot-seat-takes-job-calmly-drilling-600volt-third-rail-on.html | MAN IN 'HOT SEAT' TAKES JOB CALMLY; Drilling 600-Volt Third Rail on Subways Leaves No Margin for Errors | True | By Ira Henry Freeman | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/indiana-in-dispute-over-hoffman-ban.html | INDIANA IN DISPUTE OVER HOFFMAN BAN | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/dulles-president-tie-nations-might-to-a-free-economy-they-tell.html | DULLES, PRESIDENT TIE NATION'S MIGHT TO A FREE ECONOMY; They Tell Business Group It Is Essential to Position of World Leadership | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/heads-liberal-churches-unit.html | Heads Liberal Churches Unit | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jordan-charges-2-violations.html | Jordan Charges 2 Violations | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/b-l-s-reports-dip-in-commodity-index.html | B. L. S. REPORTS DIP IN COMMODITY INDEX | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/other-allies-are-willing.html | Other Allies Are Willing | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/upsala-nine-scores-97-vikings-defeat-bloomfield-for-15th-victory-in.html | UPSALA NINE SCORES 9-7; Vikings Defeat Bloomfield for 15th Victory in 16 Games | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/2d-son-to-exprincess-fathia.html | 2d Son to Ex-Princess Fathia | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/miss-munsel-to-sing-in-texas.html | Miss Munsel to Sing in Texas | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fashion-revival-of-chinchilla.html | Fashion Revival of Chinchilla | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/deputy-commissioner-of-police-to-quit-soon.html | Deputy Commissioner of Police to Quit Soon | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fords-theatre-aided-congress-passes-resolution-on-study-for.html | FORD'S THEATRE AIDED; Congress Passes Resolution on Study for Restoration | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/palladino-and-chase-captains-at-columbia.html | Palladino and Chase Captains at Columbia | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/miss-phillips-engaged-graduate-of-oberlin-college-to-be-wed-to.html | MISS PHILLIPS ENGAGED; Graduate of Oberlin College to Be Wed to Edwin Weyer | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-john-j-harper.html | MRS. JOHN J. HARPER | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/water-melon-time-is-here-once-more-first-of-them-come-in-from.html | WATER MELON TIME IS HERE ONCE MORE; First of Them Come in From Florida -- Cherries Arrive -Other Food Market News | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/buying-office-plans-clinics.html | Buying Office Plans Clinics | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/school-decision-discussed-justice-harlans-contribution-to.html | School Decision Discussed; Justice Harlan's Contribution to Segregation Outlawing Acknowledged | True | PAULI MURRAY. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mcarthy-asserts-white-house-uses-fifth-amendment-he-says.html | M'CARTHY ASSERTS WHITE HOUSE USES 'FIFTH AMENDMENT'; He Says Administration 'Must Have Something to Hide' by Its Secrecy Order SILENT ON OWN COURSE He May Testify Himself When Inquiry Resumes Monday but Bar Staff on Stand M'CARTHY ASSAILS THE WHITE HOUSE | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/city-firefighters-mourn-dr-archer-joined-by-mayor-in-fifth-avenue.html | CITY FIREFIGHTERS MOURN DR. ARCHER; Joined by Mayor in Fifth Avenue Procession After Service at St. Patrick's | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/lawyers-join-hospital-board.html | Lawyers Join Hospital Board | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/foundations-face-propaganda-test-shocking-evidence-affecting.html | FOUNDATIONS FACE 'PROPAGANDA TEST; ' Shocking' Evidence Affecting Tax-Free Status of Some Slated in House Inquiry | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/angel-of-dienbienphu.html | ANGEL OF DIENBIENPHU | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/explains-doctors-view-dr-sandler-clarifies-stand-on-tennessee-plan.html | EXPLAINS DOCTORS' VIEW; Dr. Sandler Clarifies Stand on 'Tennessee Plan' | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/blood-yield-842-pints-295-donate-at-camp-kilmer-and-253-at-macys.html | BLOOD YIELD 842 PINTS; 295 Donate at Camp Kilmer and 253 at Macy's | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/service-tax-dies-5-admission-levy-indicated-for-city-auto-use.html | SERVICE TAX DIES; 5% ADMISSION LEVY INDICATED FOR CITY; Auto Use Impost Due to Stay -- Estimate Board Bars Water Rate Rise RESERVE FUNDS RETAINED Board Rejects State Proposal for Use of Realty and Tax Appropriation Moneys BOARD OF ESTIMATE KILLS SERVICE TAX | True | By Paul Crowell | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/alcoa-issue-registered.html | Alcoa Issue Registered | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/raids-in-java-increase-374-reported-killed-this-year-in-guerrilla.html | RAIDS IN JAVA INCREASE; 374 Reported Killed This Year in Guerrilla Warfare | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/thais-may-urge-u-n-to-get-act-on-reds-bangkoks-fear-of-vietminhs.html | THAIS MAY URGE U. N. TO GET ACT ON REDS; Bangkok's Fear of Vietminh's Advance in Laos May Bring Call for Special Session | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/harold-n-clark.html | HAROLD N. CLARK | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/churchill-implies-u-sfrench-talks-disturb-alliance-2power-indochina.html | CHURCHILL IMPLIES U. S.-FRENCH TALKS DISTURB ALLIANCE; 2-Power Indo-China Parley Criticized -- New Zealand Shuns Pact Minus Britain CHURCHILL SCORES U. S. FRENCH TALKS | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/senate-approves-curb-on-savingsloan-offices.html | Senate Approves Curb On Savings-Loan Offices | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/russians-report-shooting-of-spy-army-paper-says-ukrainian-confessed.html | RUSSIANS REPORT SHOOTING OF SPY; Army Paper Says Ukrainian Confessed to Being Agent of U. S. Intelligence Service | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-carrier-visits-lisbon.html | U. S. Carrier Visits Lisbon | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/edward-a-derby.html | EDWARD A. DERBY | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/london-rise-continues-earnings-reports-lift-market-governments-also.html | LONDON RISE CONTINUES; Earnings Reports Lift Market -- Governments Also Gain | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/television-in-review-atomic-attack-presents-realistic-picture-of.html | Television in Review; ' Atomic Attack' Presents Realistic Picture of Its Effect on a Suburban Family | True | By Jack Gould | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/abraham-marker-dead-retired-police-detective-47-won-7-departmernt.html | ABRAHAM MARKER DEAD; Retired Police Detective, 47, Won 7 Departmernt Citations | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/wagner-needs-aspirin-after-talking-to-press.html | Wagner Needs Aspirin After Talking to Press | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/parents-of-3-jailed-man-gets-6-months-wife-3-in-bronx-malnutrition.html | PARENTS OF 3 JAILED; Man Gets 6 Months, Wife 3 in Bronx Malnutrition Case | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/bars-l-i-plan-details-agency-says-problems-remain-in-talks-with-the.html | BARS L. I. PLAN DETAILS; Agency Says Problems Remain in Talks With the P. R. R. | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ending-colonialism-in-asia.html | Ending Colonialism in Asia | True | WALTER P. REUTHER, | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pay-rises-in-auto-trade-more-than-million-workers-to-get-5-cents.html | PAY RISES IN AUTO TRADE; More Than Million Workers to Get 5 Cents More an Hour | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/heads-adult-education-council.html | Heads Adult Education Council | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fanatics-victim-back-in-house.html | Fanatics' Victim Back in House | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pledge-on-arms-made-by-yoshida-tokyo-chief-tells-defense-bill-foes.html | PLEDGE ON ARMS MADE BY YOSHIDA; Tokyo Chief Tells Defense Bill Foes U. S. Weapons Will Be Used Only to Repel Attack | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/afl-for-boycott-of-slave-goods-will-ask-free-worlds-unions-to-shun.html | A.F.L. FOR BOYCOTT OF 'SLAVE' GOODS; Will Ask Free World's Unions to Shun Forced Labor's Products of Red Lands | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eisenhower-asks-interim-trade-act-he-will-accept-oneyear-extension.html | EISENHOWER ASKS INTERIM TRADE ACT; He Will Accept One-Year Extension Now and Wait Till '55 for Three-Year PRESIDENT FAVORS INTERIM TRADE ACT | True | By Charles E. Eganspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/kenneth-n-atkins.html | KENNETH N. ATKINS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/governor-drops-trip-to-korea.html | Governor Drops Trip to Korea | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gas-concern-files-issue.html | Gas Concern Files Issue | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/chiang-asks-aid-to-retake-china-but-in-speech-at-inauguration.html | CHIANG ASKS AID TO RETAKE CHINA; But in Speech at Inauguration Generalissimo Again Denies Need for Foreign Troops | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-buys-copper-of-chile-at-30c-anaconda-to-furnish-64000-tons.html | U. S. BUYS COPPER OF CHILE AT 30C; Anaconda to furnish 64,000 Tons, Kennecott 36,000 for National Stockpile | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/consistory-votes-canonization-of-6-elevation-of-pope-pius-x-and.html | CONSISTORY VOTES CANONIZATION OF 6; Elevation of Pope Pius x and Five Others Is Approved at Vatican Ceremony | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/theatre-jeffers-tragedy-the-cretan-woman-put-on-in-an-arena.html | Theatre: Jeffers Tragedy; The Cretan Woman' Put On in an Arena | True | By Brooks Atkinsonspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fleet-officer-problem-morale-reported-hurt-by-strenuous-duties-at.html | Fleet Officer Problem; Morale Reported Hurt by Strenuous Duties at Sea and Treatment Ashore | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/1325-in-u-s-open-golf-record-entry-expected-before-deadline-next.html | 1,325 IN U. S. OPEN GOLF; Record Entry Expected Before Deadline Next Monday | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/savingloan-units-set-assets-mark-associations-in-jersey-said-to.html | SAVING-LOAN UNITS SET ASSETS MARK; Associations in Jersey Said to Lead State Now in Thrift and Home Finance Fields | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/foes-join-in-fight-on-police-change-first-organized-opposition.html | FOES JOIN IN FIGHT ON POLICE CHANGE; First Organized Opposition Develops Over Plan to Shut Old Stagg Street Station | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/belgium-seeking-more-u-s-trade-envoy-notes-past-progress-future.html | BELGIUM SEEKING MORE U. S. TRADE; Envoy Notes Past Progress, Future Uncertainties in Commercial Picture | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/hercules-weighs-rights.html | Hercules Weighs Rights | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/new-tb-drug-called-gain-over-isoniazid.html | NEW TB DRUG CALLED GAIN OVER ISONIAZID | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/news-of-interest-in-shipping-field-grace-executive-elected-to-port.html | NEWS OF INTEREST IN SHIPPING FIELD; Grace Executive Elected to Port Body -- Award Given for Earthquake Help | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/city-title-plans-new-issue.html | City Title Plans New Issue | True | | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/many-local-units-aid-puerto-ricans-adjustment-to-our-way-of-life.html | MANY LOCAL UNITS AID PUERTO RICANS; Adjustment to Our Way of Life Made Easier by Efforts of Public and Private Groups | True | By Elizabeth Halsted | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/cuban-republic-recalls-birth.html | Cuban Republic Recalls Birth | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/marjorie-l-boland-alumna-of-barnard-is-affianced-to-robert-william.html | Marjorie L. Boland, Alumna of Barnard, Is Affianced to Robert William Chapponi | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/trade-commission-alters-its-setup-chairman-says-shakeup-is-designed.html | TRADE COMMISSION ALTERS ITS SET-UP; Chairman Says Shake-Up Is Designed to Improve Efficiency of Agency | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/british-circulation-off-decline-of-3137000-cuts-total-to-1609768000.html | BRITISH CIRCULATION OFF; Decline of 3,137,000 Cuts Total to 1,609,768,000 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/stettin-to-puerto-barrios.html | STETTIN TO PUERTO BARRIOS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/price-method-extended-republic-to-pay-for-delivery-of-finished.html | PRICE METHOD EXTENDED; Republic to Pay for Delivery of Finished Carbon Bars | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/saar-accord-reported-adenauer-and-french-official-confer-at.html | SAAR ACCORD REPORTED; Adenauer and French Official Confer at Strasbourg | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/workers-firm-over-meeting.html | Workers Firm Over Meeting | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/asia-pact-curbed-by-new-zealand-alliance-in-southeast-without.html | ASIA PACT CURBED BY NEW ZEALAND; Alliance in Southeast Without Britain Inconceivable, Says Webb, Foreign Minister | True | By Walter H. Waggonerspecial to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/equality-for-all.html | Equality for All | True | JAMES A. FARRELL | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/l-u-wilson-fiance-of-miss-litchfield.html | L. U. WILSON FIANCE OF MISS LITCHFIELD | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/goldstein-defines-racetrack-curbs.html | GOLDSTEIN DEFINES RACE-TRACK CURBS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/theodore-a-finn.html | THEODORE A. FINN | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jewish-labor-unit-widens-insuring-workmens-circle-plans-full-health.html | JEWISH LABOR UNIT WIDENS INSURING; Workmen's Circle Plans Full Health Coverage of 300,000 Enrolled in 15 Cities | True | By Irving Spiegelspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-cudone-cards-76-charlotte-decozen-second-on-85-in-canoe-brook.html | MRS. CUDONE CARDS 76; Charlotte DeCozen Second on 85 in Canoe Brook Golf | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/oliver-hardy-slight-improved.html | Oliver Hardy Slight Improved | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/city-college-sociology-professor-to-pass-job-to-his-wife.html | City College Sociology Professor to Pass Job to His Wife | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rock-symbols-in-ontario-called-1300-a-d-indian-art.html | Rock Symbols in Ontario Called 1300 A. D. Indian Art | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/syrian-publisher-is-jailed.html | Syrian Publisher Is Jailed | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/three-qualify-for-p-g-a-golf.html | Three Qualify for P. G. A. Golf | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/silver-jubilee-marked-by-archbishop-ohara.html | Silver Jubilee Marked By Archbishop O'Hara | True | | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/15-call-made-on-big-banks.html | 15% Call Made on Big Banks | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/dr-boynton-is-honored.html | Dr. Boynton Is Honored | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-is-criticized-on-oppenheimer-scientists-see-breach-of-faith-in.html | U. S. IS CRITICIZED ON OPPENHEIMER; Scientists See Breach of Faith in Government Suspension of Security Clearance | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/l-i-lighting-plans-rights.html | L. I. Lighting Plans Rights | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fantasy-reigns-at-ball-costumes-vie-with-settings-at-artists-equity.html | FANTASY REIGNS AT BALL; Costumes Vie With Settings at Artists Equity Event | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rhee-party-leads-in-korea-election-it-fails-of-majority-in-seoul.html | RHEE PARTY LEADS IN KOREA ELECTION; It Fails of Majority in Seoul, but Runs Ahead in Pusan and in Rural Areas | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/3-mau-mau-slain-in-tanganyika.html | 3 Mau Mau Slain in Tanganyika | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/2-shows-interest-irene-m-selznick-the-chalk-garden-by-enid-bagnold.html | 2 SHOWS INTEREST IRENE M. SELZNICK; 'The Chalk Garden,' by Enid Bagnold, Due in Fall -- Kerr Musical Is Awaited | True | By Sam Zolotow | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/benton-criticizes-mcarthy-finance-exsenator-finds-brownell-giving.html | BENTON CRITICIZES M'CARTHY FINANCE; Ex-Senator Finds Brownell Giving 'Strange Absolution' on Senator's Money Deals | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/william-j-cahill-led-city-bureau-correction-commissioner-in-193334.html | WILLIAM J. CAHILL, LED CITY BUREAU; Correction Commissioner in 1933-34 Dies -- Served as Deputy State Attorney | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ibanez-says-reds-agitate-workers-president-blames-party-for-labor.html | IBANEZ SAYS REDS AGITATE WORKERS; President Blames Party for Labor Trouble in Chile -- Hints at New Curb | True | By Sam Pope Brewerspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/extra-points-is-threelength-victor-in-appleton-chase-at-belmont.html | Extra Points Is Three-Length Victor in Appleton Chase at Belmont Park; ODDS-ON FAVORITE BEATS SUN SHOWER Extra Points, $2.70, Takes Jumping Test -- Armageddon Scores in Flat Feature | True | By Joseph C. Nichols | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/condition-remains-critical.html | Condition Remains Critical | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/heads-brooklyn-bankers.html | Heads Brooklyn Bankers | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mining-ban-urged-in-80-state-parks-state-council-action-follows.html | MINING BAN URGED IN 80 STATE PARKS; State Council Action Follows Filing of 26 Claims Upstate by Uranium Hunter | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/treasury-deposits-down-124000000-reserve-bank-credit-up-44000000.html | Treasury Deposits Down $124,000,000; Reserve Bank Credit Up $44,000,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/conference-to-move-christians-jews-buys-building-on-w-57th-street.html | CONFERENCE TO MOVE; Christians Jews Buys Building on W. 57th Street | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/john-j-parkhurst.html | JOHN J. PARKHURST | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/dockers-electioneer-union-fiscal-records-sought-pier-electioneers.html | Dockers Electioneer; Union Fiscal Records Sought; PIER ELECTIONEERS DON COSSACK GARB | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/syndicate-takes-bonds-of-oregon-state-veteran-welfare-issue-awarded.html | SYNDICATE TAKES BONDS OF OREGON; State Veteran Welfare Issue Awarded on Bid of 98.959 for Net Cost of 2.2757% | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/hits-mortgage-bonus-murtagh-link-slum-ills-to-big-tenement-debts.html | HITS MORTGAGE 'BONUS'; Murtagh Link Slum Ills to Big Tenement Debts | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/bannister-in-charity-run.html | Bannister in Charity 'Run' | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sale-of-idle-mills-reported.html | Sale of Idle Mills Reported | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/planning-unit-reelects-grant.html | Planning Unit Re-elects Grant | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/his-plan-will-stay-beveridge-says-here.html | HIS PLAN WILL STAY, BEVERIDGE SAYS HERE | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/railway-names-executive.html | Railway Names Executive | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/450000share-stock-increase-approved-for-alexander-smith.html | 450,000-Share Stock Increase Approved for Alexander Smith; Stockholders Authorize Move in Order to Facilitate Tax Credit Deals if Such Become Possible COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/steel-talks-off-for-2-weeks.html | Steel Talks Off for 2 Weeks | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/wood-field-and-stream-saltwater-prospects-appear-brighter-than.html | Wood, Field and Stream; Salt-Water Prospects Appear Brighter Than Usual for Week-End | True | By Raymond R. Camp | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/subsidiary-of-pabst-to-sell-cola-in-cans.html | SUBSIDIARY OF PABST TO SELL COLA IN CANS | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/costello-to-form-an-irish-coalition-de-valera-concedes-defeat-in.html | COSTELLO TO FORM AN IRISH COALITION; De Valera Concedes Defeat in Election -- Asserts His Party Guarded Nation's Interests COSTELLO TO FORM AN IRISH COALITION | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/designers-await-queens-warrant-at-least-one-other-fashion-stylist.html | DESIGNERS AWAIT QUEEN'S WARRANT; At Least One Other Fashion Stylist May Share Honor Accorded Hartnell | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/everett-currier-publisher-was-78-typography-expert-is-dead-ad.html | EVERETT CURRIER, PUBLISHER, WAS 78; Typography Expert Is Dead -- Ad Layout Specialist Also Wrote Religious Music | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/18-billion-corporate-issues-marketed-in-first-quarter-10-less-than.html | $1.8 Billion Corporate Issues Marketed in First Quarter, 10% Less Than in 1953 | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/delaney-outpoints-hughes.html | Delaney Outpoints Hughes | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/red-excandidate-arrested.html | Red Ex-Candidate Arrested | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jersey-priest-killed-the-rev-f-j-mulligan-dies-in-rectory-fire-in.html | JERSEY PRIEST KILLED; The Rev. F. J. Mulligan Dies in Rectory Fire in Chile | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/clemson-gains-baseball-title.html | Clemson Gains Baseball Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/argentine-socialist-accused.html | Argentine Socialist Accused | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/american-woolen-elects-president-counsel-takes-helm-pending-outcome.html | AMERICAN WOOLEN ELECTS PRESIDENT; Counsel Takes Helm Pending Outcome of Proxy Battle -- Merger Plan Advanced AMERICAN WOOLEN ELECTS PRESIDENT | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/about-new-york-algerlike-tale-of-tinsmith-concern-recalls-the-days.html | About New York; Alger-Like Tale of Tinsmith Concern Recalls the Days of Salty Mariners in This Port | True | By Meyer Berger | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gains-made-in-tunisia-resident-general-seeks-to-remove-causes-of.html | GAINS MADE IN TUNISIA; Resident General Seeks to Remove Causes of Political Tension | True | By Michael Clarkspecial To The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-f-frankfort-jr-has-child.html | Mrs. F. Frankfort Jr. Has Child | True | Special to The New York Times | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/health-unit-bids-u-s-raise-outlay-move-by-assembly-in-geneva-poses.html | HEALTH UNIT BIDS U. S. RAISE OUTLAY; Move by Assembly in Geneva Poses Constitutional Issue for Congressional Circles | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/none-in-polio-test-show-bad-reaction.html | NONE IN POLIO TEST SHOW BAD REACTION | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sewing-machine-maker-chooses-new-director.html | Sewing Machine Maker Chooses New Director | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/penny-stocks-scored-steen-uranium-miner-warns-against-wild.html | PENNY STOCKS SCORED; Steen, Uranium Miner, Warns Against 'Wild' Speculation | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/freight-loadings-rise-46-in-week-gain-of-29627-cars-shown-but-total.html | FREIGHT LOADINGS RISE 4.6% IN WEEK; Gain of 29,627 Cars Shown, but Total Is 13.1% Below That of a Year Earlier | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/named-to-u-s-radiator-board.html | Named to U. S. Radiator Board | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/boston-exports-fall-lowest-total-in-8-years-posted-imports-also.html | BOSTON EXPORTS FALL; Lowest Total in 8 Years Posted -- Imports Also Decline | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/whites-in-kenya-restive-settlers-organ-tells-of-their-desire-to.html | WHITES IN KENYA RESTIVE; Settlers' Organ Tells of Their Desire to Leave Colony | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/warning-on-massive-retaliation.html | Warning on Massive Retaliation | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/new-arc-process-used-in-smelting-saving-of-75-in-beryllium-refining.html | NEW ARC PROCESS USED IN SMELTING; Saving of 75% in Beryllium Refining Costs Forecast -- Pilot Plant to Be Built | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/bid-on-final-link-of-thruway-filed.html | BID ON FINAL LINK OF THRUWAY FILED | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-lydie-s-mkee.html | MRS. LYDIE S. M'KEE | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/your-dollars.html | Your Dollars | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/admits-longshore-tax-guilt.html | Admits Longshore Tax Guilt | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/speller-gets-off-hook-lad-wins-bee-on-uncinated-which-means-bent-at.html | SPELLER GETS OFF HOOK; Lad Wins Bee on 'Uncinated,' Which Means Bent at End | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/cab-asked-keep-hands-off.html | C.A.B. Asked: 'Keep Hands Off' | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/william-e-burnet.html | WILLIAM E. BURNET | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/guatemala-lifts-ban-allows-times-correspondent-to-reenter-country.html | GUATEMALA LIFTS BAN; Allows Times Correspondent to Re-enter Country | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/expansion-planned-by-botanical-garden.html | EXPANSION PLANNED BY BOTANICAL GARDEN | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/herbert-mcloskey.html | HERBERT M'CLOSKEY | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-to-question-soviet-on-austria-dulles-instructs-vienna-aide-to.html | U. S. TO QUESTION SOVIET ON AUSTRIA; Dulles Instructs Vienna Aide to Discuss Russian Charges When Allied Council Meets | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/langlois-will-box-giardello-tonight.html | LANGLOIS WILL BOX GIARDELLO TONIGHT | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/wheat-retreats-after-firm-start-soybeans-drop-2-14-to-8-12-c-oats.html | WHEAT RETREATS AFTER FIRM START; Soybeans Drop 2 1/4 to 8 1/2 c, Oats and Rye Advance -- Market Quiets Down | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/joe-must-go-drive-lags-editor-who-started-mccarthy-recall-move.html | JOE MUST GO' DRIVE LAGS; Editor Who Started McCarthy Recall Move Fears Failure | True | | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/security-defended-by-sherman-adams.html | SECURITY DEFENDED BY SHERMAN ADAMS | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/hondurans-end-la-ceiba-strike-standard-fruits-settlement-is-first.html | HONDURANS END LA CEIBA STRIKE; Standard Fruit's Settlement Is First Break in Wave of Walkouts in Country | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/4000-strike-in-guatemala.html | 4,000 Strike in Guatemala | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/british-coal-board-cuts-debt.html | British Coal Board Cuts Debt | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/george-a-dolan.html | GEORGE A. DOLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/parleys-resumed-on-dutch-colonies-the-netherlands-antilles-and.html | PARLEYS RESUMED ON DUTCH COLONIES; The Netherlands, Antilles and Surinam to Study Draft Law on Self-Determination | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-21 | 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gop-aims-to-ease-fight-on-atom-rule-g-o-p-aims-to-end-atom-rule.html | G.O.P. Aims to Ease Fight on Atom Rule; G. O. P. AIMS TO END ATOM RULE BATTLE | True | Special to The New York Times. | 1982-04-07 | RE0000125206 | B00000474996 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/france-pressed-for-asian-stand-bidault-to-return-to-paris-for-talks.html | FRANCE PRESSED FOR ASIAN STAND; Bidault to Return to Paris for Talks on Indo-China Military Situation LANIEL FACING TROUBLE New Issues Up in Assembly -- Gen. Ely Ready to Fly Back With His Report | | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/dallapiccola-work-heard-in-premiere.html | DALLAPICCOLA WORK HEARD IN PREMIERE | True | J. B. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/details-on-preakness-stakes.html | Details On Preakness Stakes | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/eileen.html | Eileen | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/canteen-shares-set-at-14.html | Canteen Shares Set at $14 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/window-barricaded-2-sisters-die-in-fire.html | WINDOW BARRICADED, 2 SISTERS DIE IN FIRE | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/brooks-set-back-pittsburgh-32-on-gilliams-pinch-hit-in-eighth.html | Brooks Set Back Pittsburgh, 3-2, On Gilliam's Pinch Hit in Eighth; Dodgers Tie Score in Seventh With Aid of Reese Homer -- Labine Is Winner | | By Frank M. Blunk | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/officer-inquiry-urged-favoritism-is-charged-in-cases-of.html | OFFICER INQUIRY URGED; Favoritism Is Charged in Cases of Collaboration With Reds | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-group-votes-to-liberalize-terms-of-federally-guaranteed.html | Senate Group Votes to Liberalize Terms Of Federally Guaranteed Housing Loans | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/red-mail-increasing-from-foreign-ports.html | RED MAIL INCREASING FROM FOREIGN PORTS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/phils-to-return-lonnett-today.html | Phils to Return Lonnett Today | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/the-screen-in-review-an-english-whodunit-opens-at-the-palace.html | The Screen in Review; An English Whodunit Opens at the Palace | True | H. H. T. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/madrid-paper-says-churchill-is-a-liar-lie-by-churchill-charged-in.html | Madrid Paper Says Churchill Is a Liar; LIE BY CHURCHILL CHARGED IN SPAIN | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/charles-f-levy-sr.html | CHARLES F.- LEVY'-SR. | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/election-in-korea.html | ELECTION IN KOREA | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/tollefson-warns-on-need-for-ships-we-must-have-them-in-peace-to.html | TOLLEFSON WARNS ON NEED FOR SHIPS; We Must Have Them in Peace to Have Them in War, He Says at Maritime Event | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/for-the-good-of-the-city.html | FOR THE GOOD OF THE CITY | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/dr-max-fischer.html | DR. MAX FISCHER | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/auto-outlook-improves-wards-expects-near-record-level-for-1954-car.html | AUTO OUTLOOK IMPROVES; Ward's Expects Near - Record Level for 1954 Car Sales | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/lausse-to-fight-rindone.html | Lausse to Fight Rindone | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/merger-is-backed-by-presbyterians-assembly-of-northern-body-votes.html | MERGER IS BACKED BY PRESBYTERIANS; Assembly of Northern Body Votes for Tie With United and Southern Groups | True | By George Dugan special To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/negroes-given-advice.html | Negroes Given Advice | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stassen-challenges-mcarthy-on-trade.html | STASSEN CHALLENGES M'CARTHY ON TRADE | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/flannery-outpoints-coates.html | Flannery Outpoints Coates | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/du-pont-scientist-gets-medal.html | Du Pont Scientist Gets Medal | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/us-exports-fall-as-imports-climb-55000000-march-drop-in-shipments.html | U.S. EXPORTS FALL AS IMPORTS CLIMB; $55,000,000 March Drop in Shipments Laid to Slide in Sales of Manufactures FUEL, TOOL VOLUME OFF Purchases Abroad Advance $57,700,000 From Level of February -- Coffee Is Up | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/plea-for-cleaner-streets-sanitation-week-theme.html | Plea for Cleaner Streets Sanitation Week Theme | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/miss-gross-engaged-to-milton-friedberg.html | MISS GROSS ENGAGED TO MILTON FRIEDBERG | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/2-assembly-districts-lost-in-a-remapping-for-the-city-assemblys.html | 2 Assembly Districts Lost In a Remapping for the City; ASSEMBLY'S LINES REMAPPED IN CITY | True | By Charles G. Bennett | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/johnsonpoole.html | Johnson--Poole | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/women-cautioned-on-hunting-jobs-decide-first-on-goals-in-life.html | WOMEN CAUTIONED ON HUNTING JOBS; Decide First on Goals in Life, Counselor Says -- Predicts Rise in Opportunities | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/cotton-trading-is-dull-uneven-closing-prices-range-from-11-points.html | COTTON TRADING IS DULL, UNEVEN; Closing Prices Range From 11 Points Off for Old July to 5 Up for the New | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stevens-says-president-gives-him-full-support.html | Stevens Says President Gives Him Full Support | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/archie-moore-gets-divorce.html | Archie Moore Gets Divorce | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/roads-to-cut-grain-rate-hauling-cost-from-northwest-to-go-down-10c.html | ROADS TO CUT GRAIN RATE; Hauling Cost From Northwest to Go Down 10c on 100 Lbs. | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/bonn-aide-promises-press-full-freedom.html | BONN AIDE PROMISES PRESS FULL FREEDOM | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/papal-delegate-in-bonn-gets-east-german-visa.html | Papal Delegate in Bonn Gets East German Visa | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/k-of-c-to-give-blood-group-donation-today-also-set-by-massapequa-l.html | K. OF C. TO GIVE BLOOD; Group Donation Today Also Set by Massapequa, L. I. | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/corporation-bond-club-elects.html | Corporation Bond Club Elects | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/treasurys-1-78s-slip-under-par-in-market.html | TREASURYS 1 7/8S SLIP UNDER PAR IN MARKET | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/ruling-for-weinmeister-giant-eleven-fails-to-prevent-his-shift-to.html | RULING FOR WEINMEISTER; Giant Eleven Fails to Prevent His Shift to Vancouver | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/sutton-place-coops-sold.html | Sutton Place 'Co-ops' Sold | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/crime-cure-asked-on-staten-island-grand-jury-ends-2-12year.html | CRIME CURE ASKED ON STATEN ISLAND; Grand Jury Ends 2 1/2-Year Corruption Inquiry With a Plea for Tighter Rules | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/military-building-bill-gains.html | Military Building Bill Gains | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/marshall-c-williams.html | MARSHALL C. WILLIAMS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wynn-of-indians-tops-orioles-21-cleveland-hurler-scatters-5-hits-as.html | WYNN OF INDIANS TOPS ORIOLES, 2-1; Cleveland Hurler Scatters 5 Hits as Tribe Takes Eighth Game in Row | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/dr-harry-vanloon.html | DR. HARRY VANLOON | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/fordham-2mile-relay-and-parry-obrien-set-world-marks-on-the-coast.html | Fordham 2-Mile Relay and Parry O'Brien Set World Marks on the Coast; RAM FOUR SCORES IN A RECORD 7:27.3 Fordham Feat and O'Brien's 60-Foot 5 3/4-Inch Shot-Put Mark Coliseum Relays | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/lyttleton-gould-edu3ator-was-60-head-of-unit-fostering-better.html | LYTTLETON GOULD, EDU3ATOR, WAS 60; Head of Unit Fostering Better Understanding of Bill of Rights Dies in Hospital | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jordan-reports-slaying.html | Jordan Reports Slaying | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/cotton-spinning-steady-mills-ran-at-1253-of-capacity-during-april.html | COTTON SPINNING STEADY; Mills Ran at 125.3% of Capacity During April, as in March | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/taruc-gives-up.html | TARUC GIVES UP | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/now-its-the-president.html | NOW IT'S THE PRESIDENT | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-n-chief-to-go-to-geneva.html | U. N. Chief to Go to Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/correlation-75-in-rich-preakness-californiabred-3-year-old-favored.html | CORRELATION 7-5 IN RICH PREAKNESS; California-Bred 3 - Year - Old Favored to Outrun Rivals at Pimlico Today | True | By James Roachspecial To The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/economic-news-in-europe-is-escape-from-recession-decline-in.html | Economic News in Europe Is Escape From Recession; Decline in Industrial Output in U. S. Has Had No Counterpart on Continent | | By Michael L. Hoffmanspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/lilytulip-stock-issue-voted.html | Lily-Tulip Stock Issue Voted | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/iss-barkey-toformbroffiof-wears-lace-and-tulle-3own-at-marriage-to.html | ISS BARKEY ' TOFORMBROFFIOF; Wears Lace and Tulle {3own at Marriage to David Brodie, Who Served With O. S. S. | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/tabarina-is-best-in-poodle-show-black-miniature-triumphs-in-entry.html | TABARINA IS BEST IN POODLE SHOW; Black Miniature Triumphs in Entry of 196 at Specialty Event in Garden City | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/york-pa-chosen-as-bilingual-city-selected-to-copy-the-customs-and.html | YORK, PA., CHOSEN AS BILINGUAL CITY; Selected to Copy the Customs and Language of a French Town, Probably Arles PROGRESS ALREADY MADE American Community in Its 2d Year of Teaching a Foreign Tongue to Young Pupils | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/philip-morris-earnings-rose.html | Philip Morris Earnings Rose | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/about-art-and-artists-american-painters-showing-works-in-5.html | About Art and Artists; American Painters Showing Works in 5 Galleries Have Little in Common | True | S. P. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/elgin-watch-asks-450000-from-kay-tripledamage-suit-filed-as-result.html | ELGIN WATCH ASKS $450,000 FROM KAY; Triple-Damage Suit Filed as Result of Discount Sales, Statements in Ads | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/how-now-on-vandalism.html | HOW NOW ON VANDALISM? | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/joseph-wasserman.html | JOSEPH WASSERMAN | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/school-field-events-off.html | School Field Events Off | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/prom-is-guarded-to-foil-drinking-jersey-school-dance-posted-to.html | PROM IS GUARDED TO FOIL DRINKING; Jersey School Dance Posted to Assure Sobriety When Students Drive Home | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/housing-injunction-sought.html | Housing Injunction Sought | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/alleviation-of-tb-opening-new-task-eradicating-of-germ-remains.html | ALLEVIATION OF TB OPENING NEW TASK; Eradicating of Germ Remains Despite Drugs and Surgery, Research Expert Declares | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/transportation-interest-and-ads-trail-cost-rises.html | Transportation, Interest And Ads Trail Cost Rises | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/-piggy-back-flat-car-designed.html | ' Piggy-Back' Flat Car Designed | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jersey-state-chamber-elects.html | Jersey State Chamber Elects | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mexico-criticizes-air-rights-in-u-s-civil-aviation-chief-scores.html | MEXICO CRITICIZES AIR RIGHTS IN U. S.; Civil Aviation Chief Scores 'Evident Disproportion' of Commercial Routes | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/white-skies-tops-field-in-roseben-wickman-racer-to-carry-135-pounds.html | WHITE SKIES TOPS FIELD IN ROSEBEN; Wickman Racer to Carry 135 Pounds at Belmont Today -- Cherokee Rose Wins | True | By Joseph C. Nichols | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/attack-by-reds-stalled-by-chinese-nationalists.html | Attack by Reds Stalled By Chinese Nationalists | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/hospital-director-named.html | Hospital Director Named | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/south-african-protest-most-of-opposition-walk-out-of-parliament-in.html | SOUTH AFRICAN PROTEST; Most of Opposition Walk Out of Parliament in Objection | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wilmer-hoffman.html | WILMER HOFFMAN | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/child-sells-a-poppy-to-mayor.html | Child Sells a Poppy to Mayor | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/costa-rica-rejects-charge.html | Costa Rica Rejects Charge | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/2-policemen-jailed-over-kidnap-ransom.html | 2 POLICEMEN JAILED OVER KIDNAP RANSOM | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rubbertired-subways.html | Rubber-Tired Subways | | MAX M. TAMIR | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/newsmen-may-be-called.html | Newsmen May Be Called | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leon-l-lewis.html | LEON L. LEWIS | True | Spe to '"he New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/show-plot-based-on-stone-of-scone-theft-from-westminster-will-be.html | SHOW PLOT BASED ON STONE OF SCONE; Theft From Westminster Will Be Subject of 'Hot Rock,' Arent's First Musical | True | By Louis Calta | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/dr-israel-miller.html | DR.. ISRAEL MILLER | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/ellen-wright-soprano-bows.html | Ellen Wright, Soprano, Bows | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/heads-oilheat-institute.html | Heads Oil-Heat Institute | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/commodities-held-to-narrow-range-coffee-and-zinc-show-gains-cocoa.html | COMMODITIES HELD TO NARROW RANGE; Coffee and Zinc Show Gains -- Cocoa Slips After Early Rise -- Rubber Eases | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/students-present-a-bach-festival-music-and-art-high-schools-miracle.html | STUDENTS PRESENT A BACH FESTIVAL; Music and Art High School's 'Miracle' Sees Full College Credit Given for Work | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/trinidad-to-train-detectives.html | Trinidad to Train Detectives | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/radio-links-22-cities-in-brazil.html | Radio Links 22 Cities in Brazil | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/baltimore-mayors-son-cleared.html | Baltimore Mayor's Son Cleared | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/24070000-hides-tanned.html | 24,070,000 Hides Tanned | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/heads-united-food-board.html | Heads United Food Board | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/cotton-yarn-backlog-dips.html | Cotton Yarn Backlog Dips | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/miss-lieberma_-nn-bribe-imarried-to-robert-fields-in-ceremony-at.html | MISS LIEBERMA_ NN BRIBE; iMarried to Robert Fields in) Ceremony at Savoy-Plaza I | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/threat-to-press-seen-news-guild-opposes-plan-to-curb-criminal-trial.html | THREAT TO PRESS SEEN; News Guild Opposes Plan to Curb Criminal Trial Data | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/handkerchief-ban-eased-f-t-c-rules-that-some-sizes-are-not-wearing.html | HANDKERCHIEF BAN EASED; F. T. C. Rules That Some Sizes Are Not 'Wearing Apparel' | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-f-t-fleitmann.html | MRS. F. T-FLE:ITMANN | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/investors-spurn-yields-below-3-130-million-of-8-utility-bond.html | INVESTORS SPURN YIELDS BELOW 3%; $130 Million of 8 Utility Bond Flotations Remain Unsold -- Big Issues Scheduled | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/receptionist-in-paris-retiring.html | Receptionist in Paris Retiring | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/turkey-defeats-russia-wins-bantamweight-match-in-world-wrestling.html | TURKEY DEFEATS RUSSIA; Wins Bantamweight Match in World Wrestling Tourney | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/argentine-metal-workers-strike.html | Argentine Metal Workers Strike | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/reuther-welcomes-trend.html | Reuther 'Welcomes' Trend | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/century-annexes-interclub-crown-ridgewood-women-second-in.html | CENTURY ANNEXES INTERCLUB CROWN; Ridgewood Women Second in Metropolitan Golf Final -- Creek in Third Place | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/william-t-hoyt.html | WILLIAM T. HOYT | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/darkness-lifting-from-south-italy-rich-crops-growing-today-where.html | DARKNESS LIFTING FROM SOUTH ITALY; Rich Crops Growing Today Where Once There Were Marshes and Wasteland | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senator-mccarthy-praised-his-activities-upheld-as-imperative-to.html | Senator McCarthy Praised; His Activities Upheld as Imperative to Nation's Welfare | True | MICHAEL F. PARRINO | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/microfilming-concern-names-vice-president.html | Microfilming Concern Names Vice President | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/very-revfxdotzler.html | VERY R-EV.F.X,-DOTZLER | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/the-farm-bureaus-policy.html | The Farm Bureau's Policy | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/lone-u-s-cavalry-group-still-rides-in-berlin-only-horse-platoon.html | Lone U. S. Cavalry Group Still Rides in Berlin; Only Horse Platoon Remaining in Army Used in Police Duty | True | By Walter Sullivanspecial to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-sbritish-rift-discounted.html | U. S.-British Rift Discounted | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wheat-advances-after-small-dip-concern-over-indochina-war-sparks.html | WHEAT ADVANCES AFTER SMALL DIP; Concern Over Indo-China War Sparks Buying Movement -- July Soybeans Break | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/korea-scroll-started-bellevue-patients-and-staff-sign-it-and-add.html | KOREA SCROLL STARTED; Bellevue Patients and Staff Sign It and Add Gifts | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/braves-homers-defeat-cubs-64-aaron-logan-crandall-slam-4baggers-to.html | BRAVES' HOMERS DEFEAT CUBS, 6-4; Aaron, Logan, Crandall Slam 4-Baggers to Offset Blows by Fondy and Kiner | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/services-to-carry-rural-life-theme-prayers-tomorrow-will-ask-fair.html | SERVICES TO CARRY RURAL LIFE THEME; Prayers Tomorrow Will Ask Fair Play for Farm Labor -- Pulpit Exchanges Due | True | By Preston King Sheldon | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mbride-is-victor-in-20hole-match-he-beats-kowal-medalist-to-gain-in.html | M'BRIDE IS VICTOR IN 20-HOLE MATCH; He Beats Kowal, Medalist, to Gain in Travis Golf With Kroeger, Stott, Lyons | True | By Lincoln A. Werdenspecial to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/city-trend-slightly-up-price-average-going-contrary-to-national.html | CITY TREND SLIGHTLY UP; Price Average, Going Contrary to National Index, Rises 0.1% | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/drexel-institute-names-head.html | Drexel Institute Names Head | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/commodity-index-off-01-average-is-929-for-thursday-was-883-on-june.html | COMMODITY INDEX OFF 0.1; Average Is 92.9 for Thursday -- Was 88.3 on June 1, 1953 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/miss-edith-m-wood.html | MISS EDITH M. WOOD | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/takes-executive-office-with-standard-uranium.html | Takes Executive Office With Standard Uranium | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/westchester-g-o-p-picks-candidates.html | WESTCHESTER G. O. P. PICKS CANDIDATES | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/3-die-in-new-zealand-crash.html | 3 Die in New Zealand Crash | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/progress-in-free-china.html | PROGRESS IN FREE CHINA | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/apartments-lead-trading-in-jersey-deals-are-closed-in-irvington-and.html | APARTMENTS LEAD TRADING IN JERSEY; Deals Are Closed in Irvington and Newark -- Building Bought in Teaneck | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/william-e-barker.html | WILLIAM E. BARKER | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/w-o-hall-dies-in-crash-north-amricnn-casuatty-and-surety-executive.html | W. O. HALL DIES IN CRASH; !North Amricnn Casuatt Y and ' Surety Executive Was 55 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/insurgents-surround-3-vietnam-garrisons.html | Insurgents Surround 3 Vietnam Garrisons | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/york-experiment-in-2d-year.html | York Experiment in 2d Year | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/burma-seen-as-wary-on-a-pact-for-asia.html | BURMA SEEN AS WARY ON A PACT FOR ASIA | True | Dispatch of The Times. London. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/israelis-give-u-n-dossier-on-jordan-letter-charges-37-frontier.html | ISRAELIS GIVE U. N. DOSSIER ON JORDAN; Letter Charges 37 Frontier Disturbances in 43 Days -- Security Council Stalled | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/cornell-bars-teacher-withdraws-offer-to-professor-who-balked-at-red.html | CORNELL BARS TEACHER; Withdraws Offer to Professor Who Balked at Red Inquiry | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/east-side-institutes-dinner.html | East Side Institute's Dinner | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wholesale-gas-rate-increased.html | Wholesale Gas Rate Increased | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/langlois-upsets-giardello-in-bout-at-garden-frenchman-wins-with.html | Langlois Upsets Giardello in Bout at Garden; FRENCHMAN WINS WITH FAST FINISH Langlois Outpoints Giardello in 10-Round Middleweight Encounter at Garden | True | By Michael Strauss | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/horsemen-receive-new-westbury-bid.html | HORSEMEN RECEIVE NEW WESTBURY BID | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/ibanez-asks-new-power-says-foes-foiled-efforts-to-improve-chiles.html | IBANEZ ASKS NEW POWER; Says Foes Foiled Efforts to Improve Chile's Economy | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-a-dellorefice.html | MRS. A. DELL'OREFICE | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/president-lines-gaining-support-for-many-additions-to-its-fleet.html | President Lines Gaining Support For Many Additions to Its Fleet; Maritime Administrator Tells West Coast Groups of Plans for Replacements for Others and Aid to Tramp Shipping | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senators-victors-over-athletics-73.html | SENATORS VICTORS OVER ATHLETICS, 7-3 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/red-star-cautions-soviet-on-u-s-spies.html | RED STAR CAUTIONS SOVIET ON U. S. SPIES | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/paris-honors-spellman.html | Paris Honors Spellman | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/john-ireland-agrees-to-settling-of-suit.html | JOHN IRELAND AGREES TO SETTLING OF SUIT | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/coal-executives-put-crisis-to-u-s-tell-government-it-must-not-be.html | COAL EXECUTIVES PUT CRISIS TO U. S.; Tell Government It Must Not Be Blind to Closing of Pits, Joblessness of Miners | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/f-h-a-to-support-minority-housing-pledges-aid-to-builders-in-future.html | F. H. A. TO SUPPORT MINORITY HOUSING; Pledges Aid to Builders in Future -- School Bias in North Found Rising | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/usenvoy-returns-to-india.html | U,-S-Envoy Returns to India | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/6-arraigned-in-plot-4-out-on-bail-in-massachusetts-in-anarchy.html | 6 ARRAIGNED IN PLOT; 4 Out on Bail in Massachusetts in Anarchy Charge | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/de-marco-bout-put-off-moorejohnson-fight-replaces-title-test-with.html | DE MARCO BOUT PUT OFF; Moore-Johnson Fight Replaces Title Test With Carter | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/protecting-supreme-court-details-given-as-to-publicity-on-adoption.html | Protecting Supreme Court; Details Given as to Publicity on Adoption of Amendments | True | LEONARD D. ADKINS | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Snellenburgs to Add UnitSpecial to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/marriage-of-mrs-loeb-former-hildreth-rose-is-wed-here-to-dr-solomon.html | MARRIAGE OF MRS. LOEB; Former Hildreth Rose Is Wed Here to Dr. Solomon Garb | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/desapio-to-speak-at-dinner.html | DeSapio to Speak at Dinner | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/delaware-action-asked.html | Delaware Action Asked | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/us-and-honduras-sign-arms-accord-arrangement-for-aid-is-tenth.html | U.S. AND HONDURAS SIGN ARMS ACCORD; Arrangement for Aid Is Tenth Reached in Latin Lands -- New Snag in Strike | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/5-amusement-tax-is-protested-here-but-passage-is-due-stage-and.html | 5% AMUSEMENT TAX IS PROTESTED HERE BUT PASSAGE IS DUE; Stage and Movie Groups Say Impost Will Be Ruinous and Cost Many Jobs BOARD TO VOTE TUESDAY Measure Is Expected to Yield $16,000,000 for Budget, Approved by Council 5% AMUSEMENT TAX IS PROTESTED HERE | True | By Paul Crowell | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-frank-d-haines.html | MRS. FRANK D. HAINES | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/frank-l-morse.html | FRANK L. MORSE | True | Special to The New York Times, | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/queens-priest-to-mark-ordination-50-years-ago.html | Queens Priest to Mark Ordination 50 Years Ago | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wessler-killed-in-action.html | Wessler 'Killed in Action' | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/willia-dowlin6-an-architect-55l-member-of-city-adisory1-panel-dies-.html | WILLIA DOWLIN6, AN" ARCHITECT, 55l; Member of City Adisory1 Panel Dies m A Designer / i of Private Developments / | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/3-insect-species-scourge-suburbs-trees-are-attacked-in-3-states.html | 3 Insect Species Scourge Suburbs; Trees Are Attacked in 3 States -- Jersey Also Has Weevils Unwelcome Visitors 3 INSECT SPECIES HARASS SUBURBS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/irish-hal-victor-in-yonkers-pace-favorite-triumphs-by-head-over.html | IRISH HAL VICTOR IN YONKERS PACE; Favorite Triumphs by Head Over Scotch Spencer -- Honor's Truax Third | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/monaghan-rejects-race-officials-deal.html | MONAGHAN REJECTS RACE OFFICIAL'S DEAL | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/molotov-outlines-basis-for-parley-on-all-indochina-moves-to-have.html | MOLOTOV OUTLINES BASIS FOR PARLEY ON ALL INDO-CHINA; Moves to Have Three States, Not Vietnam Alone, Included in Talks in Geneva MOLOTOV OUTLINES BASIS FOR PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stocks-in-london-show-wide-gains-list-of-industrials-surpasses.html | STOCKS IN LONDON SHOW WIDE GAINS; List of Industrials Surpasses Government Funds, Some of Which Recede Slightly | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/hat-union-chiefs-back-pact-terms-norwalk-strikers-will-act-tonight.html | HAT UNION CHIEFS BACK PACT TERMS; Norwalk Strikers Will Act Tonight on Plan to End Ten-Month Walkout | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/networks-accused-of-temperance-ban.html | NETWORKS ACCUSED OF TEMPERANCE BAN | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/transit-factfinding.html | TRANSIT FACT-FINDING | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/school-buildup-asked-in-jersey-state-education-head-reports-a-need.html | SCHOOL BUILD-UP ASKED IN JERSEY; State Education Head Reports a Need for $178,000,000 in Capital Improvements | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rev-dr-john-coburn.html | REV. DR. JOHN COBURN | True | Special to The New York Timer. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/arms-held-to-exceed-needs.html | Arms Held to Exceed Needs | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/pope-writes-a-prayer-children-all-over-the-world-to-utter-plea-for-.html | POPE WRITES A PRAYER; Children All Over the World to Utter Plea for Peace ROME, May 21 (AP) -- | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/president-honors-teacher-of-year.html | President Honors 'Teacher of Year' | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rumanian-legation-put-off-air-waves.html | RUMANIAN LEGATION PUT OFF AIR WAVES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/lone-thug-gets-8-400-queens-contractor-is-ordered-into-car-robbed.html | LONE THUG GETS $8 400; Queens Contractor Is Ordered Into Car, Robbed of Payroll | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/-instant-force-cited-by-lemay-he-says-neither-bad-weather-nor-red.html | ' INSTANT' FORCE CITED BY LEMAY; He Says Neither Bad Weather Nor Red Defenses Can Stop Atom Striking Group | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leo-a-greene-dies-t-manufacturer-here-45-ledi-jewish-center-at.html | LEO A! GREENE DIES; t Manufacturer Here, 45, LedI Jewish' Center at Flushing I | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/britain-protests-soviet-ouster.html | Britain Protests Soviet Ouster | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/to-edit-manhattan-quarterly.html | To Edit Manhattan Quarterly | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/far-west-oil-stocks-dip.html | Far West Oil Stocks Dip | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/pravda-charges-us-forges-war-papers.html | PRAVDA CHARGES U.S. FORGES WAR PAPERS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/steel-pool-acclaims-monnet.html | Steel Pool Acclaims Monnet | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/trabert-among-five-americans-to-gain-in-french-tennis-play-seixas.html | Trabert Among Five Americans To Gain in French Tennis Play; Seixas, Larsen, Mulloy and Patty Also Advance to Fourth Round at Paris as Rain Keeps Hoad and Rosewall Idle | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mundt-endorses-work-of-inquiries-tells-anticommunist-group-here.html | MUNDT ENDORSES WORK OF INQUIRIES; Tells Anti-Communist Group Here Congressional Units Must and Will Go On | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/32000-for-egg-corner-2-corporations-4-men-fined-for-1949-market.html | $32,000 FOR EGG CORNER; 2 Corporations, 4 Men Fined for 1949 Market Activity | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/parking-lot-is-planned-in-garment-center-area.html | Parking Lot Is Planned In Garment Center Area | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/greenberg-asks-32-interleague-games-for-each-team-to-count-in.html | Greenberg Asks 32 Interleague Games For Each Team to Count in Standings | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/heads-protestant-teachers.html | Heads Protestant Teachers | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wood-field-and-stream-striper-fishing-is-excellent-for-trollers-off.html | Wood, Field and Stream; Striper Fishing Is Excellent for Trollers Off Sandy Hook -- Blues at Cape May | True | By Raymond R. Camp | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/us-trade-stand-disturbs-europe-blow-is-seen-in-eisenhowers-decision.html | U.S. TRADE STAND DISTURBS EUROPE; Blow Is Seen in Eisenhower's Decision Not to Press for His Whole Program | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/beach-fight-lost-by-east-hampton-town-cites-colonial-charter-but.html | BEACH FIGHT LOST BY EAST HAMPTON; Town Cites Colonial Charter but State Appeals Court Upholds Private Claims | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/us-rejects-polish-ship-charge.html | U.S. Rejects Polish Ship Charge | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/calls-manholes-faulty-clemente-trial-witness-says-70-fail-to-meet.html | CALLS MANHOLES FAULTY; Clemente Trial Witness Says 70 Fail to Meet Specifications | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/indecision-in-u-s-confuses-allies-british-and-french-say-they-lack.html | INDECISION IN U. S. CONFUSES ALLIES; British and French Say They Lack Needed Data to Set Southeast Asian Policy | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/news-of-food-food-is-up-1-at-retail-with-meat-and-poultry-taking.html | News of Food; Food Is Up 1%at Retail With Meat and Poultry Taking Sizable Rise | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/newport-casino-to-jump-at-american-jazz-fete.html | Newport Casino to Jump at American Jazz Fete | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/army-shell-contract-awarded.html | Army Shell Contract Awarded | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/coin-radio-to-be-worn-on-head-among-weeks-choice-inventions-a.html | Coin Radio, to Be Worn on Head, Among Week's Choice Inventions; A Sperry Device Points to Plane's Location on Map -- Psychologist's Coordination Tester Makes 129 Claims LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/hearing-for-molinas-weighed.html | Hearing for Molinas Weighed | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/pittsfield-takes-action.html | Pittsfield Takes Action | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/-joe-must-go-hearing-club-leaders-say-court-action-involved.html | ' JOE MUST GO' HEARING; Club Leaders Say Court Action Involved McCarthy Foes | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/george-p-sullivan.html | GEORGE P. SULLIVAN | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/monitored-calls-stir-new-dispute-in-mcarthy-case-democrats-would.html | MONITORED CALLS STIR NEW DISPUTE IN M'CARTHY CASE; Democrats Would Reveal All or None -- Republicans Try to Limit the Disclosures GILLETTE WARNS SENATE Says on the Floor That Panel Has Violated Men's Rights and Chamber Must Act Army's Monitored Phone Call Stir Dispute in McCarthy Case | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/british-traders-stop-grain-deals-markets-freeze-as-buyers-await.html | BRITISH TRADERS STOP GRAIN DEALS; Markets Freeze as Buyers Await Effect of U. S. Plan to Cut Export Prices | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rhee-party-gets-a-slim-majority-south-korean-voters-rebuff.html | RHEE PARTY GETS A SLIM MAJORITY; South Korean Voters Rebuff President in Bid for Full Control of Assembly | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/city-burying-jalopies-abandoned-cars-being-hauled-off-to-landfills.html | CITY BURYING JALOPIES; Abandoned Cars Being Hauled Off to Landfills | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/selfhelp-in-the-home-lectures-and-displays-will-begin-at-gimbels.html | SELF-HELP IN THE HOME; Lectures and Displays Will Begin at Gimbels Monday | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jones-beach-reopening-bathing-begins-in-part-today-on-25th.html | JONES BEACH REOPENING; Bathing Begins in Part Today on 25th Anniversary | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/integration-move-made.html | Integration Move Made | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/puerto-rican-aid-on-increase-here-employment-of-teachers-able-to.html | PUERTO RICAN AID ON INCREASE HERE; Employment of Teachers Able to Speak Spanish Factor in Lending Assistance | True | By Elizabeth Halsted | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-joseph-levy-67-active-in-charities.html | MRS. JOSEPH LEVY, 67, ACTIVE IN CHARITIES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-hennock-weeps-f-c-c-aide-burst-into-tears-over-senatorial.html | MRS. HENNOCK WEEPS; F. C. C. Aide Burst Into Tears Over 'Senatorial Pressure' | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/gharles-morris-11ewsah-is-d-publio-relations-consujlanti-also.html | CHARLES MORRIS, - 1,1'EWSAH, IS D; Publio Relations ConsuJ:IantI Also Served Red Cross and ] Near East 'Relief Agency I | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/elizabeth-mumford-to-be-bride-june-19.html | ELIZABETH MUMFORD TO BE BRIDE JUNE 19 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jansen-orders-thorough-inquiry-into-students-melee-on-subway.html | Jansen Orders Thorough Inquiry Into Students' Melee on Subway | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/memorial-to-volunteers-in-israel.html | Memorial to Volunteers in Israel | True | SIDNEY RABINOVICH | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/vacationing-widow-killed.html | Vacationing Widow Killed | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/costellos-career-assuring-to-irish-prospective-prime-minister-led.html | COSTELLO'S CAREER ASSURING TO IRISH; Prospective Prime Minister Led Coalition in 1948-51 as He Needs to Do Now | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/toski-shoots-a-69-for-9underpar-135-to-pace-eastern-open-by-three.html | Toski Shoots a 69 for 9-Under-Par 135 To Pace Eastern Open by Three Strokes | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/matthews-arrives-in-london.html | Matthews Arrives in London | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/fire-ruins-test-papers-out-of-ashes-rise-as.html | Fire Ruins Test Papers -- Out of Ashes Rise A's | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/conditions-in-honduras-status-of-citizens-and-of-economy-said-to.html | Conditions in Honduras; Status of Citizens and of Economy Said to Deny Bad Government | True | JUAN F. FUNES | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jersey-turnpike-renews-lease.html | Jersey Turnpike Renews Lease | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/extradition-procedure.html | Extradition Procedure | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/slight-gain-noted-in-primary-prices-farm-products-processed-foods.html | SLIGHT GAIN NOTED IN PRIMARY PRICES; Farm Products, Processed Foods Raise Index 0.3% to 111.3 During Week | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/listed-shares-up-to-4537-average-new-york-exchange-reports-highest.html | LISTED SHARES UP TO $45.37 AVERAGE; New York Exchange Reports Highest Month-End Value Since July of 1946 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/regents-back-art-plan-artmobile-inc-bus-would-take-exhibits-to.html | REGENTS BACK ART PLAN; Artmobile, Inc. Bus Would Take Exhibits to School Yards | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/byrnes-halts-program.html | Byrnes Halts Program | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/british-stand-clarified-churchill-quotation-stresses-willingness-to.html | BRITISH STAND CLARIFIED; Churchill Quotation Stresses Willingness to Confer Later | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/5run-first-helps-roberts-win-87-lockmans-home-run-averts-shutout-of.html | 5-RUN FIRST HELPS ROBERTS WIN, 8-7; Lockman's Home Run Averts Shut-Out of Giants Under Lights in Philadelphia | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/critic-of-strauss-to-quit-atom-post-dr-beckerley-favors-easing-of.html | CRITIC OF STRAUSS TO QUIT ATOM POST; Dr. Beckerley Favors Easing of Security Rules - - Urges More 'Rational' Approach | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wins-columbia-award-sophomore-from-utah-named-van-am-prize.html | WINS COLUMBIA AWARD; Sophomore From Utah Named Van Am Prize Recipient | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/manhattan-toppled-in-track-meet-7159.html | MANHATTAN TOPPLED IN TRACK MEET, 71-59 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-s-seizes-i-l-a-funds-in-aftermath-of-huge-fine-freezes-bank.html | U. S. Seizes I. L. A. Funds In Aftermath of Huge Fine; Freezes Bank Assets Pending the Payment of $50,000 -- Step Curbs Union in the Midst of Pier Vote Campaign I. L. A. BANK FUNDS IMPOUNDED BY U. S. | True | By Stanley Levey | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/sylvia-e_-birnb__aum-wed-bride-of-robert-kolbert-ati.html | SYLVIA E._ BIRNB__AUM WED; Bride Of Robert Kolbert atI | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-s-to-close-4-consulates.html | U. S. to Close 4 Consulates | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-s-called-loser-in-latin-america-writer-in-pravda-sees-defeat-in.html | U. S. CALLED LOSER IN LATIN AMERICA; Writer in Pravda Sees Defeat in 'War of Ideas' Because of 'Liberation' Slogan | True | By Harry Schwartz | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rookie-fans-nine-trips-bombers-63-red-sox-sullivan-wins-first-big.html | ROOKIE FANS NINE, TRIPS BOMBERS, 6-3; Red Sox' Sullivan Wins First Big League Start Despite Mantle's 2-Run Homer | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/g-m-position-held-better-than-1941-1860-stockholders-are-told.html | G. M. POSITION HELD 'BETTER THAN 1941'; 1,860 Stockholders Are Told Competition Is High -- Reject Plan for Woman Director. COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/farmers-discuss-world-surpluses-allan-kline-of-u-s-urges-parallel.html | FARMERS DISCUSS WORLD SURPLUSES; Allan Kline of U. S. Urges Parallel Action by Nations Instead of Joint Control | True | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/yugoslavia-and-trieste.html | Yugoslavia and Trieste | True | VILKO VINTERHALTER | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leo-p-lawton.html | LEO P. LAWTON | True | Speel to The New York 'rimes. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/gen-ely-returns-to-saigon.html | Gen. Ely Returns to Saigon | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/building-enlargest-apartment-plot-adds-to-site-for-building-on.html | BUILDING ENLARGEST APARTMENT PLOT; Adds to Site for Building on Second Ave. -- Housing Deals Lead Trading | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/europeans-noted-in-vietimnh-units-wounded-legionnaire-says-he-saw.html | EUROPEANS NOTED IN VIETIMNH UNITS; Wounded Legionnaire Says He Saw Frenchmen, Germans and Poles With Reds | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/-latinamerican-fiesta.html | ' Latin-American Fiesta' | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/4-safe-in-air-crash-4-others-still-missing-from-navy-plane.html | 4 SAFE IN AIR CRASH; 4 Others Still Missing From Navy Plane in Pacific | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wife-sues-milfordhaven.html | Wife Sues Milford-Haven | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/watch-on-soviet-ships-asked.html | Watch on Soviet Ships Asked | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/templewood-denies-charge.html | Templewood Denies Charge | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/congress-proposals-hit-by-unitarians.html | CONGRESS PROPOSALS HIT BY UNITARIANS | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/cards-2-in-tenth-trip-redlegs-87-repulski-knocks-in-winning-run.html | CARDS 2 IN TENTH TRIP REDLEGS, 8-7; Repulski Knocks In Winning Run With Single -- Musial Gets Grand Slam Homer | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/santees-880-in-1518-fails-to-break-record.html | Santee's 880 in 1:51.8 Fails to Break Record | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/anticartel-bill-advances-in-bonn-measure-passes-first-reading-in.html | ANTI-CARTEL BILL ADVANCES IN BONN; Measure Passes First Reading in Upper House Despite Industrialists' Opposition | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/imp-corinne-schwab-marriedi.html | imp. Corinne Schwab MarriedI | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/subsidies-to-italy-on-films-decried-talks-on-new-agreement-are.html | SUBSIDIES TO ITALY ON FILMS DECRIED; Talks on New Agreement Are Seeking End to the Practice, Held 'Dangerous' Precedent | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/merchant-fleet-cut-7-shifts-to-foreign-registry-reduce-it-to-1230.html | MERCHANT FLEET CUT; 7 Shifts to Foreign Registry Reduce It to 1,230 Ships | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/block-inspection-made-permanent-mayor-in-attack-on-slums-acts-on.html | BLOCK INSPECTION MADE PERMANENT; Mayor, in Attack on Slums, Acts on Basis of Survey Involving 6,000 Buildings | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/white-sox-blank-tigers-41641-at-detroit-see-keegan-win-3hitter-by.html | WHITE SOX BLANK TIGERS; 41,641 at Detroit See Keegan Win 3-Hitter by 8-0 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/norman-c-hill.html | NORMAN C. HILL | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/guatemala-says-us-tried-to-make-her-defenseless-guatemala-charges-u.html | Guatemala Says U.S. Tried To Make Her Defenseless; Guatemala Charges U. S. Sought To Make the Country Defenseless | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/glidden-earnings-off-for-half-year-2902830-profit-compares-with.html | GLIDDEN EARNINGS OFF FOR HALF YEAR; $2,902,830 Profit compares With $3,112,926 -- Volume Up Last Month and This COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/uranium-producers-get-tax-concession.html | URANIUM PRODUCERS GET TAX CONCESSION | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/new-england-gas-raises-revenues-but-earnings-for-year-drop-from-141.html | NEW ENGLAND GAS RAISES REVENUES; But Earnings for Year Drop From $1.41 to $1.36 Share on Greater Distribution | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/finding-tunnel-foils-jersey-prison-break-jail-break-plot-foiled-in.html | Finding Tunnel Foils Jersey Prison Break; JAIL BREAK PLOT FOILED IN JERSEY | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/world-health-assembly-ends.html | World Health Assembly Ends | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/4-yugoslavs-caught-by-seized-italians.html | 4 YUGOSLAVS CAUGHT BY 'SEIZED' ITALIANS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/air-force-pledge-to-students-kept-service-tenders-commissions-to.html | AIR FORCE PLEDGE TO STUDENTS KEPT; Service Tenders Commissions to 4,840 College Graduates in Belated Action | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/sea-mud-believed-10000-years-old-columbia-scientists-obtain-core.html | SEA MUD BELIEVED 10,000 YEARS OLD; Columbia Scientists Obtain Core Specimens From the Deepest Atlantic Area DATA ON ICE AGES SOUGHT Samples Indicate the Flow of Gulf Stream Has Stopped in Some Past Periods | True | By Robert K. Plumb | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/sentenced-as-tax-dodger.html | Sentenced as Tax Dodger | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/soviet-threat-in-austria.html | SOVIET THREAT IN AUSTRIA | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/profwlter-hei-kel.html | PROF.'WLTER HEI KEL | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-louis-staffelli.html | MRS. LOUIS STAFFELLI | True | Special to The New York Wtme. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/uranium-project-wins-state-military-lets-chalmers-prospect-at-camp.html | URANIUM PROJECT WINS; State Military Lets Chalmers Prospect at Camp Smith | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/ross-optioned-to-chattanooga.html | Ross Optioned to Chattanooga | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/72family-building-purchased-in-bronx.html | 72-FAMILY BUILDING PURCHASED IN BRONX | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/britain-backs-u-s-plea-wants-inquiry-into-soviet-charges-against.html | BRITAIN BACKS U. S. PLEA; Wants Inquiry Into Soviet Charges Against Austria | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/accountant-joins-bank-board.html | Accountant Joins Bank Board | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/oklahoma-wheat-harvest-on.html | Oklahoma Wheat Harvest On | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-group-hears-soviet-murder-agent-lawmakers-quiz-soviet.html | Senate Group Hears Soviet Murder Agent; LAWMAKERS QUIZ SOVIET TERRORIST | True | By Anthony Levierospecial To The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/bomb-zone-ban-lifted-restrictions-set-up-for-tests-of-hydrogen.html | BOMB ZONE BAN LIFTED; Restrictions Set Up for Tests of Hydrogen Weapon Off | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/eagle-pencil-company-elects-new-directors.html | Eagle Pencil Company Elects New Directors | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/workmen-assail-for-america-unit-jewish-labor-circle-meeting.html | WORKMEN ASSAIL 'FOR AMERICA' UNIT; Jewish Labor Circle Meeting Condemns Isolationism -G.O.P. Regime Scored | True | By Irving Spiegelspecial to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/meyner-invites-aid-on-fiscal-problems.html | MEYNER INVITES AID ON FISCAL PROBLEMS | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/foster-sister-coast-victor.html | Foster Sister Coast Victor | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/negotiations-under-way-for-statler-chain-stock.html | Negotiations Under Way For Statler Chain Stock | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/price-index-falls-for-third-month-successive-declines-to-april-are.html | PRICE INDEX FALLS FOR THIRD MONTH; Successive Declines to April Are Same, 0.2% -- Auto Union Wages Cut Cent an Hour PRICE INDEX FALLS FOR THIRD MONTH | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/offerings-and-yields-of-municipal-bonds-may-21-1954.html | Offerings and Yields Of Municipal Bonds; May 21, 1954 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/house-unit-votes-rise-in-pensions-ways-and-means-group-sets-5-to-31.html | HOUSE UNIT VOTES RISE IN PENSIONS; Ways and Means Group Sets $5 to $31 Benefit Increases -- Tax Base Is Lifted $600 HOUSE UNIT VOTES RISE IN PENSIONS | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-vote-that-killed-plan-for-ballot-at-age-18.html | Senate Vote That Killed Plan for Ballot at Age 18 | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stock-price-gains-largest-of-week-trading-is-months-heaviest-and.html | STOCK PRICE GAINS LARGEST OF WEEK; Trading Is Month's Heaviest and Close of 209.55 Is Best Level Since June 13, 1930 139 NEW HIGHS, 7 LOWS Volume 2,620,000 Shares -- 629 Issues Rise, 315 Drop and 260 End Unchanged | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/korea-session-set-for-geneva-today.html | KOREA SESSION SET FOR GENEVA TODAY | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/soviet-survey-in-asia-khrushchevs-kazakhstan-trip-an-inspection.html | SOVIET SURVEY IN ASIA; Khrushchev's Kazakhstan Trip an Inspection Tour | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/adjacent-hunts-racing-meet-on-may-29-in-purchase-to-aid-runyon.html | Adjacent Hunts Racing Meet on May 29 In Purchase to Aid Runyon Cancer Fund | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/officers-murder-recalls-holohan-major-in-oss-slain-in-italy-2.html | OFFICERS MURDER RECALLS HOLOHAN; Major in O.S.S. Slain in Italy -- 2 Americans Convicted by Courts There | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/textron-seeking-to-widen-charges-would-add-to-list-of-proxies-of.html | TEXTRON SEEKING TO WIDEN CHARGES; Would Add to List of Proxies of American Woolen to Be Examined in Court | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/town-in-arkansas-sets-integration-schools-to-take-negroes-in-fall.html | TOWN IN ARKANSAS SETS INTEGRATION; Schools to Take Negroes in Fall -- State Study Also Approved -- Delaware Starts Action | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/child-to-mrs-j-k-rubinsteini.html | Child to Mrs. J. K. RubinsteinI | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/soft-coal-output-increases.html | Soft Coal Output Increases | True | | 1982-04-07 | RE0000125207 | B00000474997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/archives/lumber-output-rises-total-1-above-that-of-year-ago-business-index.html | LUMBER OUTPUT RISES; Total 1% Above That of Year Ago -- Business Index Also Up | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/weiss-prize-to-herbert-zipper.html | Weiss Prize to Herbert Zipper | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/utility-to-finance-expansion.html | Utility to Finance Expansion | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/1946-murder-of-3-officers-in-germany-laid-to-ohioan-u-s-accuses.html | 1946 Murder of 3 Officers In Germany Laid to Ohioan; U. S. Accuses Ex-Captain of Killings by Axe and Fire in Occupation 3 ARMY MURDERS LAID TO CAPTAIN | True | By the United Press. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/tomlinsonbell.html | Tomlinson--Bell | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-defeats-presidents-plan-for-voting-at-18-34to24-ballot-falls.html | SENATE DEFEATS PRESIDENT'S PLAN FOR VOTING AT 18; 34-to-24 Ballot Falls Short of Required Two-Thirds -- States' Rights Argued SENATE KILLS PLAN FOR VOTE AT AGE 18 | True | By C. P. Trussellspecial To The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leech-is-puzzled.html | Leech Is Puzzled | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/needs-are-depicted-for-a-livable-home.html | NEEDS ARE DEPICTED FOR A LIVABLE HOME | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/haiphong-base-to-move-u-s-air-force-technicians-to-be-sent-to.html | HAIPHONG BASE TO MOVE; U. S. Air Force Technicians to Be Sent to Tourane | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/debts-close-papers-of-thomas-in-jersey.html | DEBTS CLOSE PAPERS OF THOMAS IN JERSEY | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/john-a-onderdonk-real-estate-man-58.html | JOHN A. ONDERDONK, REAL ESTATE MAN, 58 | True | Special to The New York Times. | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/employes-get-a-stake-and-voice-in-operation.html | Employes Get a Stake And Voice in Operation | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/peron-foe-dies-at-62-i-i-lieut-col-gregorio-pomar-ledt-revolts-on.html | PERON FOE DIES AT 62; I I Lieut. Col. Gregorio Pomar Ledt Revolts on Previous RegimesI | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/to-buy-into-sydney-concern.html | To Buy Into Sydney Concern | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/trophy-at-stake-in-sandlot-game-mayor-to-offer-new-cup-to-winner-of.html | TROPHY AT STAKE IN SANDLOT GAME; Mayor to Offer New Cup to Winner of Yanks-Dodgers Stadium Test June 14 | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/building-talks-set-pitzele-to-seek-formula-to-end-pay-stalemate-on.html | BUILDING TALKS SET; Pitzele to Seek Formula to End Pay Stalemate on Monday | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/nehru-cites-air-stand-says-unarmed-french-planes-may-fly-over-india.html | NEHRU CITES AIR STAND; Says Unarmed French Planes May Fly Over India | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-22 | 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/canada-house.html | CANADA HOUSE | True | | 1982-04-07 | RE0000125207 | B00000474997 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/john-a-thomson.html | JOHN A. THOMSON | True | Special to Tile New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-shropshire-a-bridei-graduate-of-mary-washington-college-wed-to.html | MISS SHROPSHIRE A BRIDEI; 'Graduate of Mary Washington College Wed to J. F. Small | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/james-l-martin.html | JAMES L. MARTIN | True | Special to The New York Times, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/17-persons-saved-in-fishing-mishaps-author-of-boating-book-has.html | 17 PERSONS SAVED IN FISHING MISHAPS; Author of Boating Book Has Heart Attack During Storm on Sheepshead Bay | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-release-war-criminal.html | British Release War Criminal | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/police-assignment-changed.html | Police Assignment Changed | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/athletics-score-103-rout-senators-to-end-7game-losing-streak.html | ATHLETICS SCORE, 10-3; Rout Senators to End 7-Game Losing Streak -- Zernial Stars | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/democratic-sweep-is-seen-by-desapio.html | DEMOCRATIC SWEEP IS SEEN BY DESAPIO | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nancy-fields-affianced-rosemont-pa-girl-to-be-the-bride-of-william.html | NANCY FIELDS AFFIANCED; Rosemont (Pa.) Girl to Be the Bride of William W. Sellers | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/virginia-fox-is-betrothed.html | Virginia Fox is Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/indispensable-jeeves-the-return-of-jeeves-by-p-g-wodehouse-219-pp.html | Indispensable Jeeves; THE RETURN OF JEEVES. By P. G. Wodehouse. 219 pp. New York: Simon & Schuster. $3.50. | True | G. M. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-h-g-rogers-civic-leader-dies-former-red-cross-official-of.html | MRS. H. G. ROGERS, CIVIC LEADER, DIES; Former Red Cross Official of Clinton County Was Active in Garden and Hospital Units | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lisbeth-sprinz-troth-wheaton-student-is-engaged-to-marry-frank-a.html | LISBETH SPRINZ' TROTH; Wheaton Student Is Engaged to Marry Frank A. Stern | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nurse-writes-mother-sends-letter-from-dienbienphu-health-reported.html | NURSE WRITES MOTHER; Sends Letter From Dienbienphu -- Health Reported Good | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dr-fred-rkin-surgeon-67-dfjj-abdominal-specialist-headed-three.html | DR, FRED RKIN, SURGEON, 67, DFJJ); Abdominal Specialist Headed ,Three Major Medical Units, Taught. at Mayo Clinic | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/northwest-utilities-study-atom-power-utilities-to-study-power-from.html | Northwest Utilities Study Atom Power; UTILITIES TO STUDY POWER FROM ATOM | True | By Thomas P. Swift | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bruno-to-sell-mullins-wares.html | Bruno to Sell Mullins Wares | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/spring.html | Spring | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/weddin6-june-t-l-for-miss-holman-vassar-graduate-in-1951-i-fiancee.html | WEDDIN6 JUNE t 1 FOR MISS HOLMAN; Vassar Graduate in 1951 L, Fiancee of Lieut. Franklin P. Johnson Jr., U.S.A.F. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/guatemala-hints-u-n-case-on-arms-considers-aggression-charge.html | GUATEMALA HINTS U. N. CASE ON ARMS; Considers Aggression Charge Against U. S. for Barring Purchase of Munitions | True | By Sydney Gruson | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gault-outpoints-osario.html | Gault Outpoints Osario | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/herbert-w-fisk.html | HERBERT W. FISK | True | Special to. The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/man-in-a-hot-spot-stockton-helffrich-handles-complaints-from-nbcs.html | MAN IN A HOT SPOT; Stockton Helffrich Handles Complaints From N.B.C.'s TV and Radio Audience | True | By Betty Lanigan | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/report-on-television-in-russia.html | REPORT ON TELEVISION IN RUSSIA | True | By Harry Schwartz | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/latin-woman-bids-u-s-understand-san-juan-city-manager-here-to-get.html | LATIN WOMAN BIDS U. S. 'UNDERSTAND'; San Juan City Manager, Here to Get Citation, Pleads for Fellow Puerto Ricans | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wood-field-and-stream-maine-holds-most-glowing-opportunity-for.html | Wood, Field and Stream; Maine Holds Most Glowing Opportunity for Northern Bass Fisherman | True | BY Raymond R. Camp | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/child-3-found-in-river-daughter-of-sexton-had-been-on-visit-to-aunt.html | CHILD, 3, FOUND IN RIVER; Daughter of Sexton Had Been on Visit to Aunt in Rahway | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mkry-m-benedict-is-a-future-bride-senior-at-vassar-affianced.html | MKRY M. BENEDICT' IS A FUTURE BRIDE; Senior. at .Vassar Affianced! to Gerard Medd Anthony., Trinity College Student | True | Special to The New York Times, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wilson-ties-defense-to-the-will-to-fight.html | WILSON TIES DEFENSE TO THE WILL TO FIGHT | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/elizabeth-mount-engaged-i.html | Elizabeth Mount Engaged I | True | Special to The New York 'limes. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cranston-gains-tennis-laurels.html | Cranston Gains Tennis Laurels | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/stevens-exercises-june-12.html | Stevens Exercises June 12 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-eases-terms-of-brazils-loan-reduces-monthly-payments-to-4200000.html | U. S. EASES TERMS OF BRAZIL'S LOAN; Reduces Monthly Payments to $4,200,000 to Keep Up Flow of Trade | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dentist-beaten-and-robbed.html | Dentist Beaten and Robbed | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-mdermott-bride-of-physician.html | MISS M'DERMOTT BRIDE OF PHYSICIAN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cornell-crew-sets-record.html | Cornell Crew Sets Record | True | Special to The New York Times | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/louisa-mcall-fiancee-i-she-is-the-prospective-bridei-of-ensign-f-i.html | LOUISA M'CALL FIANCEE; i She Is the Prospective .Bridel of Ensign F. I. Lasher Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/webb-retains-sailing-title.html | Webb Retains Sailing Title | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/de-graaf-checks-cadets.html | De Graaf Checks Cadets | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tanker-launching-set-atlantic-communicator-will-join-run-in-summer.html | TANKER LAUNCHING SET; Atlantic Communicator Will Join Run in Summer | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/einaudi-sees-72-new-yorkers.html | Einaudi Sees 72 New Yorkers | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rights-for-virgin-islands-amendments-sought-to-bill-now-before-the.html | Rights for Virgin Islands; Amendments Sought to Bill Now Before the Senate | True | VALDEMAR A. HILL | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/atom-defense-parley-set.html | Atom Defense Parley Set | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harvard-shows-way-to-wisconsin-crew-harvard-defeats-wisconsin-crew.html | Harvard Shows Way To Wisconsin Crew; HARVARD DEFEATS WISCONSIN CREW | True | By the United Press. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/to-wed-5urgeoiraondi-lynne-c-drwillim-arthur-ryan-of-stamford-s-the.html | TO WED 5URGEO}IRAONDI LYNNE C.; Dr..Willim Arthur Ryan of Stamford !s the Fiance of Skidmore Student | True | Spec2a! to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hearings-resume-president-stands-firm.html | Hearings Resume; President Stands Firm | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/4-redleg-homers-down-cards-42-post-belts-2-greengrass-and-bailey.html | 4 REDLEG HOMERS DOWN CARDS, 4-2; Post Belts 2, Greengrass and Bailey One Each as Fowler Gains 3d Victory in Row | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harriman-assails-dewey-on-farm-dip.html | HARRIMAN ASSAILS DEWEY ON FARM DIP | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ghief-bender-dies-a-famous-pitg-he-4-he-led-philadelphia-athletics.html | GHIEF BENDER DIES A FAMOUS PITg HE 4; He Led Philadelphia Athletics to 5 Pennants—Was Elected to Hall of Fame in 1953 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/visiting-the-timeless-isles-of-greece.html | VISITING THE TIMELESS ISLES OF GREECE | True | By Ruth Whitman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dram-bookshelf.html | Dram Bookshelf | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/diane-baumritter-is-married.html | Diane Baumritter Is Married | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/james-h-lyons.html | JAMES H. LYONS | True | Special to ne New York Tmoe | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/solarenergy-talks-symposium-sponsored-by-group-of-southwestern.html | Solar-Energy Talks; Symposium Sponsored by Group Of Southwestern Citizens | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/exconvict-is-slain-and-left-in-a-ditch.html | EX-CONVICT IS SLAIN AND LEFT IN A DITCH | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mcarthy-gears-plans-to-inquirys-new-turn-presidents-action-has.html | M'CARTHY GEARS PLANS TO INQUIRY'S NEW TURN; President's Action Has Prompted Restudy of Strategy in Hearings | True | By W. H. Lawrence | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/record-120000-at-london-arena-hear-billy-graham-end-crusade-billy.html | Record 120,000 at London Arena Hear Billy Graham End Crusade; BILLY GRAHAM HAS RECORD AUDIENCE | True | By Peter D. Whitney | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/moses-to-get-degree-rooney-of-albany-also-to-be-honored-by.html | MOSES TO GET DEGREE; Rooney of Albany Also to Be Honored by Manhattan College | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/young-executive-turns-to-ministry-yale-graduate-leaving-arms-firm.html | YOUNG EXECUTIVE TURNS TO MINISTRY; Yale Graduate Leaving Arms Firm to Study Divinity for Episcopal Pulpit Career | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/summer-wedding-1-for_nan-eyri-she-will-become-the-bride-of-r.html | SUMMER WEDDING '1 FOR'_ NAN EYRI; She Will Become the Bride of R- Patterson Russell, Alumnus of Princeton | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/alice-c-keir-wed-toair-lieutenant-sarah-lawrence-junior-is-bride-of.html | ALICE C. KEIR WED TO AIR LIEUTENANT; Sarah Lawrence Junior Is Bride of Donald F. Froeb, at Englewood Ceremony | True | Special to The Hew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/i-got-an-awful-feelin-i-aint-wanted.html | ' I GOT AN AWFUL FEELIN I AIN'T WANTED' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mundt-asks-army-to-disclose-calls-to-inquiry-staff-puts-consent.html | MUNDT ASKS ARMY TO DISCLOSE CALLS TO INQUIRY STAFF; Puts Consent Issue to Welch, Citing Democrats' Demand for All Monitored Data | True | By John D. Morris | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/monmouth-losing-some-signal-work-electronics-proving-ground-is.html | MONMOUTH LOSING SOME SIGNAL WORK; Electronics Proving Ground Is Being Set Up in Arizona to Decentralize Activity | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-world-arms-for-guatemala.html | THE WORLD; Arms for Guatemala | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/kempfoster.html | Kemp--Foster | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/witness-reported-in-3-axe-murderers-prosecutor-says-woman-saw.html | WITNESS REPORTED IN 3 AXE MURDERERS; Prosecutor Says Woman Saw Killer of 3 Officers Throw Weapon Into Danube | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/upper-middlebrows-the-tunnel-of-love-by-peter-de-vries-246-pp.html | Upper Middlebrows; THE TUNNEL OF LOVE. By Peter De Vries. 246 pp. Boston: Little, Brown & Co. $3.50. | True | By Charles J. Rolo | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/italy-gets-a-protest-yugoslavia-says-seizure-of-soldiers-was.html | ITALY GETS A PROTEST; Yugoslavia Says Seizure of Soldiers Was Planned | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/27-news-officials-will-study-costs-management-seminar-opens.html | 27 NEWS OFFICIALS WILL STUDY COSTS; Management Seminar Opens Tomorrow for a Week at American Press Institute | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hardiemee.html | Hardie--Mee | True | Special to The New York Tillles. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/code-for-hearings-offered-uniform-procedures-urged-to-protect.html | Code for Hearings Offered; Uniform Procedures Urged to Protect Witnesses and Congressmen | True | HERMAN T. STICHMAN | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lona-s-patterson-becomes-fiancee-texas-christian-graduate-and-p-a.html | LONA S. PATTERSON BECOMES FIANCEE; Texas Christian Graduate and P.. A. Benet, Navy Veteran, to Be Married in Abilene | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/benefit-performance.html | BENEFIT PERFORMANCE' | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/use-of-cans-gains-in-soft-beverages-pabst-to-use-flattop-type-for.html | USE OF CANS GAINS IN SOFT BEVERAGES; Pabst to Use Flat-Top Type for Product to Be Sold Here by Hoffman Subsidiary | True | By James J. Nagle | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lyons-sets-back-kroeger-3-and-2-wins-travis-memorial-golf-tourney.html | LYONS SETS BACK KROEGER, 3 AND 2; Wins Travis Memorial Golf Tourney at Garden City Club for 4th Time | True | By Lincoln A. Werden | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/two-short-operas-by-american-composers-will-have-their-first.html | TWO SHORT OPERAS BY AMERICAN COMPOSERS WILL HAVE THEIR FIRST PERFORMANCES AT COLUMBIA THIS WEEK | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-trade-to-soviet-london-reports-on-licenses-for-export-to.html | BRITISH TRADE TO SOVIET; London Reports on Licenses for Export to Red china Also | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/arming-of-guatemala-alarms-its-neighbors-tension-in-central-america.html | ARMING OF GUATEMALA ALARMS ITS NEIGHBORS; Tension in Central America Rising With Actions of Communist Front | True | By Paul P. Kennedy | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/indochinese-in-new-research-lab.html | Indo-Chinese in New Research 'Lab' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/records-works-by-scriabin-and-ives.html | RECORDS: WORKS BY SCRIABIN AND IVES | True | By John Briggs | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/leech-denies-charges.html | Leech Denies Charges | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rutgers-iris-displaytoday.html | Rutgers Iris Display Today | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/moslem-unity-bid-worrying-turkey-threat-to-pakistani-pact-seen-in.html | MOSLEM UNITY BID WORRYING TURKEY; Threat to Pakistani Pact Seen in Karachi Overture to the Arab States on Israel | True | By Welles Hangen | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/brooks-top-pirates-by-31-on-sniders-3run-homer-dodgers-victors-over.html | Brooks Top Pirates by 3-1 On Snider's 3-Run Homer; DODGERS VICTORS OVER PIRATES, 3-1 | True | By William J. Briordy | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-denise-heckler-wed-in-westchester.html | MISS DENISE HECKLER WED IN WESTCHESTER | True | Speeinl to The New york Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/coolidge-action-cited.html | Coolidge Action Cited | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/roivica-l-wlwas-bcoms-affianco.html | ROIViCA L. WIWAS BCOMS AFFIANCO | True | Special to The New York Times. i-. i | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/15000-at-benefit-fair-manhasset-show-and-auction-aid-north-shore.html | 15,000 AT BENEFIT FAIR; Manhasset Show and Auction Aid North Shore Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/stop-the-presses.html | STOP THE PRESSES!' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gamble-with-an-annual-weather-is-only-one-of-several-factors-that.html | GAMBLE WITH AN ANNUAL; Weather Is Only One of Several Factors That Influence Bloom on Nasturtiums | True | N. R. S | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dding-plannfl-by-miss-vallerga-radunte-of-san-francisco-stste.html | DDING PLANNFl; BY MISS VALLERGA; ' ra*dunte of San Francisco .Stste College Is Engaged to. Irving W. Bonbright 3d | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/helenamorsztyni-pianist-dies-at651-polishborn-concert-artist-also.html | !HELENAMORSZTYN,I PIANIST, DIES AT.651; Polish-Born Concert Artist Also Known as a Teacher, Made Debut Here in '28 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/iviis-klemeyers-troth-she-is-the-prospective-bride-of-william-g.html | IVIISS KLEMEYER'S TROTH '; She Is the Prospective Bride of William G. Lippincott | True | SpeCial to The LTew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/problem-of-bias-looms-in-israel-delegates-at-sephardic-parley-say.html | PROBLEM OF BIAS LOOMS IN ISRAEL; Delegates at Sephardic Parley Say Discrimination Exists Against Immigrant Group | True | By Harry Gilroy | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shipyard-activity-reported-sinking-work-week-down-to-sixteen-hours.html | SHIPYARD ACTIVITY REPORTED SINKING; Work Week Down to Sixteen Hours, Says Union Head -- Danger to Nation Cited | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/jobs-plentiful-graduates-told-secretary-mitchell-in-open-letter.html | JOBS PLENTIFUL, GRADUATES TOLD; Secretary Mitchell in 'Open Letter' Says Opportunities Are Double Their Number | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/italy-promoting-tourism-in-south-roads-and-hotels-are-built-to-open.html | ITALY PROMOTING TOURISM IN SOUTH; Roads and Hotels Are Built to Open Up Region Rich in Historical Beauties | True | By Herbert L. Matthews | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/robert-d-gaul.html | ROBERT D. GAUL | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/kramerjospey.html | Kramer--Jospey | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/child-theft-gang-seized-girl-13-led-sister-and-boys-in-burglaries.html | CHILD THEFT GANG SEIZED; Girl, 13, Led Sister and Boys in Burglaries, Police Say | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/conclusion-disputed.html | Conclusion Disputed | True | BORIS MARSHALOV | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/redfaced-bluecoats-lately-unhappy-lot-of-some-policemen.html | Red-Faced Bluecoats; Lately unhappy lot of some policemen. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-of-the-world-of-stamps-new-u-s-3cent-will-be-issued-as-booklet.html | NEWS OF THE WORLD OF STAMPS; New U. S. 3-Cent Will Be Issued as Booklet -- Plate Numbers | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dancer-defeats-injury-violetta-elvin-scores-on-her-return-at-covent.html | DANCER DEFEATS INJURY; Violetta Elvin Scores on Her Return at Covent Garden | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rhee-offers-troops-south-korean-president-would-send-forces-to.html | RHEE OFFERS TROOPS; South Korean President Would Send Forces to Indo-China | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/named-to-yeshiva-medical-post.html | Named to Yeshiva Medical Post | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mary-unn-is-n-to-johnabailey-seniors-tnio-theologicali-married-here.html | MARY UNN IS N TO JOHN.A.'BAILEY; Seniors .t.--nio' Theological Married' Here 'in James ) Chapel of Seminary I | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patricia-m-dugone-wed-j-bride-of-rudolph-gambarelli-in-our-lady-of.html | PATRICIA M. DUGONE WED J; Bride of Rudolph Gambarelli in Our Lady of Pompei / | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joan-c-uash-to-be-married.html | Joan C. uash to Be Married | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/town-has-50year-fete-celebration-at-haworth-n-j-ends-with-dance-and.html | TOWN HAS 50-YEAR FETE; Celebration at Haworth, N. J., Ends With Dance and Movie | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/jean-w-bronso-married-at-yale-battell-chapel-is-setting-for-her.html | JEAN W, BRONSO MARRIED AT YALE; Battell Chapel 'Is Setting for Her Wedding to Daniel J. Mahoney Jr., Newsman i | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marcuie-hawt-i-married-in-jerseyi.html | MARCUIE HAWt I MARRIED. IN JERSEYI | True | Special to The New York Times. . [ | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cleanup-on-tomorrow-wagner-to-start-sanitation-week-in-city-hall.html | CLEAN-UP ON TOMORROW; Wagner to Start Sanitation Week in City Hall Plaza | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/allkorea-ballot-under-u-ns-aegis-accepted-by-rhee-seoul-in-geneva.html | ALL-KOREA BALLOT UNDER U. N.'S AEGIS ACCEPTED BY RHEE; Seoul in Geneva Concession but Insists China's Forces Be Out Before Elections | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dolores-choppe-married.html | Dolores Schoppe Married | True | Slclal to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/georgian-designs-put-up-at-auction-selection-of-choice-furniture.html | GEORGIAN DESIGNS PUT UP AT AUCTION; Selection of Choice Furniture Includes Maple, Pine and Cherrywood Items | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/na-va-l-note-hollyw.html | NA VA L NOTE HOLLYW | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/malaya-junglebashing-for-c-ts-the-british-hunt-for-communist.html | Malaya: 'Jungle-Bashing' for 'C. T.'s'; The British hunt for Communist Terrorists in the dense and steamy jungles. And they fight the war on social and political fronts as well. | True | By Vernon Bartlett | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/emily-tonsend-engaged-towed-wellesley-alumna-will-be-bride-of-emery.html | EMILY TO!NSEND ENGAGED TO.!WED; Wellesley Alumna Will Be Bride of .Emery. Reeves, M. I.-q'. Researcher | True | St=ctat to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/school-to-give-aid-to-new-teachers-queens-experiment-designed-to.html | SCHOOL TO GIVE AID TO NEW TEACHERS; Queens Experiment Designed to Reduce the Number Who Quit After First Jobs | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/customs-workers-facing-pay-slash-150-in-service-here-to-lose-up-to.html | CUSTOMS WORKERS FACING PAY SLASH; 150 in Service Here to Lose Up to $500 a Year Unless Congress Takes Action | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-of-interest-in-shipping-world-radio-union-urges-fcc-end.html | NEWS OF INTEREST IN SHIPPING WORLD; Radio Union Urges F.C.C. End Temporary Tags -- Soviet Tanker Hauls Soybeans | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/unity-action-due-in-south.html | Unity Action Due in South | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/neuroses-unlimited-happy-new-year-kamerades-by-robert-james-collas.html | Neuroses Unlimited; HAPPY NEW YEAR, KAMERADES! By Robert James Collas Lowry. 256 pp. New York: Doubleday & Co. 3.50. | True | JAMES KELLY. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/state-bar-units-named-president-of-association-picks-three.html | STATE BAR UNITS NAMED; President of Association Picks Three Committees | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-scientists-urge-talks-on-hbomb-curb.html | British Scientists Urge Talks on H-Bomb Curb | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/off-to-school-bonnie-island-girl-by-genevieve-fox-illustrated-by.html | Off to School; BONNIE, ISLAND GIRL. By Genevieve Fox. Illustrated by Mary Morton Weissfeld. 242 pp. Boston: Little, Brown & Co. $2.75. | True | ALBERTA EISEMAN. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/colombia-to-get-award.html | Colombia to Get Award | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nancy-b-bartram-stamford-bride-st-johns-episcopal-scene-of-her.html | NANCY B. BARTRAM STAMFORD ,BRIDE; St. John's Episcopal Scene of Her Marriage to J. B. Fox, Former Nvy Officer | True | Special to 'he New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/scarred-boot.html | Scarred Boot | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/henry-s-parker.html | HENRY S. PARKER | True | Special to-The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/airman-to-wed-miss-duncan.html | Airman to Wed Miss Duncan | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/washington-on-the-tragedy-of-timidity.html | Washington; On 'The Tragedy of Timidity' | True | By James Reston | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-new-concept-is-gaining-for-orthopedic-treatment-close-affiliation.html | A New Concept Is Gaining For Orthopedic Treatment; Close Affiliation of Special Surgery and General Hospital Held a Wise Move | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/more-news-of-the-ice-islands-of-the-arctic-is-now-coming-by-way-of.html | More News of the Ice Islands of the Arctic Is Now Coming by Way of Moscow | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/handwergerchait.html | HandwergerChait | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/segregation-warren-role-in-case-he-is-credited-with-bringing-about.html | SEGREGATION: WARREN ROLE IN CASE; He Is Credited With Bringing About the Unanimous Opinion | True | By Luther A. Huston | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/william-r06ers-actiye-in-boatin6-a-founder-of-presidents-cup.html | WILLIAM R06ERS, ACTIYE, IN BOATIN6; A Founder of President's Cup Regatta, He Was Interested in Power Boat Racing | True | Special to The New York Tinles. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pahldawson.html | PahlDawson | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/white-sox-set-back-tigers-in-9th-5-to-3.html | WHITE SOX SET BACK TIGERS IN 9TH, 5 TO 3 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nothing-secret-in-help.html | Nothing Secret' in Help | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/h-foster-clippinger.html | H. FOSTER CLIPPINGER | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/resin-plastic-trade-marked.html | Resin Plastic Trade Marked | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/danielsbunten.html | Daniels--Bunten | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mau-mau-detected-among-kamba-tribe.html | MAU MAU DETECTED AMONG KAMBA TRIBE | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/old-sailing-ship-approaches-final-port-in-campaign-to-retire-famed.html | Old Sailing Ship Approaches Final Port In Campaign to Retire Famed Cutty Sark | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/weeks-promises-help-for-shipping-administration-plan-for-more.html | WEEKS PROMISES HELP FOR SHIPPING; Administration Plan for More Vessels and Steadier Jobs Revealed in Talk Here | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mistrial-for-ship-hero-jurors-illness-halts-double-murder-case-in.html | MISTRIAL FOR SHIP HERO; Juror's Illness Halts Double Murder Case in Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/teton-cottages-new-jackson-hole-cabin-colony-to-add-lodgings-for.html | TETON COTTAGES; New Jackson Hole Cabin Colony to Add Lodgings for 650 This Summer | True | By Jack Goodman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/musical-council-elects.html | Musical Council Elects | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lourie-rejoins-illinois-central.html | Lourie Rejoins Illinois Central | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/interest-in-army-vs-mccarthy-high-senator-losing-some-followers-new.html | Interest in Army vs. McCarthy High, Senator Losing Some Followers; NEW ENGLAND | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-sea-gull-phoenix-theatre-offers-chekhov-masterpiece.html | THE SEA GULL'; Phoenix Theatre Offers Chekhov Masterpiece | True | By Brooks Atkinson | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/how-far-am-i-involved-in-nazi-crimes-a-time-to-love-and-a-time-to.html | How Far Am I Involved in Nazi Crimes?'; A TIME TO LOVE AND A TIME TO DIE. By Erich Maria Remarque. Translated from the German by Denver Lindley. 378 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Robert Gorham Davis | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-southeast.html | THE SOUTHEAST | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-plant-center-united-to-seaway-southwestern-ontario-farms-are.html | NEW PLANT CENTER UNITED TO SEAWAY; Southwestern Ontario Farms Are Expected to Give Way to Great Industries | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harry-l-kovar.html | HARRY L. KOVAR | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/neds-flying-takes-hunt.html | Ned's Flying Takes Hunt | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dunbar-clan-revival-planned.html | Dunbar Clan Revival Planned | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lura-jane-noss-wed-to-navy-lieutenant.html | LURA JANE NOSS WED TO NAVY. LIEUTENANT. | True | Special to The .'ew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/troth-made-kivowiv-of-margie-dennler.html | TROTH MADE KIVOWIV OF MARGIE DENNLER | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/savings-and-loan-group-elects.html | Savings and Loan Group Elects | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/2000-guineas-golf-won-by-48yearold-cotton.html | 2,000 Guineas Golf Won By 48-Year-Old Cotton | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/of-now-and-yesterday-zapotec-by-helen-augur-illustrated-279-pp-new.html | Of Now and Yesterday; ZAPOTEC. By Helen Augur. Illustrated. 279 pp. New York: Doubleday & Co. $4.50. | True | By Bertram D. Wolfe | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fivepower-talk-is-due-in-u-s-soon-plans-drawn-up-for-military-staff.html | FIVE-POWER TALK IS DUE IN U. S. SOON; Plans Drawn Up for Military Staff Parley -- Step to Aid British Relations Seen | True | By Dana Adams Schmidt | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patricia-m-mickleburgh-is-married-here-to-william-t-mcIntire-2d.html | Patricia M. Mickleburgh Is Married Here To William T. McIntire 2d, Former Officer | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-nation-compromise-on-trade.html | THE NATION; Compromise on Trade | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/reds-protest-in-korea-complain-about-release-of-text-of-letter-in.html | REDS PROTEST IN KOREA; Complain About Release of Text of Letter in Geneva | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-wl-arlschbne-beoobs-ficbe-otario-girl-denisoncolege-alumna.html | MISS Wl .ARLSCHBNE BEOOBS FICBE; Otario Girl, Denison..Co!lege Alumna, Prospective Bride o William H. Stayers Jr. | True | Special ,to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/princeton-crew-victor-varsity-150pound-eight-beats-penn-to-retain.html | PRINCETON CREW VICTOR; Varsity 150-Pound Eight Beats Penn to Retain Cup | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/in-priesthood-for-25-years.html | In Priesthood for 25 Years | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/donna-m-rowell-l-hartford-she-is-married-in-the-central.html | DONNA M. ROWELL 1 HARTFORD BRIDE: '; She Is Married in the Central Baptist Church to Donald Walsh, Teacher of Spanish | True | Special to The New York Timea. * | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sculptors-quest-museum-show-reveals-development-of-lipchitz-over.html | SCULPTOR'S QUEST; Museum Show Reveals Development Of Lipchitz Over Forty Years | True | By Howard Devree | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pieces-of-veal-in-many-cuisines.html | Pieces of Veal' In Many Cuisines | True | By Jane Nickerson | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/michigan-state-wins-title.html | Michigan State Wins Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/thomas-m-smith.html | THOMAS M. SMITH | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/navy-tops-pitt-53.html | Navy Tops Pitt, 5-3 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/baptists-ask-calm-approach.html | Baptists Ask Calm Approach | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/chinese-protest-singapore-draft-2500-students-barricading.html | CHINESE PROTEST SINGAPORE DRAFT; 2,500 Students, Barricading Themselves in School, Stage Call-Up Demonstration | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sally-t-6ardiner-a-bride-in-queens-briarcliff-alumna-wed-in-far.html | SALLY T. 6ARDINER A BRIDE IN QUEENS; Briarcliff Alumna Wed in Far Rockaway Church to Russell Murray 2d, A.A.F. Veteran | True | Ipecial to The New York Times, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tour-of-britain-a-spring-visitor-is-enthusiastic-about-hotel-and.html | TOUR OF BRITAIN; A Spring Visitor Is Enthusiastic About Hotel and Transportation Facilities | True | By George Horne | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/army-sentences-deserter.html | Army Sentences Deserter | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/worship-is-stressed-final-report-of-harvards-late-dean-sperry-made.html | WORSHIP IS STRESSED; Final Report of Harvard's Late Dean Sperry Made Public | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/state-of-the-market.html | STATE OF THE MARKET | True | By Elizabeth Turner | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/housing-chief-chided-byrd-says-cole-has-a-duty-to-identify-profit.html | HOUSING CHIEF CHIDED; Byrd Says Cole Has a 'Duty' to Identify Profit Makers | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/theres-no-class-like-the-class-of-29-the-last-to-graduate-on-a.html | There's No Class Like the Class of '29; The last to graduate on a magic carpet, it crash-landed. Depression and war and 25 years of the wide, wide world have left the grads with few illusions. | True | By Milton Bracker | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/how-southern-cartoonists-reacted-to-the-supreme-courts-ruling-on.html | HOW SOUTHERN CARTOONISTS REACTED TO THE SUPREME COURT'S RULING ON SCHOOL SEGREGATION | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/this-new-world-of-indies-this-new-world-the-civilization-of-latin.html | This New World of Indies'; THIS NEW WORLD. The Civilization of Latin America. By William Lytle Schurz. Illustrations by Carl Folke Sahlin. 429 pp. New York: E. P. Dutton & Co. $6 | True | By German Arciniegas | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/highland-park.html | Highland Park | True | HARRY FRANKLIN PORTER | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/french-in-rich-delta-harassed-by-vietminh-communists-use-guerrilla.html | FRENCH IN RICH DELTA HARASSED BY VIETMINH; Communists Use Guerrilla Tactics But Delay Their All-Out Attack | True | By Henry R. Lieberman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/soviet-exports-culture-offensive-aims-to-put-end-to-western.html | SOVIET EXPORTS CULTURE; ' Offensive' Aims to Put End to Western Complaints About Its Iron Curtain | True | HARRY SCHWARTZ | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/high-profit-deal-in-bonds-is-shown-convertible-series-can-earn.html | HIGH PROFIT DEAL IN BONDS IS SHOWN; Convertible Series Can Earn Larger Return for Investor Than Purchase of Stock | True | By Burton Crane | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-abigail-pfaff-becomes-affianced.html | MISS ABIGAIL PFAFF BECOMES AFFIANCED | True | Special to The New .Yok Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/beacon-in-the-night-little-island-star.html | Beacon in the Night; LITTLE ISLAND STAR. | True | MARY LEE KRUPKA. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/surpass-orthodoxy-christianity-urged.html | SURPASS ORTHODOXY, CHRISTIANITY URGED | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/edith-choo-is-married-becomes-bride-in-yonkers-of-pfo-irving.html | EDITH CHOO IS MARRIED; Becomes Bride in Yonkers of Pfo, Irving Polansky | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/civil-defense-tested-upstate.html | Civil Defense Tested Upstate | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harrigan-cranley.html | Harrigan -- Cranley | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ma-kettle-sings-out-marjorie-main-adds-some-footnotes-to-a-long.html | MA KETTLE' SINGS OUT; Marjorie Main Adds Some Footnotes to A Long Career on Stage and Screen | True | By Howard Thompson | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fund-head-named-by-presbyterians-f-m-totton-bank-aide-here-will.html | FUND HEAD NAMED BY PRESBYTERIANS; F. M. Totton, Bank Aide Here, Will Guide New Financial Agency of the Church | True | By George Dugan | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/riverside-romance-the-corioli-affair-by-mary-deasy-304-pp-boston.html | Riverside Romance.; THE CORIOLI AFFAIR. By Mary Deasy. 304 pp. Boston: Little, Brown & Co. $3.75. | True | CHARLOTTE CAPERS. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marines-get-credit-for-atom-weapons.html | MARINES GET CREDIT FOR ATOM WEAPONS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/2-billions-spent-by-rails-in-south-survey-of-improvement-since.html | 2 BILLIONS SPENT BY RAILS IN SOUTH; Survey of Improvement Since World War II Shows Roads Are Continuing Program | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bublrhershleder.html | BublrrHershleder | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/army-team-takes-triangular-track.html | ARMY TEAM TAKES TRIANGULAR TRACK | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/still-short-of-a-handclasp.html | STILL SHORT OF A HANDCLASP' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/trends-in-paris-strength-and-diversity-of-art-today-indicated-in.html | TRENDS IN PARIS; Strength and Diversity of Art Today Indicated in the May Salon | True | By Bernard Dorival | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dewey-4th-term-seen-state-political-writers-think-roosevelt-will-be.html | DEWEY 4TH TERM SEEN; State Political Writers Think Roosevelt Will Be Opponent | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tormeystevens.html | Tormey--Stevens | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/-not-much-enthusiasm-for-completing-the-fence.html | ' NOT MUCH ENTHUSIASM FOR COMPLETING THE FENCE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/katherine-gregory-married-to-un-aide.html | KATHERINE GREGORY MARRIED TO U.N. AIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/britain-to-honor-nepals-king.html | Britain to Honor Nepal's King | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/beach-in-israel-ascalon-of-bible-times-still-remains-an-inviting.html | BEACH IN ISRAEL; Ascalon of Bible Times Still Remains An Inviting Spot for the Traveler | True | By Harry Gilroy | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/golden-abbey-triumphs-longden-pilots-4-yearold-to-victory-in-coast.html | GOLDEN ABBEY TRIUMPHS; Longden Pilots 4-Year-Old to Victory in Coast Stakes | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patricial-griffin-to-be-wed.html | Patricia.L. Griffin to Be Wed | True | Special t,o The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/air-medicine.html | AIR MEDICINE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/named-valedictorian-of-columbia-54-class.html | Named Valedictorian Of Columbia '54 Class | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/classroom-of-tomorrow-is-here.html | Classroom of Tomorrow' Is Here | True | B. F. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/delinquency-forum-tuesday.html | Delinquency Forum Tuesday | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/parting-of-the-ways-recent-casus-belli-in-divorce-courts.html | Parting Of the Ways; Recent casus belli in divorce courts. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/australia-faces-a-close-election-petrov-defection-spurring.html | AUSTRALIA FACES A CLOSE ELECTION; Petrov Defection, Spurring Anti-Communism, Seems to Aid Menzies Coalition | True | By Roy L. Curthoys | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/heads-hunter-newspaper.html | Heads Hunter Newspaper | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/6-reported-dead-in-east-zone.html | 6 Reported Dead in East Zone | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/subject-g-o-p-policy-text-and-captions.html | Subject: G. O. P. Policy; Text and captions | True | By William S. White | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/springtime-in-bangkok-the-mango-season-by-kathryn-grondahl-247-pp.html | Springtime In Bangkok; THE MANGO SEASON. By Kathryn Grondahl. 247 pp. New York: William Morrow & Co. $3.50. | True | ANDREA PARKE | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/damage-to-dogwood-needs-repairing-promptly.html | DAMAGE TO DOGWOOD NEEDS REPAIRING PROMPTLY | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/aviation-noshows-penalties-for-standardfare-passengers-are-being.html | AVIATION: NO-SHOWS; Penalties for Standard-Fare Passengers Are Being Considered by the Airlines | True | By Bliss K. Thorne | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/donald-dain.html | DONALD 'DAIN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/88-hurt-in-hamburg-subway.html | 88 Hurt in Hamburg Subway | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/babel-in-chelsea.html | Babel in Chelsea | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dale-brunnstrom-future-bride.html | Dale Brunnstrom Future Bride | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mellingersehlesinger.html | Mellinger--Sehlesinger | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/white-skies-430-first-in-rich-roseben-handicap-white-skies-wins.html | White Skies, $4.30, First In Rich Roseben Handicap; WHITE SKIES WINS 7-FURLONG SPRINT | True | By Joseph C. Nichols | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shutin-oil-stock-gets-burdensome-cost-of-keeping-1500000-to-1800000.html | SHUT-IN' OIL STOCK GETS BURDENSOME; Cost of Keeping 1,500,000 to 1,800,000 Barrels a Day Off the Market Is Heavy | True | By J. H. Carmical | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/justine-hope-wed-l-in-floral-settihg-bridgepod-church-is-scenel-of.html | JUSTINE HOPE WED l IN FLORAL SETTIHG; Bridgepod Church Is Scenel of Marriage to Thomas J. Dunn, M, I, T. Alumnus | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ann-smith-is-wed-to-georg____eb-orris-mt-holyoke-and-wesleyan.html | ANN SMITH IS WED TO GEORG____EB ORRIS; Mt. Holyoke and Wesleyan] Graduates Are Married in Ri'dgefield,Conn.,Church ' | True | [ Special to The Hew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/why.html | WHY? | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/maypole-fete-at-irving-home.html | Maypole Fete at Irving Home | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/prlzloberlanti.html | Prlzlo---Berlanti | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/neptune-meter-co-expands.html | Neptune Meter Co. Expands | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-wisdom-and-the-hope-journey-without-end-by-manes-sperber.html | The Wisdom and the Hope; JOURNEY WITHOUT END. By Manes Sperber. Translated from the German by Constantine Fitzgibbon. 317 pp. New York: Doubleday & Co. $3.75. | True | By Granville Hicks | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/capsule-reviews-sonatas-by-mendelssohn-among-new-releases.html | CAPSULE REVIEWS; Sonatas by Mendelssohn Among New Releases | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/leslie-h-williams.html | LESLIE H. WILLIAMS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bridges-cash-aid-to-old-i-l-a-bared-in-data-given-prosecutor.html | Bridges' Cash Aid to Old I. L. A. Bared in Data Given Prosecutor; Bridges' Cash Aid to Old I. L. A. Bared in Data Given Prosecutor | True | By Stanley Levey | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tribute.html | Tribute | True | KEN PARKER | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-secretarys-social-notes-the-captains-and-the-kings-by-edith.html | A Secretary's Social Notes; THE CAPTAINS AND THE KINGS. By Edith Benham Helm. Illustrated. 300 pp. New York: G. P. Putnam's Sons. $5. | True | By Nona B. Brown | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hammarskjold-off-to-geneva.html | Hammarskjold Off to Geneva | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/not-a-colonial-war.html | NOT A 'COLONIAL' WAR | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/noncommercial-tv-pooled-resources-could-be-the-answer-to-starting.html | NON-COMMERCIAL TV; Pooled Resources Could Be the Answer To Starting New York City Station | True | By Jack Gould | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tonal-memory-study-discloses-some-have-unusual-aptitude.html | TONAL MEMORY; Study Discloses Some Have Unusual Aptitude | True | By Howard Taubman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/glasgow-booters-win-41.html | Glasgow Booters Win, 4-1 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gang-politics-assailed-editor-calls-criminal-forces-most-dangerous.html | GANG POLITICS ASSAILED; Editor Calls Criminal Forces 'Most Dangerous Traitors' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-senate-problem.html | A SENATE PROBLEM | True | WILMINA ROWLAND | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/vacation-school-for-tourist-families.html | VACATION SCHOOL FOR TOURIST FAMILIES | True | By Mack Reynolds | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/summer-loveliness.html | Summer Loveliness | True | By Virginia Pope | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ncn-jane-robb-tobboeabride-aide-of-life-magazine-is-affianced-to.html | JNCN. JANE ROBB TOBBOEABRIDE; Aide of Life' Magazine Is Affianced to Eugene S. Smith Jr., Ex-Officer | True | special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nehru-is-believed-warming-to-west-slight-change-in-neutralist.html | NEHRU IS BELIEVED WARMING TO WEST; Slight Change in Neutralist Policy Is Detected Since Conference at Colombo | True | By Robert Trumbull | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/offer-for-birdsboro-steel.html | Offer for Birdsboro Steel | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/more-plants-are-the-goal-geraniums-are-grown-to-provide-cuttings.html | MORE PLANTS ARE THE GOAL; Geraniums Are Grown to Provide Cuttings for Shipment All Over the Country by a Southwestern Nursery | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred B. Zipser Jr. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/-4-child-to-mrs-george-b-heiler.html | . 4 Child to Mrs. George B. Heiler | True | Special to The New York Times. ! | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ardelt-to-open-canadian-plant.html | Ardelt to Open Canadian Plant | | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/prof-gunther-75-is-still-on-the-job-ordnance-expert-at-stevens-out.html | PROF. GUNTHER, 75, IS STILL ON THE JOB; Ordnance Expert at Stevens, Out of Retirement, Has a Class of Honor Students | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/stop-gap-tariff-action.html | STOP-GAP TARIFF ACTION | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nibelungenlied-adventures-with-the-heroes.html | Nibelungenlied; ADVENTURES WITH THE HEROES. | True | For Ages 8 to 11. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-world-of-music-opera-groups-take-hold-in-denver-chicago.html | THE WORLD OF MUSIC; Opera Groups Take Hold in Denver, Chicago, Columbus and the Northwest | True | By Ross Parmenter | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/to-honor-miss-hall-henry-st-settlement-plans-dinner-for-director.html | TO HONOR MISS HALL; Henry St. Settlement Plans Dinner for Director | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-to-aid-31-ore-projects.html | U. S. to Aid 31 Ore Projects | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rally-in-ninth-falls-short.html | Rally in Ninth Falls Short | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harry-e-montgomery.html | HARRY E.' MONTGOMERY | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-pattern-of-social-responsibility-new-frontiers-for-freedom-by.html | A Pattern of Social Responsibility; NEW FRONTIERS FOR FREEDOM. By Erwin D. Canham. 116 pp. New York: Longmans, Green & Co. $2.25. | True | By John B. Oakes | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/its-show-time-local-garden-clubs-stage-annual-displays.html | IT'S SHOW TIME; Local Garden Clubs Stage Annual Displays | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/saw-mill-river-wins-state-nod-engineers-find-it-almost-clean-and.html | SAW MILL RIVER WINS STATE NOD; Engineers Find It Almost Clean and Pollution Board Will Maintain Standards | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/automobiles-courts-corrective-penalties-proposed-as-part-of.html | AUTOMOBILES: COURTS; ' Corrective' Penalties' Proposed as Part Of Educational Process for Drivers | True | By Bert Pierce | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/exeter-beats-andover-posts-record-score-against-rival-in-track-meet.html | EXETER BEATS ANDOVER; Posts Record Score Against Rival in Track Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fifth-amendment-debated-by-pupils-on-times-forum-they-agree-it-is.html | FIFTH AMENDMENT DEBATED BY PUPILS; On Times Forum They Agree It Is Abused, but Not How Misuse Can Be Curbed | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/major-sports-news.html | Major Sports News | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/heavy-vote-looms-in-central-battle-90-of-stock-expected-to-be.html | HEAVY VOTE LOOMS IN CENTRAL BATTLE; 90% of Stock Expected to Be Balloted on Wednesday on Young's Bid for Control | True | By Robert E. Bedingfield | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/stretz-leaves-for-berlin.html | Stretz Leaves for Berlin | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/60000-jam-resort-in-marian-year-rite.html | 60,000 JAM RESORT IN MARIAN YEAR RITE | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/saroyan-aids-negroes-allows-group-to-produce-his-play-without.html | SAROYAN AIDS NEGROES; Allows Group to Produce His Play Without Paying Royalty | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/reynolds-excels-yankees-hurler-yields-7-hits-mantle-leads-drive.html | REYNOLDS EXCELS; Yankees' Hurler Yields 7 Hits -- Mantle Leads Drive With 4 Blows | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bank-leadership-of-u-s-declines-discount-rate-cut-in-bonn-and.html | BANK LEADERSHIP OF U. S. DECLINES; Discount Rate Cut in Bonn and London Viewed as a Gesture of Independence | True | By Michael L. Hoffman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-bundle-of-papers-newsmen-speak-journalists-on-their-craft-edited.html | A Bundle Of Papers; NEWSMEN SPEAK. Journalists on Their Craft. Edited by Edmond D. Coblentz. 195 pp. Berkeley: University of California Press. $3.50. | True | By Louis M. Lyons | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patricia-a-lappin-engaged-to-marry.html | PATRICIA A. LAPPIN ENGAGED TO MARRY | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-pioneer-life-museum-in-iowa-is-devoted-to-history-of-midwests.html | THE PIONEER LIFE; Museum in Iowa Is Devoted to History Of Midwest's Norwegian Settlers | True | By Susan Marsh | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/santee-runs-413-mile-as-kansas-keeps-title.html | Santee Runs 4:13 Mile As Kansas Keeps Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-de-6fi-wed4-to-lawrence-fox-former-luiza-jay-is-married-to.html | MRS. DE 6fi WED4 TO' LAWRENCE FOX; Former Luiza Jay Is Married to Graduate of Yale at the Municipal Building | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-fitzgeralds-troth.html | Miss Fitzgerald's Troth | True | Special to The ew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patriot-and-president-john-adams-independence-forever-by-sybil.html | Patriot and President; JOHN ADAMS: Independence Forever. By Sybil Norton and John Cournos. Illustrated by Jacob Landau. 198 pp. New York: Henry Holt & Co. $2.50. | True | For Ages 12 to 16. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/egypt-gives-oil-rights-agreement-with-u-s-concern-covers-western.html | EGYPT GIVES OIL RIGHTS; Agreement With U. S. Concern Covers Western Desert | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/vaughan-williams-great-english-composer-will-visit-here-in-fall.html | VAUGHAN WILLIAMS; Great English Composer Will Visit Here in Fall | True | By Olin Downes | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/1953-times-index-is-now-off-press-new-edition-of-the-reference.html | 1953 TIMES INDEX IS NOW OFF PRESS; New Edition of the Reference Volume Has 1,227 Pages and 500,000 News Summaries | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/petrordcarroll.html | PetrordCarroll | True | Special to The New York Tildes, | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/methane-seas-mission-of-gravity-by-hal-clement-224-pp-new-york.html | Methane Seas; MISSION OF GRAVITY. By Hal Clement. 224 pp. New York: Doubleday & Co. $2.95. | True | J. FRANCIS MCCOMAS. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/martha-folk-engaged-merion-girl-prospective-bride-of-donald-charles.html | MARTHA FOLK ENGAGED; Merion Girl Prospective Bride of Donald Charles DeWees | True | special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-kenyon-m-eddy-has-son.html | Mrs. Kenyon M. Eddy Has Son | True | Special to The Nev York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/barbara-a-hickey-wed-in-5carsdale-brides-sister-is-honor-maid-at.html | BARBARA A. HICKEY WED IN 5CARSDALE; Bride's Sister Is Honor Maid at Marriage to Joseph E. Carvin, Zurich-Ex-Student | True | -peetal to The New York Tlm. ' | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/arkansas-order-rescinded.html | Arkansas Order Rescinded | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ithaca-state-aide-to-retire.html | Ithaca State Aide to Retire | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/child-to-the-martin-mendelsons.html | Child to the Martin Mendelsons | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/peacetime-atomic-law-stirs-a-sharp-debate-changes-relaxing-some.html | PEACE-TIME ATOMIC LAW STIRS A SHARP DEBATE; Changes Relaxing Some Restrictions Are Attacked From Several Angles | True | By William M. Blair | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/singing-siren.html | SINGING SIREN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cadet-to-wed-vivian-tandler.html | Cadet to Wed Vivian Tandler | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/camera-notes-prizewinning-pictures-in-a-village-exhibition.html | CAMERA NOTES; Prize-Winning Pictures In a Village Exhibition | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/no-slack-season-summer-theatre-manager-says-her-job-is-frantic.html | NO SLACK SEASON; Summer Theatre Manager Says Her Job Is Frantic, Year-Round Assignment | True | BY Charlotte Buchwald Harmon | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/monte-carlos-busy-season-sports-rival-gambling-as-a-drawing-card.html | MONTE CARLO'S BUSY SEASON; Sports Rival Gambling As a Drawing Card For Tourists | True | By Henry Giniger | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/veteran-in-house-beaten-in-oregon-angell-in-congress-since-1939.html | VETERAN IN HOUSE BEATEN IN OREGON; Angell, in Congress Since 1939, Loses to Newcomer -- Governor Renominated | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/carol-j-gardnera-bride-married-in-woodside-church-to-francis-a.html | CAROL J. GARDNERA BRIDE; Married in Woodside Church to Francis A, Kramer | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-last-rites-of-closing-nights-it-may-be-tragedy-or-farce.html | The Last Rites of Closing Nights; It may be tragedy or farce, merriment or mayhem, champagne or a bitterer cup, when the final curtain falls on a Broadway show. | True | By Richard Maney | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/coast-guard-tour-held-for-70-boys-future-officers-get-a-look-at.html | COAST GUARD TOUR HELD FOR 70 BOYS; Future Officers Get a Look at Vessels, Helicopter, Other of Service's Facilities Here | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/text-of-remarks-at-geneva-parley-and-seouls-proposal.html | Text of Remarks at Geneva Parley and Seoul's Proposal | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-tests-for-state-our-diplomacy-is-in-action-in-many-world-arenas.html | New Tests for 'State'; Our diplomacy is in action in many world arenas. Here is a report on the complex mechanism that produces American foreign policy. | True | By Frederic W. Collins | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/richards-quits-hospital-ready-to-ride-in-derby.html | Richards Quits Hospital, Ready to Ride in Derby | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/banks-bypassed-in-business-loans-lower-cost-of-openmarket-borrowing.html | BANKS BY-PASSED IN BUSINESS LOANS; Lower Cost of Open-Market Borrowing Lures Growing Share of Trade Credit | True | By George A. Mooney | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ccny-scores-in-track-beavers-win-by-75-12-to-64-12-over-brooklyn.html | C.C.N.Y. SCORES IN TRACK; Beavers Win by 75 1/2 to 64 1/2 Over Brooklyn College | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/exinmate-gang-dines-with-priest.html | EX-INMATE 'GANG' DINES WITH PRIEST | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marine-library-elects.html | Marine Library Elects | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/iss-use-einfeld-t-tobeweojunet-smith-senior-chooses-sister-for.html | ISS USE EINFELD t TOBEWEOJUNEl/; Smith Senior Chooses Sister' for Attendant at Marriage Here to Richard Malkin | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hopeful-hollywood-production-stepup-augurs-industrys-return-to.html | HOPEFUL HOLLYWOOD; Production Step-Up Augurs Industry's Return to Former Activity -- Addenda | True | By Thomas M. Pryor | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/oaxaca.html | Oaxaca | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-ann-c-leitheadi-engaged-to-studenti.html | MISS ANN C. LEITHEADI ENGAGED TO STUDENTI | True | Special to The New York Times. ] | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/greece-resuming-bulgar-relations-sofias-steps-ending-13year-rift.html | GREECE RESUMING BULGAR RELATIONS; Sofia's Steps, Ending 13-Year Rift, Regarded in Athens as Soviet-Inspired | True | By A. C. Sedgwick | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cylqthia-a-hetzel-soldiers-fii3ee-junior-at-bucknell-engaged-to-pvt.html | CYlqTHIA A. HETZEL SOLDIER'S Fii3EE; Junior at Bucknell Engaged to Pvt. Edward Halsey 3d,' Who Is in Signal Corps | True | Special to The. New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/250-million-spent-at-norfolk-base-projects-at-atlantic-fleet-site.html | 250 MILLION SPENT AT NORFOLK BASE; Projects at Atlantic Fleet Site Taper Off -- 200 Millions Put in Tidewater Area | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/smith-singers-to-tour-college-group-leaves-june-8.html | SMITH SINGERS TO TOUR; College Group Leaves June 8 | True | specila to the new york times | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/twin-sons-to-mrs-guy-polcari.html | Twin Sons to Mrs. Guy Polcari | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/toski-keeps-lead-with-205-in-golf-jim-turnesa-6-strokes-back-after.html | TOSKI KEEPS LEAD WITH 205 IN GOLF; Jim Turnesa 6 Strokes Back After 3d Round of Eastern Open -- Mangrum at 218 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/catholic-schools-act.html | Catholic Schools Act | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/georgia-perkins-f-eaged-towe-vassar-senior-will-be-bride-of-henry-a.html | GEORGIA PERKINS f EAGED TOWE}}; Vassar Senior Will Be Bride of Henry A. Ashforth Jr., Son o{' Realty 'Executive | True | Special to The New York Tlme. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-dance-notes-film-festival-spanish-martha-graham-tour.html | THE DANCE: NOTES; Film Festival -- Spanish -- Martha Graham Tour | True | By John Martin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-frenchmans-cure-for-french-communism-frenzied-attack-will-not-do.html | A Frenchman's Cure for French Communism; Frenzied attack will not do it, says this former Cabinet Minister. The main ingredient in his prescription is a great drive to put an end to poverty and slums. | True | By Jules Moch | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mexico-assumes-control-of-state-governor-and-local-officials-of.html | MEXICO ASSUMES CONTROL OF STATE; Governor and Local Officials of Guerrero Are Ousted on Corruption Charges | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/jordanbernstein.html | Jordan*--Bernstein | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/let-the-traveler-beware-at-convention-time-it-is-better-to-be.html | LET THE TRAVELER BEWARE; At Convention Time It Is Better to Be Anywhere Else | True | By Robert Meyer Jr. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/msgr-lord-dead-historian-was-68-former-harvard-professor-east.html | MSGR. LORD DEAD; HISTORIAN WAS 68; Former Harvard Professor, East Europe Expert, Was Convert to Catholicism | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-things-to-do-how-to-make-an-earthquake.html | New Things to Do; HOW TO MAKE AN EARTHQUAKE. | True | LOIS PALMER. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-joan-gilman-is-bride-in-queens.html | MISS JOAN GILMAN IS BRIDE IN QUEENS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-true-poem-is-a-way-of-knowing-it-rediscovers-reality-says-mr.html | A TRUE POEM IS A WAY OF KNOWING; It Rediscovers Reality, Says Mr. Wheelock, That Has Been Lost by Over-Familiarity | True | By John Hall Wheelock | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marcia-goetze-married-bride-of-e-franklin-hatch-dr-a-senior-at.html | MARCIA GOETZE MARRIED; Bride of E. Franklin Hatch dr., a Senior at Princeton | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/caribbean-tourism-aruba-meeting-lays-plans-to-improve-travel.html | CARIBBEAN TOURISM; Aruba Meeting Lays Plans to Improve Travel Facilities, Extend Season | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hunter-will-orient-its-new-teachers.html | HUNTER WILL ORIENT ITS NEW TEACHERS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/carolyn-lindauer-engaged.html | Carolyn Lindauer Engaged | True | i Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-general.html | THE GENERAL | True | JOSEPH G. FOSTER | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/in-accord.html | In Accord | True | BLOSSOM RAPPAPORT | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/donald-c-leo.html | DONALD C. LEO | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/heads-women-of-press-katharine-clayberger-installed-by-their-club.html | HEADS WOMEN OF PRESS; Katharine Clayberger Installed by Their Club in City | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/42-horses-perish-in-fire-at-detroit-race-track.html | 42 Horses Perish in Fire At Detroit Race Track | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joseph-a-gilmartin.html | JOSEPH A. GILMARTIN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-gives-up-base-on-arctic-ice-isle.html | U. S. GIVES UP BASE ON ARCTIC ICE ISLE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-bear-that-walks-like-a-dragon.html | THE BEAR THAT WALKS LIKE A DRAGON' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/spellbound-and-hound-score-in-sound-regatta-fleet-of-42-sails-in.html | Spellbound and Hound Score in Sound Regatta; FLEET OF 42 SAILS IN FLUKY WEATHER | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-weeks-events-robert-joffrey-ballets-mariatheresa-recital.html | THE WEEK'S EVENTS; Robert Joffrey Ballets -- Maria-Theresa Recital | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/paris-is-fearful-it-must-abandon-indochina-delta-chiefs-say-only.html | PARIS IS FEARFUL IT MUST ABANDON INDO-CHINA DELTA; Chiefs Say Only Foreign Aid or Swift Cease-Fire Could Avert Area's Evacuation | True | By Lansing Warren | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/free-worlds-trade-with-communists.html | FREE WORLD'S TRADE WITH COMMUNISTS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/another-matsumoto-to-march.html | Another Matsumoto to March | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-preacher-prescribes-personal-security-through-faith-by-lowell.html | A Preacher Prescribes; PERSONAL SECURITY THROUGH FAITH. By Lowell Russell Ditzen. 243 pp. New York: Henry Holt & Co. $3.50. | True | By Ben Bradford | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-volunteer-alphonse-that-bearded-one-by-natalie-savage-carlson.html | The Volunteer; ALPHONSE. That Bearded One. By Natalie Savage Carlson. Illustrated by Nicolas. 78 pp. New York: Harcourt, Brace & Co. $2.50. | True | MARJORIE FISCHER. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/foreign-trader-now-80-recalls-start-in-field-at-15-for-3-a-week-no.html | Foreign Trader, Now 80, Recalls Start in Field at 15 for $3 a Week; ' No Sense in Retirement,' Says Edward Tayler, Executive of Smith, Kirkpatrick | True | By Brendan M. Jones | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/man-77-killed-by-bus.html | Man, 77, Killed by Bus | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/chronicle-of-korea-country-and-its-people-depicted-in-new-show.html | CHRONICLE OF KOREA; Country and Its People Depicted in New Show | True | By Jacob Deschin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/state-crime-sets-record.html | State Crime Sets Record | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/benefit-planning-awaits-new-code-tax-law-revision-is-holding-up.html | BENEFIT PLANNING AWAITS NEW CODE; Tax Law Revision Is Holding Up Some Profit-Sharing, Pension Programs | True | By J. E. McMahon | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/workmen-renew-antired-stand-jewish-circle-puts-into-its-charter-a.html | WORKMEN RENEW ANTI-RED STAND; Jewish Circle Puts Into Its Charter a Membership Ban Focused on Ex-Rival Body | True | By Irving Spiegel | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marilyn-imonsen-fiancee.html | Marilyn Simonsen Fiancee | True | Scial to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sulphur-plant-to-open-june-1.html | Sulphur Plant to Open June 1 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/penned-and-posted-by-the-public.html | PENNED AND POSTED BY THE PUBLIC | True | SEYMOUR STERN, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/purchasing-agents-open-4day-meeting.html | PURCHASING AGENTS OPEN 4-DAY MEETING | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/peron-organizes-a-supercabinet-new-6man-body-to-control-former.html | PERON ORGANIZES A SUPER-CABINET; New 6-Man Body to Control Former Ministries -- Plan in Effect This Week | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-peter-s-duryee-garden-club-official-die_.html | MRS. PETER S. DURYEE; Garden Club Official Die_ | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eisenhower-no-in-line-with-old-u-s-tradition-clear-case-for-the.html | EISENHOWER 'NO' IN LINE WITH OLD U. S. TRADITION; Clear Case for the Executive Power Adds a Precedent in the Struggle Embedded in the Constitution | True | By Arthur Krock | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/borussia-eleven-ends-tour-today-germans-to-play-sixth-game-in-u-s.html | BORUSSIA ELEVEN ENDS TOUR TODAY; Germans to Play Sixth Game in U. S. Against Chelsea at Triborough Stadium | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/g-i-inquiry-reversed-coddling-unit-to-see-if-army-reacted-against.html | G. I. INQUIRY REVERSED; ' Coddling' Unit to See if Army Reacted Against Billy Martin | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/about-ondines-first-lady-other-topics-water-nymph-faces-doom.html | About 'Ondine's' First Lady -- Other Topics; WATER NYMPH FACES DOOM | True | JULIA MARITENEST OLSON | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/woman-finds-fame-leads-to-a-holdup.html | WOMAN FINDS FAME LEADS TO A HOLD-UP | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/queens-set-back-54.html | Queens Set Back, 5-4 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/currency-crises-met-in-palestine-israeli-national-bank-head-here-on.html | CURRENCY CRISES MET IN PALESTINE; Israeli National Bank Head, Here on a Visit, Recalls Emergency Monies | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/betsy-righardson-wed-to-sion-boney-bride-in-greenwich-church-of.html | BETSY RIGHARDSON WED TO SION BONEY'; Bride in Greenwich Church of Greensboro,-N. ,C., Banker --Home Reception Held | True | iildal to ['ne Naw York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marjorie-biddle-engaged.html | Marjorie Biddle Engaged | True | Special to The lew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lillan-scheer-to-wed-n-y-u-graduate-is-engaged-to-lawrence-m.html | LILL!AN SCHEER TO WED; N. Y. U. Graduate Is Engaged to Lawrence M. Polaris i | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-yon-szeliski-becor-engafed-westchester-social-worker-affianced.html | MISS. YON SZELISKI BECOR ENGA6ED; Westchester Social Worker Affianced to A, C. Albrecht --Weddmgon July 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/airlift-general-to-retire.html | Airlift General to Retire | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/navy-career-problem-commander-asserts-young-officers-see-how-shoddy.html | Navy Career Problem; Commander Asserts Young Officers See 'How Shoddy Are the Rewards' | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/french-lose-post-in-tonkins-delta-vietminh-seizes-area-after-10day.html | FRENCH LOSE POST IN TONKIN'S DELTA; Vietminh Seizes Area After 10-Day Siege -- Near-by Strong Point Relieved | True | By Henry R. Lieberman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/truex-cuts-school-mile-mark.html | Truex Cuts School Mile Mark | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lacostes-burden-in-morocco-heavy-most-critical-of-the-problems.html | LACOSTE'S BURDEN IN MOROCCO HEAVY; Most Critical of the Problems Facing Resident General Is Continuing Terror | True | By Michael Clark | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/foreign-policy-backed-end-to-carping-criticism-is-urged-by-house.html | FOREIGN POLICY BACKED; End to 'Carping Criticism' Is Urged by House Leader | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-the-treaty-proposal.html | ON THE TREATY PROPOSAL | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-emperor-didnt-own-a-single-kimono-typhoon-in-tokyo-the.html | The Emperor Didn't Own a Single Kimono; TYPHOON IN TOKYO: The Occupation and its Aftermath. By Harry Emerson Wildes. 356 pp. New York: The Macmillan Company. $4.50. | | By Edwin O. Reischauer | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/college-elects-women-four-are-the-first-to-hold-board-posts-at.html | COLLEGE ELECTS WOMEN; Four Are the First to Hold Board Posts at Springfield | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tuscan-amore-the-dollmaster-by-rosamond-marshall-218-pp-new-york.html | Tuscan Amore; THE DOLLMASTER. By Rosamond Marshall. 218 pp. New York: Prentice-Hall. $2.95. | True | RICHARD MATCH. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-devils-brigadier.html | The Devil's Brigadier' | True | DON RYAN | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/notes-on-science-more-radio-stars-discovered-nuclear-power-studies.html | NOTES ON SCIENCE; More Radio 'Stars' Discovered -- Nuclear Power Studies | True | W. K. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/samuel-seigel.html | SAMUEL SEIGEL | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/negro-parley-in-south-asks-give-and-take-to-end-bias-negro-group.html | Negro Parley in South Asks 'Give and Take' to End Bias; NEGRO GROUP ASKS CALM BIAS POLICY | True | By John N. Popham | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-winds-of-freedom.html | On 'Winds Of Freedom' | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ary-ilboyw-i-westrtford-has-sister-as-attendant-at-her-marriage-to.html | AR-Y ILBOY'''W I WEST'RTFORD; Has Sister as Attendant at= Her Marriage to Alfred C. Martin, Veteran of Navy | | SPecial to The lew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joan-m-laughlin-bride-oftian-mt-st-vincent-alumna-wed-in.html | JOAN M. LAUGHLIN BRIDE OF.TIAN; Mt. St. Vincent Alumna Wed; in Springfield, N. J., to C. H. Wolters, Foner Army Man' | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/army-dedicates-new-dam-on-coast-pine-flat-topped-by-shasta-in.html | ARMY DEDICATES NEW DAM ON COAST; Pine Flat, Topped by Shasta in California, Is Eighth Highest in the World | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-pacific-coast.html | THE PACIFIC COAST | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shumways-single-in-13th-tops-hill-lawrenceville-wins-pitching-duel.html | SHUMWAY'S SINGLE IN 13TH TOPS HILL; Lawrenceville Wins Pitching Duel, 3-2, as Line Drive to Center Scores Ferro | True | By Michael Strauss | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gas-heaters-gain-cleaner-sales-dip.html | GAS HEATERS GAIN; CLEANER SALES DIP | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bridge-making-doubles-pay-off.html | BRIDGE: MAKING DOUBLES PAY OFF | True | By Albert H. Morehead | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-sayre-married-at-princeton-home-.html | MISS SAYRE MARRIED AT PRINCETON HOME ~ | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dr-john-d-whitbread.html | DR. JOHN D. WHITBREAD | True | } pecial to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-and-u-k-frictions-over-policy.html | U. S. and U. K.; Frictions Over Policy | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/old-vic-offering-to-help-veterans-midsummer-nights-dream-oct-8-to.html | OLD VIC OFFERING TO HELP VETERANS; ' Midsummer Night's Dream' Oct. 8 to Open Benefit Series Here of Musicians Fund | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rudolph-o-lund.html | RUDOLPH O, LUND | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bennet-to-receive-award-of-s-a-r-former-representative-to-get.html | BENNET TO RECEIVE AWARD OF S. A. R.; Former Representative to Get Society's Highest Honor for 61 Years Service | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-n-catalogue-is-out.html | U. N. Catalogue Is Out | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/common-disease-protein-malnutrition-found-in-many-lands-by-the-f-a.html | Common Disease; Protein Malnutrition Found in Many Lands by the F. A. O. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wilsonmaroney.html | Wilson--Maroney | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/more-japanese-report-burns.html | More Japanese Report Burns | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wallach-rides-again-gutenbergs-folly-the-literary-debris-of-mitchel.html | Wallach Rides Again; GUTENBERG'S FOLLY: The Literary Debris of Mitchel Hackney. By Ira Wallach. Illustrated by the author. 160 pp. New York: Abelard-Schuman. $3. | True | By Gilbert Millstein | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fencers-club-triumphs-new-yorkers-win-15-bouts-in-wechsler-3weapon.html | FENCERS CLUB TRIUMPHS; New Yorkers Win 15 Bouts in Wechsler 3-Weapon Event | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ahead-of-the-iris-parade-a-new-strain-has-early-flowers-that-are.html | AHEAD OF THE IRIS PARADE; A New Strain Has Early Flowers That Are Miniatures Of the Taller Late Blooming Bearded Varieties | True | By Mary C. Seckman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/behind-the-bamboo-curtain-at-geneva-clannish-and-closemouthed-red.html | Behind the Bamboo Curtain at Geneva; Clannish and close-mouthed, Red China's delegates at the conference play from strength and demand Big Power status. | True | By Peggy Durdin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/six-in-iowa-g-o-p-in-governor-fight-liquorbythedrink-is-major.html | SIX IN IOWA G. O. P. IN GOVERNOR FIGHT; Liquor-by-the-Drink Is Major Primary Issue -- Four House Nominations Contested | True | By Seth S. King | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/suggestion.html | Suggestion | True | WILLIAM FIELDS | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/100000-scholarships-set.html | $100,000 Scholarships Set | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/educational-tv-is-a-hit-on-coast-pioneer-los-angeles-station-has-a.html | EDUCATIONAL TV IS A HIT ON COAST; Pioneer Los Angeles Station Has a Growing Audience After First Six Months | True | By Gladwin Hill | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/2-negroes-apply-at-college.html | 2 Negroes Apply at College | | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mcarthy-asserts-he-will-testify-urges-aides-to-do-likewise-in-talk.html | M'CARTHY ASSERTS HE WILL TESTIFY; Urges Aides to Do Likewise -- In Talk in Wisconsin He Assails Ban on Testimony | True | By Richard J. H. Johnston | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cesario-defeated-by-tony-demarco-boston-welterweight-gains.html | CESARIO DEFEATED BY TONY DEMARCO; Boston Welterweight Gains Unanimous Decision for 12th Victory in Row | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-lois-iiller-i-a-bride-ih-jseyi-umna-of-skidmore-marriec-in-new.html | MISS LOIS IILLER I A BRIDE IH JSEYI; !umna of Skidmore Marriee in New Brunswick to W. H. Kooser, Army Lieutenant | True | Special to The Hew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/resident-buyers-shop-fall-lines-report-sales-cut-by-weather-but.html | RESIDENT BUYERS SHOP FALL LINES; Report Sales Cut by Weather but Merchants Optimistic on General Outlook | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-sbritish-relations-under-severe-strain-london-weighs-gain-by.html | U. S-BRITISH RELATIONS UNDER SEVERE STRAIN; London Weighs Gain by Negotiation Against Need for Western Alliance | True | By Drew Middleton | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-looters.html | The Looters | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harvard-trackmen-in-front.html | Harvard Trackmen in Front | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/koshkaiser.html | KoshKaiser | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/senator-fears-trouble-but-ellender-hopes-segregation-ban-will-work.html | SENATOR FEARS TROUBLE; But Ellender Hopes Segregation Ban Will Work Out | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lverie-bride-has-two-sisters-among-her-attendants-at-marriage-to.html | LVERIE BRIDE; Has Two Sisters Among Her, Attendants at Marriage to William R. Nock | True | Special to 2he New York Tf. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pakistan-advised-to-unveil-women-u-n-team-assails-purdah-reports.html | PAKISTAN ADVISED TO UNVEIL WOMEN; U. N. Team Assails Purdah -- Reports Wide Violations of Child Labor Laws | True | By Kathleen McLaughlin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wion-r-depue-i-lists-attendantsi-sister-will-be-honor-maid-at.html | WION R. DEPUE I LISTS ATTENDANTSI; Sister Will Be Honor Maid at Wedding in Summit June 19 to Edwin Clark Stewart | True | Spcl3.1 to The le York Ttm. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/n-y-a-c-4man-crew-wins.html | N. Y. A. C. 4-Man Crew Wins | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/vatican-to-issue-new-stamps.html | Vatican to Issue New Stamps | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mme-de-castries-flying-to-paris-to-give-views.html | Mme. de Castries Flying To Paris to Give Views | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/economic-parley-at-columbia-set-200-to-study-american-policy-at.html | ECONOMIC PARLEY AT COLUMBIA SET; 200 to Study American Policy at Bicentennial Conference Starting Wednesday Night | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/source-of-water-during-drought-a-cistern-stores-rain-water-and-is.html | SOURCE OF WATER DURING DROUGHT; A Cistern Stores Rain Water and Is Easy To Construct | True | By J. A. Eliot | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/braves-stage-two-ninthinning-rallies-to-sweep-doubleheader-with.html | Braves Stage Two Ninth-Inning Rallies to Sweep Double-Header With Cubs; MILWAUKEE TIES FOR SECOND PLACE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/princeton-track-victor-ends-season-by-beating-penn-in-palmer.html | PRINCETON TRACK VICTOR; Ends Season by Beating Penn in Palmer Stadium, 82-58 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ithaca-college-elects-trustee.html | Ithaca College Elects Trustee | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/along-camera-row-meaning-of-that-word-creative-british-almanac.html | ALONG CAMERA ROW; Meaning of That Word 'Creative' -- British Almanac Available | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-atomic-pool.html | THE ATOMIC POOL | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/capital-gain-made-in-inventory-sale-tax-court-reverses-revenue.html | CAPITAL GAIN MADE IN INVENTORY SALE; Tax Court Reverses Revenue Commissioner on Estate's Fur Auction Proceeds | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/press-is-accused-of-tingeing-news-interpretive-handling-tied-by.html | PRESS IS ACCUSED OF TINGEING NEWS; ' Interpretive Handling' Tied by O'Neil, Ex-Legion Chief, to a 'Collectivism' Trend | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cornell-law-dean-to-retire.html | Cornell Law Dean to Retire | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rev-daniel_-w-lyman.html | REV. DANIEL_ W. LYMAN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ijanet-f-pincus-is-betrothed.html | iJanet F. Pincus Is, Betrothedl | True | I Special to The New York Times. ! | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pope-appoints-high-official.html | Pope Appoints High Official | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/john-a-moss.html | JOHN A. MOSS | True | pecial to The New York Timez. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/russian-heres-how.html | Russian 'Here's How' | True | By Harrison Salisbury | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lauderdale-wins-decision.html | Lauderdale Wins Decision | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/no-2-huk-reported-giving-up-to-manila.html | NO. 2 HUK REPORTED GIVING UP TO MANILA | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/peter-b-spender-to-wed-ann-lynch-son-of-australian-envoy-to-u-s-and.html | PETER B. SPENDER TO WED ANN LYNCH; Son of Australian Envoy to U. S. and Former Student' at Vassar Are Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/goldy-meresman-is-affianced.html | Goldy Meresman Is AffiancedI | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/japanese-featherweight-upsets-turkeys-bayam-sit-in-world-wrestling.html | Japanese Featherweight Upsets Turkey's Bayam Sit in World Wrestling; SASAHARA BEATS OLYMPIC WINNER | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-soetbeer-twins-prospective-brides.html | THE SOETBEER TWINS PROSPECTIVE BRIDES | True | t Spec'sl to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/malverne-girl-to-wedi-barbara-strohhecker-fianceej-of-edward-john.html | MALVERNE GIRL TO WEDI; Barbara Strohhecker' Fianceej of Edward John Clark ] | True | I | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/election-in-i-t-u-close-union-head-lags-in-returns-but-tallies-are.html | ELECTION IN I. T. U. CLOSE; Union Head Lags in Returns, but Tallies Are at Variance | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/school-decision-called-milepost-rabbi-jung-says-court-issued-second.html | SCHOOL DECISION CALLED MILEPOST; Rabbi Jung Says Court Issued 'Second Emancipation' for the Negroes of America | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/japans-road-to-disaster-japans-new-order-in-east-asia-its-rise-and.html | Japan's Road To Disaster; JAPAN'S NEW ORDER IN EAST ASIA, ITS RISE AND FALL. 1937-45. By F. C. Jones. 484 pp. New York: Oxford University Press. $6.10. | True | By Otto D. Tolischus | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/no-swedish-flight-u-s-says.html | No Swedish Flight, U. S. Says | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/steel-producers-to-air-problems-institute-meeting-this-week-sees.html | STEEL PRODUCERS TO AIR PROBLEMS; Institute Meeting This Week Sees Output, Employment and Orders Below 1953 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/unlocked-bank-unrobbed.html | Unlocked Bank Unrobbed | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dakota-g-o-p-set-to-support-mundt-senator-has-no-opposition-in.html | DAKOTA G. O. P. SET TO SUPPORT MUNDT; Senator Has No Opposition in Primary -- Democrats Bid for Truman's Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wilt-runs-4149-paced-mile.html | Wilt Runs 4:14.9 Paced Mile | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/child-to-the-n-j-zwaiflers.html | Child to the N. J. Zwaiflers | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shirley-a-maurice-r-f-mitchell-wed.html | SHIRLEY A. MAURICE, R. F. MITCHELL WED | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cuts-justified.html | Cuts "Justified" | True | HERBERT C. ROSENTHAL | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/2-boys-die-in-car-at-movie.html | 2 Boys Die in Car at Movie | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-tv-generations-growing-pains.html | The TV Generation's Growing Pains | True | By Dorothy Barclay | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/woman-flees-fire-suffocated.html | Woman Flees Fire, Suffocated | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-melvin-h-levin-has-child.html | Mrs. Melvin H. Levin Has Child | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pravda-is-hopeful-reports-progress-in-geneva-on-indochina-question.html | PRAVDA IS HOPEFUL; Reports Progress in Geneva on Indo-China Question | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/adlerastrove.html | Adler--Astrove | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/turkish-vote-tallied-democrats-won-with-584-says-official-election.html | TURKISH VOTE TALLIED; Democrats Won With 58.4%, Says Official Election Report | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/indonesian-rebel-dies-kahar-muzakkar-led-forced-conversions-to.html | INDONESIAN REBEL DIES; Kahar Muzakkar Led Forced Conversions to Islam | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/france-in-philadelphia.html | FRANCE IN PHILADELPHIA | True | By Stuart Preston | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eisenhowers-watch-as-press-barbs-fly.html | EISENHOWERS WATCH AS PRESS BARBS FLY | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/n-c-a-a-bid-strengthened.html | N. C. A. A. Bid Strengthened | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-shrine-for-fanciers-of-the-sixshooter.html | A SHRINE FOR FANCIERS OF THE SIX-SHOOTER | True | By Bernard J. Malahan | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/imiss-lobe___rr-af___fiancebi-columbia-esstudent-to-become-.html | IMISS LOBE___RR AF___FIANCEBI; Columbia Ex-Student to Become [ | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/arthur-h-hemker.html | ARTHUR H. HEMKER | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/exenvoy-is-trustee-of-education-institute.html | Ex-Envoy Is Trustee Of Education Institute | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-mexico-plan-economic-parley-effects-of-peso-devaluation-will-be.html | U. S., MEXICO PLAN ECONOMIC PARLEY; Effects of Peso Devaluation Will Be Discussed Soon -- Data to Be Supplied | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/richard-is-victor-in-dash-on-coast-hogan-australian-ace-bows-in.html | RICHARD IS VICTOR IN DASH ON COAST; Hogan, Australian Ace, Bows in American Debut -- Teas Four Ties World Mark | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eden-says-britain-relies-on-geneva-agreed-settlement-on-indochina.html | EDEN SAYS BRITAIN RELIES ON GENEVA; Agreed Settlement on Indo-China Still Aim as He Returns From Parley | True | By Drew Middleton | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/time-tact-built-jerseys-bias-ban-segregation-ended-in-state-with.html | TIME, TACT BUILT JERSEY'S BIAS BAN; Segregation Ended in State With Little Trouble Despite Southern Area's Customs | True | By George Cable Wright | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/barbara-copps-wed-to-d-willenborg.html | BARBARA COPPS WED TO D. S. WILLENBORG | True | Spec]a.1 to The New York Times, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mr-low-on-britains-role-at-the-geneva-conference.html | MR. LOW ON BRITAIN'S ROLE AT THE GENEVA CONFERENCE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/draft-proposed-in-india-bill-provides-forced-service-in-territorial.html | DRAFT PROPOSED IN INDIA; Bill Provides Forced Service in Territorial Army | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/greenwood-entry-in-race-forecast-suffolk-democrats-pressing-him-to.html | GREENWOOD ENTRY IN RACE FORECAST; Suffolk Democrats Pressing Him to Run for the House Seat of Wainwright | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/schooling-in-the-south-the-dual-system-which-high-court-decision.html | Schooling in the South: The Dual System Which High Court Decision Will Change | True | By Benjamin Fine | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/iris-in-new-jersey-other-displays.html | IRIS IN NEW JERSEY -- OTHER DISPLAYS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/france-executes-3-in-massacre.html | France Executes 3 in Massacre | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/oak-ridge-trailer-park-closes.html | Oak Ridge Trailer Park Closes | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-segregation-92582368.html | ON SEGREGATION | True | LYDIA ALLEN DE VILBISS | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/roscoe-h-ke-ffer.html | ROSCOE, H. KE. FFER | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/51-shot-in-front-hasty-road-neck-victor-correlation-second-despite.html | 5-1 SHOT IN FRONT; Hasty Road Neck Victor - - Correlation Second Despite Foul Claim | True | By James Roach | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/woman-attacked-in-park-morningside-thug-also-robs-victim-of-1500-in.html | WOMAN ATTACKED IN PARK; Morningside Thug Also Robs Victim of $1,500 in Jewelry | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/elizabeth-connolly-engaged.html | Elizabeth Connolly Engaged | True | Special to 'ne New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-general-meets-king.html | U. S. General Meets King | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/katherine-percy-i-bride-in-suburbs-i-gowned-in-ivory-taffeta-at.html | KATHERINE PERCY i. BRIDE IN SUBURBS; \i Gowned in Ivory Taffeta at Wedding in Bedford Church to Donald Hoitt McAllister | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/perry-of-holy-cross-pitches-a-nohitter-against-harvard-at-cambridge.html | Perry of Holy Cross Pitches a No-Hitter Against Harvard at Cambridge; CRUSADERS' STAR HURLS 5-0 TRIUMPH | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/penn-crew-first-by-five-lengths-varsity-defeats-rutgers-in.html | PENN CREW FIRST BY FIVE LENGTHS; Varsity Defeats Rutgers in Mile-and-Three-Quarter Race on the Raritan | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ess-loliloudis-en66ed-to-wf-mcgill-exstudent-fiancee-of-ami-s.html | ESS LOLILOUDIS EN66ED 'TO WF; McGill . Ex-Student Fiancee of Ami S. Vassiliadis; Who Is Graduate .of Harvard . | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/1800-at-camp-smith-seven-guard-organizations-in-peekskill-for-two.html | 1,800 AT CAMP SMITH; Seven Guard Organizations in Peekskill for Two Days | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/swaziland-issue-stirs-portuguese-malans-efforts-to-gain-hold-in.html | SWAZILAND ISSUE STIRS PORTUGUESE; Malan's Efforts to Gain Hold in Protectorate Bring Talk of Link to Mozambique | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/capeador-scores-at-garden-state-entry-of-golden-gloves-and-bassanio.html | CAPEADOR SCORES AT GARDEN STATE; Entry of Golden Gloves and Bassanio Runs Second and Third in $35,350 Race | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mcgill-university-buys-ancient-bible-scrolls.html | McGill University Buys Ancient Bible Scrolls | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/weisnmnweseley.html | WeisnmnWeseley | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-modern-inferno-we-chose-to-stay-by-lali-horstmann-with-an.html | A Modern Inferno; WE CHOSE TO STAY. By Lali Horstmann. With an introduction by Harold Nicolson. 207 pp. Boston: Houghton Mifflin Company. $3. | True | By Richard Plant | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/with-fatal-results-the-nature-of-love-by-h-e-bates-217-pp-boston.html | With Fatal Results; THE NATURE OF LOVE. By H. E. Bates. 217 pp. Boston: Atlantic-Little Brown. $3.50. | True | By James Stern | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/looking-for-trouble-notes-on-the-french-line-released-without-a.html | LOOKING FOR TROUBLE; Notes on 'The French Line,' Released Without a Code Seal | True | By Bosley Crowther | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/valdes-stops-sys-in-4th-cuban-wins-eighth-straight-as-40yearold.html | VALDES STOPS SYS IN 4TH; Cuban Wins Eighth Straight as 40-Year-Old Belgian Quits | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/food-fair-in-county-center.html | Food Fair in County Center | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/brazil-fireworks-blast-kills-4.html | Brazil Fireworks Blast Kills 4 | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/richtuchman.html | Rich--Tuchman | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-rosalie-aulisi-is-married-upstate.html | MISS ROSALIE AULISI IS MARRIED UPSTATE | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/william-b-main.html | WILLIAM B. MAIN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hat-strikers-end-tieup-in-norwalk-vote-settlement-of-10month.html | HAT STRIKERS END TIE-UP IN NORWALK; Vote Settlement of 10-Month Walkout -- Company Set to Adopt Terms, Too | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gerry-duncan-to-wed-june-15.html | Gerry Duncan to Wed June 15{ | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mary-scott-prospective-bride.html | Mary Scott Prospective Bride | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/everyone-a-psychiatrist-riley-mccullough-by-carl-jonas-311-pp.html | Everyone a Psychiatrist; RILEY McCULLOUGH. By Carl Jonas. 311 pp. Boston: Little, Brown & Co. $3.95. | True | By Harry Sylvester | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/west-berlin-fines-neutralists.html | West Berlin Fines Neutralists | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-anna-b-thumwed-she-is-married-in-jersey-to-harry-m-mansell.html | MRS. ANNA B. THuM'WED; She Is Married in Jersey to Harry M. Mansell' | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fund-for-vision-study-15000-given-to-fight-threat-to-small-children.html | FUND FOR VISION STUDY; $15,000 Given to Fight Threat to Small Children | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/l-i-u-with-pinto-blanks-pratt-40-champions-in-knickerbocker-loop.html | L. I. U., WITH PINTO, BLANKS PRATT, 4-0; Champions in Knickerbocker Loop End Play Unbeaten -- Hunter Wins by 7-6 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eastern-pakistan-desires-freedom-chief-minister-of-province-says-it.html | EASTERN PAKISTAN DESIRES FREEDOM; Chief Minister of Province Says It Plans to Become an Independent State | True | By John P. Callahan | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/i-d-f-conroy-gets-jersey.html | I D. F. Conroy Gets Jersey | True | Post[ Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-scoop-for-the-russians.html | New Scoop for the Russians | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tuneful-treatment-of-thorny-theme.html | TUNEFUL TREATMENT OF THORNY THEME | True | Photos by Fred Fehl and Talbot | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-york-no-service-tax.html | NEW YORK; No Service Tax | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mssnoin0rt0i-to-ally-ne-26-i-stephen-alumna-affianced-to-robe-hall.html | MSS.NOin0RT0I To .AllY NE 26.; I Stephen Alumna Affianced to/ Robe Hall Weatherill, ' | True | Special to The New York Times. */ ] | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/city-premedical-students-aided-by-guidance-plan.html | City Pre-Medical Students Aided by Guidance Plan | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/compliance-speech-cheered.html | Compliance Speech Cheered | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dorothea-r-hanson-fiancee.html | Dorothea R. Hanson Fiancee | True | ,Special to e New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/segregation-south-looks-ahead-states-plan-to-move-slowly-in.html | SEGREGATION: SOUTH LOOKS AHEAD; States Plan to Move Slowly in Changing School Set-Up | True | By John N. Popham | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/george-w-caldwell.html | GEORGE W. CALDWELL | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/meanie.html | Meanie | True | NORMAN BUNIN | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hofstra-beats-manhattan-21-wagner-81-victor-over-n-y-u-city-college.html | Hofstra Beats Manhattan, 2-1; Wagner 8-1 Victor Over N. Y. U.; City College Nine Also Wins Metropolitan League Game, Routing Brooklyn, 11-0 -- St. John's Sets Back La Salle | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/young-mans-tribute.html | Young Man's Tribute | True | DAVID N. EVANIER | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/small-but-special-lady-of-the-house-gets-her-vegetable-plot.html | SMALL BUT SPECIAL; Lady of the House Gets Her Vegetable Plot | True | By Nancy Ruzicka Smith | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-focus-for-famous.html | New Focus For Famous | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nohitter-hurled-in-big-ten.html | No-Hitter Hurled in Big Ten | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/8-wise-guys-arraigned-unlawful-assembly-charged-to-boys-in-gang.html | 8 'WISE GUYS' ARRAIGNED; ' Unlawful Assembly' Charged to Boys in Gang Case | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/-j-e-morris-fiance-of-missthompson-former-marine-lieutenant-and.html | ? J: E. MORRIS FIANCE OF MISSTHOMPSON; :Former Marine Lieutenant and Wheaton Ex-Student Have Become Engaged | True | Special to The lew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/m-oppenheimer-69-artist-and-musician.html | M. OPPENHEIMER, 69, ARTIST AND MUSICIAN | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/art-show-in-brooklyn-today.html | Art Show in Brooklyn Today | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/equal-protection-court-bans-segregation.html | Equal Protection'; Court Bans Segregation | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rochester-plan-studies-correlated-with-other-aspects-of-student.html | Rochester Plan; Studies Correlated With Other Aspects of Student Life | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eighteen-is-too-young.html | EIGHTEEN IS TOO YOUNG | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/2200-children-offer-gifts-for-missions.html | 2,200 CHILDREN OFFER GIFTS FOR MISSIONS | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/connecticut-pioneer-the-courage-of-sarah-noble.html | Connecticut Pioneer; THE COURAGE OF SARAH NOBLE. | True | PHYLLIS FENNER. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/canadian-tug-wins-race-atomic-captures-international-honors-for.html | CANADIAN TUG WINS RACE; Atomic Captures International Honors for Third Time | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marilylq-j-flinn-bride-in-suburbs-she-s-wed-at-larchmont-church-to.html | MARILYlq J. FLINN BRIDE IN SUBURBS; .She !s Wed at Larchmont Church to Dr. William F. Panke,LSprgeon Here | True | pecial to T'ne New York TimeL | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mandel-reaches-final-bryant-star-beats-hollenfer-dickinson-in.html | MANDEL REACHES FINAL; Bryant Star Beats Hollenfer, Dickinson, in School Tennis | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/california-crew-in-sweep.html | California Crew in Sweep | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rev-henry-schonhardt.html | REV. HENRY SCHONHARDT | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bay-state-prisons-assailed-in-study-tension-and-unrest-is-laid-to.html | BAY STATE PRISONS ASSAILED IN STUDY; ' Tension and Unrest' Is Laid to 'Inadequacies' in the Correctional System | True | By John H. Fenton | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pickup-cartridge.html | PICKUP CARTRIDGE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/betsy-curtis-engaged-alumna-of-wheelock-to-be-wed-to-douglas.html | BETSY CURTIS ENGAGED; Alumna of Wheel------ock to Be Wed to Douglas Winqui"Jr. ] | True | $13ecial to The New York Thnes. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/railroads-tweetsie-narrowgauge-museum-piece-will-mark-an.html | RAILROADS; 'TWEETSIE; Narrow-Gauge Museum Piece Will Mark An Anniversary -- Coming Fan Trips | True | By Ward Allan Howe | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/museum-aides-to-meet-350-officials-gather-wednesday-in-santa.html | MUSEUM AIDES TO MEET; 350 Officials Gather Wednesday in Santa Barbara, Calif. | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/red-cross-bars-east-germany.html | Red Cross Bars East Germany | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/honduras-studies-antistrike-steps-martial-law-on-north-coast.html | HONDURAS STUDIES ANTI-STRIKE STEPS; Martial Law on North Coast Possible -- Some Holding Out After Standard Fruit Peace | True | By Paul P. Kennedy | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/georgia-julep.html | GEORGIA JULEP | True | JOSEPH J. O'DONOHUE IV | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dip-in-bond-yields-brought-to-a-halt-buyers-of-prime-securities.html | DIP IN BOND YIELDS BROUGHT TO A HALT; Buyers of Prime Securities Engaged in War of Nerves With Underwriters | True | By Paul Heffernan | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/big-issue-in-d-c-the-oath-of-allegiance-proposal-to-change-it-draws.html | BIG ISSUE IN D. C.: THE OATH OF ALLEGIANCE; Proposal to Change It Draws Heavy Mail On Capitol Hill | True | By Clayton Knowles | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/southern-society-elects.html | Southern Society Elects | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-man-who-lived-150000-years-ago-in-the-swamps-of-the-thames.html | The Man Who Lived 150,000 Years Ago; In the swamps of the Thames estuary, when England was a part of the Continent, dwelt Swanscombe Man -- who may have been a remoter forebear than we knew we had. | True | By John D. Hillaby | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/study-of-glass-atomic-laboratory-tests-may-lead-to-improved.html | Study of Glass; Atomic Laboratory Tests May Lead to Improved Material | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bolivia-offers-u-s-base-air-attache-sees-it-as-defense-against-red.html | BOLIVIA OFFERS U. S. BASE; Air Attache Sees It as Defense Against Red Infiltration | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/t-w-u-rally-hits-panel-peace-plan-quill-talks-of-emergency-transit.html | T. W. U. RALLY HITS PANEL PEACE PLAN; Quill Talks of 'Emergency' -- Transit Body Speeds Study for Meeting Tomorrow | True | By Leonard Ingalls | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/g-o-p-acts-to-end-connecticut-split-lodge-backers-hold-parley-with.html | G. O. P. ACTS TO END CONNECTICUT SPLIT; Lodge Backers Hold Parley With the State Controller, Head of Rival Faction | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-indochina.html | ON INDO-CHINA | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/from-reviews.html | FROM REVIEWS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-way-it-looks-to-mr-bromfield-a-new-pattern-for-a-tired-world-by.html | The Way It Looks to Mr. Bromfield; A NEW PATTERN FOR A TIRED WORLD. By Louis Bromfield. 314 pp. New York: Harper & Bros. $3.75. | True | By William S. White | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mitchell-charges-coup-by-mcarthy-declares-thirst-for-power.html | MITCHELL CHARGES COUP BY M'CARTHY; Declares 'Thirst for Power' Threatens Anarchy -- Calls Browbeating Real Issue | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/thats-right-three.html | THAT'S RIGHT -- THREE! | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hearing-set-on-shift-in-nursing-unit-code.html | HEARING SET ON SHIFT IN NURSING UNIT CODE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gomez-triumphs-over-phillies-50-sixhitter-by-righthander-ends-giant.html | GOMEZ TRIUMPHS OVER PHILLIES, 5-0; Six-Hitter by Right-Hander Ends Giant Losing Streak -- Irvin Wallops Homer | True | By John Drebinger | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pavlovian-limits.html | PAVLOVIAN LIMITS | True | HERBERT S. LEWIS | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-longnecker-trothi-teacher-in-norwalk-engaged1-o-nwoni.html | MISS LONGNECKER TROTHI; Teacher in Norwalk Engaged1 ,o %.n?w,o?nl | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hurry-hurry-hurry-freakhow-by-jacquin-senders-276-pp-boston-little.html | Hurry, Hurry, Hurry!'; FREAKHOW. By Jacquin Senders. 276 pp. Boston: Little, Brown. $3.50. | True | By Rex Lardner | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/puerto-rican-unit-faces-prejudice-study-of-population-of-7300-in.html | PUERTO RICAN UNIT FACES 'PREJUDICE'; Study of Population of 7,300 in Philadelphia Reveals Problem of Adjustment | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nofot-alumna-wed-inwbstfield-miss-elinorr-teschemacher-bride-of.html | :noFot ALUMNA, WED IN-"WBSTFIELD; Miss Elinor-R, Teschemacher Bride of Edwin C. MeManus in Holy Trinity Church | True | Special to The New York Thnel. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/elmira-college-picks-head.html | Elmira College Picks Head | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-roslyn-e-colt.html | MISS ROSLYN E, COLT | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-vining-to-address-college.html | Mrs. Vining to Address College | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/weekends-were-rough-an-alcoholic-to-his-sons-as-told-to-henry.html | Week-Ends Were Rough; AN ALCOHOLIC TO HIS SONS. As told to Henry Beetle Hough. 245 pp. New York: Simon & Schuster. $3.50. | True | By Robert G. Whalen | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sports-of-the-times-when-diz-missed-the-boat.html | Sports of The Times; When Diz Missed the Boat | True | By Arthur Daley | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fordham-subdues-princeton-4-to-1-rams-tally-2-in-4th-to-gain-10th.html | FORDHAM SUBDUES PRINCETON, 4 TO 1; Rams Tally 2 in 4th to Gain 10th Victory and Pin 4th Loss in Row on Tigers | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joan-lavelle-wed-to-william-doyle.html | JOAN LAVELLE WED TO WILLIAM DOYLE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cherubini-requiem-c-minor-mass-recorded-by-italian-forces.html | CHERUBINI 'REQUIEM'; C Minor Mass Recorded By Italian Forces | True | R. P. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/i-macdonald-pibburgtt-bre-graduate-of-smith-is-married-to-william.html | IS$ MACDONALD PIBBURGtt BR[!]E; Graduate of Smith Is Married to William Richard Shields, World War li Navy Veteran | True | SI$eclal to The New York Time$, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/prof-j-brown-jr-52-a-t-u-of-conne___cticut.html | PROF. J. BROWN JR., 52, A T U. OF CONNE___CTICUT | True | Special to The New York Times. ] | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/manufacturers-meet-2d-international-conference-opens-in-paris-today.html | MANUFACTURERS MEET; 2d International Conference Opens in Paris Today | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/president-at-greenbrier-to-head-elmira-college.html | President at Greenbrier To Head Elmira College | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/constance-f-keane-married-to-officer.html | CONSTANCE F. KEANE MARRIED TO OFFICER | True | Special to The New 'York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-southwest.html | THE SOUTHWEST | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-england-group-is-bullish-on-mills.html | NEW ENGLAND GROUP IS BULLISH ON MILLS | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/next-indochina-moves-weighed-in-washington-intervention-would.html | NEXT INDO-CHINA MOVES WEIGHED IN WASHINGTON; Intervention Would Require Definite Political, Military Commitments | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/birthday-of-a-peony-fiftyyearold-variety-is-still-a-winner.html | BIRTHDAY OF A PEONY; Fifty-Year-Old Variety Is Still a Winner | True | By George W. Peyton | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bratton-suspension-fine-likely-to-be-rescinded.html | Bratton Suspension, Fine Likely to Be Rescinded | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-and-gossip-of-the-rialto-ambitious-plans-afoot-for-the.html | NEWS AND GOSSIP OF THE RIALTO; Ambitious Plans Afoot For the Producers' Theatre -- Items | True | By J. P. Shanley | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gaptain-to-wlarry-miss-1vy-dunkle-james-di-nardo-jr-usmc-and-st.html | GAPTAIN TO WLARRY MISS IV[Y DUNKLE,; James Di Nardo Jr., U.S.M.C.,; and St. Elizabeth's Alumna ' Plan Wedding June 12 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bard-college-raises-55000.html | Bard College Raises $55,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sylvia-bteiark-physicians-bride-i-exstudent-nurso-is-wed-in-i.html | SYLVIA BTEIARK PHYSICIAN'S BRIDE; i Ex-Student Nurso Is' Wed in I Ohapol of Briok Presbyterian i Church to Douglas P. Torre | True |  | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harvard-divides-games-with-yale-splits-four-matches-in-final-round.html | HARVARD DIVIDES GAMES WITH YALE; Splits Four Matches in Final Round of Court Tennis Play for Van Alen Trophy | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/phyllis-solla____ss-fiancee-betrothed-to-arthur-mahonyi-a-graduate.html | PHYLLIS SOLLA___SS FIANCEE; Betrothed to Arthur Mahony,I a Graduate of Georgetown ' i | True | [ . Special to The New York Times. ] | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/karli-ben-ghazi-is-best-among-1043-dogs-in-competition-at-garden.html | Karli Ben Ghazi Is Best Among 1,043 Dogs in Competition at Garden City; SHOW HONORS GO TO AFGHAN HOUND | True | By John Rendel | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/of-pictures-and-people-new-drama-kiss-me-kill-me-filmed-here-in-its.html | OF PICTURES AND PEOPLE; New Drama, 'Kiss Me, Kill Me,' Filmed Here in Its Entirety -- Other Items | True | By A. H. Weiler | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/olympics-celebration-held.html | Olympics' Celebration Held | True |  | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/flag-presentation-upstate.html | Flag Presentation Upstate | True | Special to The New 'Zork Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/truth.html | Truth | True | CLEMENT C. O'SULLIVAN | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mt-st-michael-wins-cardinal-hayes-team-second-in-18school-track.html | MT. ST. MICHAEL WINS; Cardinal Hayes Team Second in 18-School Track Meet | True |  | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/5iis-kendine-i-becoies-fianee-bucks-county-girlto-be-wed-to-hugh.html | 5IISS KENDINE=I '-BECOIES FIAN[EE; Bucks County Girl;to Be Wed to Hugh Simms. Pershing, Medical School Student w | True | Special to The ew York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/officer-is-nahce-of-patsyalner-lieut-robert-m-stecher-jr-of-air.html | OFFICER IS NAHCE OF PATSY?ALnER; Lieut. Robert M. Stecher Jr. of Air Force and Student at Ohio Wesleyan to Wed | True | Special to The New York e;. | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/time-travel-the-best-from-fantasy-and-science-fiction-third-series.html | Time Travel; THE BEST FROM FANTASY AND SCIENCE FICTION: Third Series. Edited by Anthony Boucher and J. Francis McComas. 252 pp. New York: Doubleday & Co. $3.25. | True | VILLIERS GERSON. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/charles-h-more.html | CHARLES H. MORE | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-win-lacrosse-touring-womens-team-downs-u-s-191-at-princeton.html | BRITISH WIN LACROSSE; Touring Women's Team Downs U. S., 19-1, at Princeton | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/weigh-social-security-change.html | Weigh Social Security Change | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-financial-week-stock-market-makes-selective-gains-in-heavier.html | THE FINANCIAL WEEK; Stock Market Makes Selective Gains in Heavier Trading -- Rail Shares Display Strongest Tone | True | By John G. Forrest | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/named-princeton-head-of-near-east-program.html | Named Princeton Head Of Near East Program | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nott-terrace-retains-title.html | Nott Terrace Retains Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/helen-wild-engaged-to-brian-j-skinner.html | HELEN WILD ENGAGED TO BRIAN J. SKINNER | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/connecticut-cost-of-schools-rising-research-unit-foresees-crisis-in.html | CONNECTICUT COST OF SCHOOLS RISING; Research Unit Foresees Crisis in Next Ten Years Because of Growing Enrollment | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mary-tormey-betrothed.html | Mary Tormey Betrothed | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/25th-year-since-ordination.html | 25th Year Since Ordination | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sea-search-for-4-dropped.html | Sea Search for 4 Dropped | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/clement-attlees-life-and-times-as-it-happened-by-c-r-attlee.html | Clement Attlee's Life and Times; AS IT HAPPENED. By C. R. Attlee. Photographs. 312 pp. New York: The Viking Press $5. | True | By Raymond Daniell | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-michael-teitler-has-son.html | Mrs. Michael Teitler Has Son | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/camp-drum-girds-for-first-troops-47400-reserves-guardsmen-will.html | CAMP DRUM GIRDS FOR FIRST TROOPS; 47,400 Reserves, Guardsman Will Train at Reservation, Beginning June 26 | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/asian-nations-line-up-for-and-against-pact-big-powers-face-some.html | ASIAN NATIONS LINE UP FOR AND AGAINST PACT; Big Powers Face Some Opposition But Have Willing Allies | True | By Tillman Durdin | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/opera-about-a-poet-how-a-playwright-and-composer-joined-to-tell.html | OPERA ABOUT A POET; How a Playwright and Composer Joined To Tell Emily Dickinson's Story | True | By Dorothy Gardner | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ozone-park-team-takes-track-meet-our-lady-of-wisdom-defeats-bishop.html | OZONE PARK TEAM TAKES TRACK MEET; Our Lady of Wisdom Defeats Bishop McDonnell High in Girls' Competition | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/communist-heir-is-wed-son-of-lord-milford-married-for-third-time-in.html | COMMUNIST HEIR IS WED; Son of Lord Milford Married for Third Time in England | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/1300-post-offices-closed.html | 1,300 Post Offices Closed | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-light-on-hormones-and-cancer.html | New Light on Hormones and Cancer | True | W. K. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-segregation.html | On Segregation | True | JAY LEVINSON, | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/volto-man-is-first-in-pace-at-yonkers.html | VOLTO MAN IS FIRST IN PACE AT YONKERS | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joseph-c-paci.html | JOSEPH C. PACI | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/soviet-colossus-weak-in-some-vital-spots-big-expenditure-of-energy.html | SOVIET COLOSSUS WEAK IN SOME VITAL SPOTS; Big Expenditure of Energy for Arms Has Left the Internal Structure Without Necessary Supports | True | By C. L. Sulzberger | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pappys-pride-danl-boone-kissed-me-by-felix-holt-248-pp-new-york-e-p.html | Pappy's Pride; DAN'L BOONE KISSED ME. By Felix Holt. 248 pp. New York: E. P. Dutton & Co. S3. | True | HAL BOBLAND. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/action-is-sought-oh-hoover-report-citizens-group-asks-congress-to.html | ACTION IS SOUGHT OH HOOVER REPORT; Citizens Group Asks Congress to Implement 30 of Major Plans Still in Abeyance | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/up-and-coming-actress-carol-haney-hits-the-road-to-stardom.html | Up and Coming Actress; Carol Haney hits the road to stardom. | True | By Seymour Peck | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-arms-refusal-explained.html | U. S. Arms Refusal Explained | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/library-group-to-end-season.html | Library Group to End Season | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-and-notes-of-tv-and-radio-comedy-hour-to-stay-on-through.html | NEWS AND NOTES OF TV AND RADIO; ' Comedy Hour' to Stay On Through Summer — Other Items | True | By Sidney Lohman | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/juliane-glaser-to-wed-colurhbia-gaduatestudent-is-fiancee-of-martin.html | JULIANE .GLASER TO 'WED; Columbia G.a-d-uateStudent Is Fiancee of Martin Dean | True | SpecA8/to The ew YOrk ltmt.. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patri3ia-n-s30tt-bride-of-marine-married-in-pelhai-church-to-lieut.html | PATRI3IA N. S30TT BRIDE OF MARINE; Married in Pelhai Church to Lieut. Richard Fletcher, Alumnus of Iona College | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/excursion-fleet-set-for-summer-19-ships-will-operate-here-this-year.html | EXCURSION FLEET SET FOR SUMMER; 19 Ships Will Operate Here This Year -- Hudson River Line Already in Service | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/seymour-lindfnbaum.html | SEYMOUR LINDF-NBAUM | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/baruch-school-elects-students-choose-woman-for-top-council-post.html | BARUCH SCHOOL ELECTS; Students Choose Woman for Top Council Post | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/west-german-red-accused.html | West German Red Accused | True | | 1982-04-07 | RE0000125208 | B00000474998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/leahy-flynn.html | Leahy -- Flynn | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/question-of-pathology.html | Question of Pathology | True | JOHN GRESHAM | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/drew-bows-as-coach-retires.html | Drew Bows as Coach Retires | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/justice-harlan-concurring.html | JUSTICE HARLAN CONCURRING | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mchale-u-s-golfer-out-of-british-amateur.html | McHale, U. S. Golfer, Out of British Amateur | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/intellectuals-interiors-variation-three.html | Intellectuals' Interiors; VARIATION THREE | True | By Betty Pepis | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/st-johns-prep-gains-team-title-in-private-schools-track-meet-st.html | St. John's Prep Gains Team Title in Private Schools Track Meet; ST. FRANCIS SQUAD IN RUNNER-UP SPOT | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eisenhowers-plan-on-housing-scored-special-to-the-new-york-times.html | EISENHOWER'S PLAN ON HOUSING SCORED; Special to The New York Times. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/arts-groups-plan-joint-ceremonial-annual-awards-and-induction-of.html | ARTS GROUPS PLAN JOINT CEREMONIAL; Annual Awards and Induction of New Members Will Be Features Wednesday | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-obrien-fiancee-of-robert-j-kelly.html | MISS O'BRIEN FIANCEE OF ROBERT J. KELLY | True | Special to The New York Times. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joins-western-maryland-ry.html | Joins Western Maryland Ry. | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mssbroglman-beioes-gnged-smith-aumn-letrothed-to-vincent-o.html | M[SS-BROGLMAN BE[IO]ES GAGED; Smith A!umn. letrothed to Vincent O. SheppsBoth Studying at Illinois | True | Special to The New York Ttrnes. | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-kunker-engaged-finch-junior-college-alumna-is-fiancee-of.html | MISS KUNKER ENGAGED; Finch Junior College Alumna Is Fiancee of Philip H. Howard | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/argentina-and-italy-in-pact.html | Argentina and Italy in Pact | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-23 | 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/29-city-college-study-awards.html | 29 City College Study Awards | True | | 1982-04-07 | RE0000125208 | B00000474998 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/william-w-rogers-school-principal-73.html | WILLIAM W. ROGERS, SCHOOL PRINCIPAL, 73 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/kell-3d-baseman-goes-to-white-sox-red-sox-get-hatton-and-big-cash.html | KELL, 3D BASEMAN, GOES TO WHITE SOX; Red Sox Get Hatton and 'Big' Cash Consideration in Deal for 31-Year-Old Star | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/economics-and-finance-american-productivity-and-the-dollar-shortage.html | ECONOMICS AND FINANCE; American Productivity and the 'Dollar Shortage' | True | By Edward H. Collins | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/hungary-crushes-englands-eleven-olympic-champions-register-71.html | HUNGARY CRUSHES ENGLAND'S ELEVEN; Olympic Champions Register 7-1 Soccer Victory Before 92,000 at Budapest | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/russia-claims-records-womens-marks-in-javelin-and-high-jump.html | RUSSIA CLAIMS RECORDS; Women's Marks in Javelin and High Jump Reported Broken | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/yanks-bow-to-red-sox-before-38524-indians-extend-string-to-11.html | Yanks Bow to Red Sox Before 38,524; Indians Extend String to 11; BOMBERS TOPPLED AT STADIUM, 10-9 Red Sox' Late-Inning Drives on Relief Pitchers Decide Long Thriller -- Sain Loser | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/new-series-tells-american-story-radio-scripts-prepared-by-b-m-i-and.html | NEW SERIES TELLS 'AMERICAN STORY'; Radio Scripts Prepared by B. M. I. and Historians for School and Station Use | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/group-purchases-downtown-block-sidney-kramer-heads-buyers-of.html | GROUP PURCHASES DOWNTOWN BLOCK; Sidney Kramer Heads Buyers of Building on Lafayette St. -- West Side Deals | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/liberals-to-mark-10th-year.html | Liberals to Mark 10th Year | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/random-notes-from-washington-reds-find-weapon-in-asia-rice-capital.html | Random Notes From Washington: Reds Find Weapon in Asia -- Rice; Capital Hears Grim Story of Relief Mixed With Propaganda -- Atom Runs a Poor Second to Certain Hearing on the Hill | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/manhattan-college-election.html | Manhattan College Election | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/rollins-nine-gets-ncaa-bid.html | Rollins Nine Gets N.C.A.A. Bid | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/tallamy-in-two-roles-gets-tangled-in-detour.html | Tallamy, in Two Roles, Gets Tangled in Detour | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/union-may-bar-milk-delivery.html | Union May Bar Milk Delivery | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/simmons-routed-for-64-victory-giants-climb-into-4th-place-by.html | SIMMONS ROUTED FOR 6-4 VICTORY; Giants Climb Into 4th Place by Downing Phils -- Hearn Records First Triumph | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/catholic-survey-is-due-personal-data-will-be-gathered-in-england.html | CATHOLIC SURVEY IS DUE; Personal Data Will Be Gathered in England and Wales | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-farm-exports-show-gain-in-march.html | U. S. FARM EXPORTS SHOW GAIN IN MARCH | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/i-i-sandr-werner-fiancee-garden-city-girl-engaged-to-ensign-f-l.html | I ' I SANDR/{ WERNER FIANCEE'; Garden City Girl Engaged to Ensign F. L. Martin Jr, | True | Special to The New York TImes. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/senators-triumph-94-they-rout-athletics-as-vernon-gets-homer-3.html | SENATORS TRIUMPH, 9-4; They Rout Athletics as Vernon Gets Homer, 3 Doubles | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stress-on-evil-scored-boston-unitarians-hear-man-is-neither-wholly.html | STRESS ON EVIL SCORED; Boston Unitarians Hear Man Is Neither Wholly Good nor Bad | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/rail-rivals-discuss-issues-as-test-on-central-nears-white-and-young.html | Rail Rivals Discuss Issues As Test on Central Nears; WHITE AND YOUNG MEET ON TV SHOW | True | By Milton Bracker | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/penicillin-to-go-to-indochina.html | Penicillin to Go to Indo-China | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/british-consider-course-if-talks-on-far-east-fail-churchill-and.html | BRITISH CONSIDER COURSE IF TALKS ON FAR EAST FAIL; Churchill and Eden Spend Day Examining Steps That the West Might Take PARLEY NOT WRITTEN OFF But Cabinet Is Called to Hear a Frank Report Today on Critical Geneva Situation BRITISH PONDER PARLEY FAILURE | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/pakistan-gets-warning-kashmirs-prime-minister-sees-a-threat-of.html | PAKISTAN GETS WARNING; Kashmir's Prime Minister Sees a Threat of Attack | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/services-to-blind-rise-lighthouse-report-notes-help-to-4690-last.html | SERVICES TO BLIND RISE; Lighthouse Report Notes Help to 4,690 Last Year | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jesus-held-unchanging-christianity-has-an-immediate-future-van.html | JESUS HELD UNCHANGING; Christianity Has an 'Immediate Future,' Van Dusen Says | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/gershwin-concertgiven-freeman-soloist-as-dartegal-conducts-pop.html | GERSHWIN CONCERTGIVEN; Freeman Soloist as D'Artegal Conducts Pop Program | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/french-kill-5-tunisians-in-attack-on-lake-bastion.html | French Kill 5 Tunisians In Attack on Lake Bastion | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/plymouth-booters-win-32.html | Plymouth Booters Win, 3-2 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/hitler-generals-in-east-zone-army-senate-unit-charges-german-reds.html | HITLER GENERALS IN EAST ZONE ARMY; Senate Unit Charges German Reds Ape Nazis' Methods in Youth and Labor Policies | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dewey-dedicates-adolescent-home-commends-linden-hill-school-for-the.html | DEWEY DEDICATES ADOLESCENT HOME; Commends Linden Hill School for the Disturbed as Boon of Jewish Philanthropy | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/2-hurt-as-horses-shy-rider-is-thrown-woman-afoot-is-injured-in.html | 2 HURT AS HORSES SHY; Rider is Thrown, Woman Afoot Is Injured in Central Park | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/3-store-unions-to-join-merger-will-create-cio-unit-with-140000.html | 3 STORE UNIONS TO JOIN; Merger Will Create C.I.O. Unit With 140,000 Members | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/42-mau-mau-slain-in-day.html | 42 Mau Mau Slain in Day | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/marriage-announcement-1-no-title-troth-announged-i-of-anne-peacock.html | Marriage Announcement 1 -- No Title; TROTH ANNOUNGED I OF ANNE PEACOCK New York Junior Leaguer tol Be Wed to N. B. Wales Jr., i Physicist and Inventor | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/soybean-prices-swing-violently-liquidation-heavy-in-july-demand.html | SOYBEAN PRICES SWING VIOLENTLY; Liquidation Heavy in July -- Demand Thin for Wheat -- Grain Changes Slight | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/interne-is-briie-of-dr-r-s-goles-dr-roberta-goldring-alumna-i-of.html | INTERNE IS BRIIE OF DR. R. S. GOLES; Dr. Roberta Goldring, Alumna i of Vassar, Wed to Staff Member at Mr. Sinai | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/richard-derr-in-two-roles.html | Richard Derr in Two Roles | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/prep-school-sports-chico-ferros-baserunning-speed-marked.html | Prep School Sports; Chico Ferro's Base-Running Speed Marked Lawrenceville's Victory Over Hill | True | By Michael Strauss | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/flynn-evaluates-catholic-action-educator-and-mayor-address-1200.html | FLYNN EVALUATES CATHOLIC ACTION; Educator and Mayor Address 1,200 Railroad Men -- Nolan Speaks at Store Breakfast | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dies-defends-inquiries-says-they-prod-indifferent-public-officials.html | DIES DEFENDS INQUIRIES; Says They 'Prod Indifferent Public Officials' | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/priest-bids-parents-control-tv-in-home.html | PRIEST BIDS PARENTS CONTROL TV IN HOME | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ship-lines-fight-canal-tolls-rise-telegrams-from-west-coast-call-on.html | SHIP LINES FIGHT CANAL TOLLS RISE; Telegrams From West Coast Call on Congress to Reject Panama Rate Changes | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/86-canadian-teams-poised-for-jumpoff-to-map-mineral-wealth-of-far.html | 86 Canadian Teams Poised for Jump-Off To Map Mineral Wealth of Far North; CANADIANS POISED FOR MINERAL HUNT | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/braves-blast-cubs-by-42-93-pafko-batting-ace-in-both-games.html | Braves Blast Cubs by 4-2, 9-3; Pafko Batting Ace in Both Games | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/swiss-and-uruguay-tie.html | Swiss and Uruguay Tie | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/okonski-sees-split-with-soviet.html | O'Konski Sees Split With Soviet | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/congress-chides-its-own-library-house-slashes-budget-funds-asks.html | CONGRESS CHIDES ITS OWN LIBRARY; House Slashes Budget Funds, Asks Code of Operations -- Experts Fear Limitations | True | By Anthony Levierospecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/harry-j-cropper.html | HARRY J. CROPPER | True | Special to The New York Times, | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/loan-fund-for-social-study.html | Loan Fund for Social Study | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/korea-talks-face-3-major-hurdles-seoul-statute-change-troop.html | KOREA TALKS FACE 3 MAJOR HURDLES; Seoul Statute Change, Troop Withdrawal and Supervision of Vote Are Geneva Issues | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/about-new-york-embattled-stockholders-of-central-to-share-special.html | About New York; Embattled Stockholders of Central to Share Special Albany Train for Wednesday Vote | True | By Meyer Berger | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/guatemalan-antireds-elect.html | Guatemalan Anti-Reds Elect | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/argentina-jordan-announce-tie.html | Argentina, Jordan Announce Tie | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/doberman-colonel-jet-triumphs-in-1207dog-long-island-show-entry.html | Doberman Colonel Jet Triumphs In 1,207-Dog Long Island Show; Entry From Mullers' Boxdob Kennels Wins Top Award at Westbury -- Spaniel Rise and Shine Among Rivals in Final | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/printers-get-contract-375-weekly-rise-provided-in-commercial-plants.html | PRINTERS GET CONTRACT; $3.75 Weekly Rise Provided in Commercial Plants Here | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/supporters-fear-trade-act-change-they-urge-early-action-as-foes.html | SUPPORTERS FEAR TRADE ACT CHANGE; They Urge Early Action, as Foes Argue Simple Renewal for Year Would Be Unfair | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/cardinals-fall-to-third-place-as-they-lose-to-redlegs-136.html | Cardinals Fall to Third Place As They Lose to Redlegs, 13-6 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/charles-k-baumgart-i-i.html | CHARLES K. BAUMGART I I | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/tribute-to-admiral-wiley-exploits-in-war-recalled-for-which-he-was.html | Tribute to Admiral Wiley; Exploits in War Recalled, for Which He Was Decorated | True | C. E. ROSENDAHL | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sharing-of-technical-knowledge-is-transforming-retarded-sectors-of.html | Sharing of Technical Knowledge Is Transforming Retarded Sectors of the World; Guided Self-Help Reduces Famine and Disease and Waste From Economic Stagnation Goals of Latin-American Countries Include More Food and Better Health | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/m-i-t-crew-will-row-for-thames-cup-in-july.html | M. I. T. Crew Will Row For Thames Cup in July | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stop-tv-imports-film-council-asks-union-group-would-halt-use-of.html | STOP TV IMPORTS, FILM COUNCIL ASKS; Union Group Would Halt Use of Foreign-Made Movies on Sponsored Shows Here | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-n-chiefs-study-agencies-defects-hammarskjold-will-preside-at.html | U. N. CHIEFS STUDY AGENCIES DEFECTS; Hammarskjold Will Preside at Geneva Meetings Aimed at Unity of Wide Effort | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/steel-on-upgrade-but-trend-is-slow-striking-resemblance-shown-to.html | STEEL ON UPGRADE BUT TREND IS SLOW; Striking Resemblance Shown to the Pattern of Downturn in Fourth Quarter of '53 SOUNDER BASIS DEVELOPS Some Still Trace Betterment to Hedging Against Strike or Possible Price Rises | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/british-air-aide-in-hanoi.html | British Air Aide in Hanoi | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/lawyers-guild-elects-local-chapter-names-frank-serri-to-be-its.html | LAWYERS GUILD ELECTS; Local Chapter Names Frank Serri to Be Its President | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/city-water-supply.html | CITY WATER SUPPLY | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bond-offerings-up-to-598782748-visible-supply-for-30-days-compares.html | BOND OFFERINGS UP TO $598,782,748; Visible Supply for 30 Days Compares With Week-Ago Total of $307,808,352 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/roosevelt-charges-job-data-juggling.html | ROOSEVELT CHARGES JOB DATA 'JUGGLING' | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/revolt-in-the-i-m-f.html | 'REVOLT' IN THE I. M. F. | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/meteorite-may-have-carved-out-applegreen-lake-in-labrador-u.html | Meteorite May Have Carved Out Apple-Green Lake in Labrador; U. S.-Canadian Scientific Team to Explore Arctic Crater Spotted During War APPLE-GREEN LAKE LURES SCIENTISTS | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ailen-l-mordecai.html | AILEN L. MORDECAI | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/a-caucasian-anniversary.html | A CAUCASIAN ANNIVERSARY | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/boyd-takes-golf-playoff.html | Boyd Takes Golf Play-Off | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/red-base-near-formosa-nationalists-report-80-soviet-planes-massed.html | RED BASE NEAR FORMOSA; Nationalists Report 80 Soviet Planes Massed There | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/otis-glazebrook-banker-dies-at-66-partner-in-investment-firm-of.html | OTIS GLAZEBROOK, BANKER, DIES AT 66; Partner in Investment Firm of Hornblower & Weeks Held Many Directorships | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/machine-foundry-co-names-electronics-aide.html | Machine & Foundry Co. Names Electronics Aide | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/eisenhowers-hear-cleric-hail-court.html | Eisenhowers Hear Cleric Hail Court | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/chicago-nips-tigers-three-white-sox-homers-in-the-eighth-top-gromek.html | CHICAGO NIPS TIGERS; Three White Sox Homers in the Eighth Top Gromek, 4-3 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/american-export-promotes-2.html | American Export Promotes 2 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/twoprice-system-eases-crops-glut-piling-up-of-surpluses-stirs.html | TWO-PRICE SYSTEM EASES CROPS GLUT; Piling Up of Surpluses Stirs Government Use of Export Plan It Once Rejected | True | By William M. Blairspecial To The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/brooks-turn-back-pittsburgh-54-62-roe-hurls-route-and-scores.html | BROOKS TURN BACK PITTSBURGH, 5-4, 6-2; Roe Hurls Route and Scores Deciding Run in Opener -- Snider 2d-Game Star | True | By Roscoe McGowen | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/frank-a-emden.html | FRANK A. EMDEN | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/rugcleaning-study-weighs-cotton-use.html | RUG-CLEANING STUDY WEIGHS COTTON USE | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/israeli-women-affiliate.html | Israeli Women Affiliate | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/summer-sailors.html | SUMMER SAILORS | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/thomas-h-s-andrews-.html | THOMAS H. S. ANDREWS ! | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/william-horer-fee.html | WILLIAM HOrER FEE | True | Special to The New Yorh Times, | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/irving-m-dogole.html | IRVING M. DOGOLE | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fire-ruins-500-korean-homes.html | Fire Ruins 500 Korean Homes | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/supermarket-planned-in-west-side-theatre.html | Supermarket Planned In West Side Theatre | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/gunther-jaeckel-elects-yale-towne-official.html | Gunther Jaeckel Elects Yale & Towne Official | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/another-century.html | ANOTHER CENTURY | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/rally-on-government-economy.html | Rally on Government Economy | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/gen-s-m-anderson.html | GEN. S. M. ANDERSON | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/webb-knapp-selling-denver-store-stock.html | WEBB, KNAPP SELLING DENVER STORE STOCK | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/tax-on-motor-vehicles.html | Tax on Motor Vehicles | True | SIDNEY RHEINSTEIN | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/drozdoff-marks-debut-pianistcomposers-town-hall-concert-recalls.html | DROZDOFF MARKS DEBUT; Pianist-Composer's Town Hall Concert Recalls 1904 Bow | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/about-art-academy-show-heads-offerings-in-week.html | About Art; Academy Show Heads Offerings in Week | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/french-quit-cambodian-town.html | French Quit Cambodian Town | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/miss-r-lois-leader-to-wed.html | Miss R. Lois Leader to Wed | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/lewis-engineers-merger-of-banks-union-chief-who-once-could-not-get.html | LEWIS ENGINEERS MERGER OF BANKS; Union Chief Who Once Could Not Get Loan to Rule a Top Institution in the Capital | True | By Joseph A. Loftusspecial To The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bukantz-victor-in-foil-tourney.html | Bukantz Victor in Foil Tourney | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/strike-at-curtiss-is-ended.html | Strike at Curtiss Is Ended | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/threat-of-abomb-is-british-theme-inspection-and-control-urged-by.html | THREAT OF A-BOMB IS BRITISH THEME; Inspection and Control Urged by Scientists -- Value of Ban Questioned by Church Body | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/women-voters-to-hear-mayor.html | Women Voters to Hear Mayor | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/edwin-j-strong-59-los-angeles-editor.html | EDWIN J. STRONG, 59, LOS ANGELES EDITOR | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ukrainian-fetes-open-in-moscow-malenkov-with-khrushchev-at-sports.html | UKRAINIAN FETES OPEN IN MOSCOW; Malenkov With Khrushchev at Sports Meeting Ushers In Union-With-Russia Week | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jenkins-expects-mcarthy-inquiry-to-end-in-10-days-detects-a.html | JENKINS EXPECTS M'CARTHY INQUIRY TO END IN 10 DAYS; Detects 'a Disposition on Part of Everybody to Get Ahead Quickly With Business' HEARINGS RESUME TODAY Senator Bids Cohn and Carr Testify -- Potter and Jackson Would Limit Principals JENKINS PREDICTS SPEED IN HEARINGS | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/strike-may-halt-trotting-tonight-goodfaith-clause-still-big.html | STRIKE MAY HALT TROTTING TONIGHT; 'Good-Faith' Clause Still Big Difference Between Horse Owners and Roosevelt | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/unrest-in-twu-is-put-up-to-dewey-he-must-share-onus-of-any-strike.html | 'UNREST' IN T.W.U. IS PUT UP TO DEWEY; He Must Share Onus of Any Strike, Quill Says -- Authority Sifts Peace Plan Today | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/massachusetts-skeet-to-shedd.html | Massachusetts Skeet to Shedd | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/budd-buys-into-carel-fouche.html | Budd Buys Into Carel Fouche | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/miss-nancy-ritter-becomes-affianced.html | MISS NANCY RITTER BECOMES AFFIANCED | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/olympic-park-men-out-australia-dismisses-agents-of-amateur-sports.html | OLYMPIC PARK MEN OUT; Australia Dismisses Agents of Amateur Sports Bodies | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dicknmhoffman.html | Dicknm--Hoffman | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/gov-lee-bars-u-n-day-refuses-utah-proclamation-charges-failure-to.html | GOV. LEE BARS U. N. DAY; Refuses Utah Proclamation -- Charges Failure to End War | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ethiopian-hopes-pinned-on-coffee-u-s-capital-sought-for-huge.html | ETHIOPIAN HOPES PINNED ON COFFEE; U. S. Capital Sought for Huge Expansion of Industry -- Selassie Coming Here | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/40-law-students-will-aid-lumbard-3-women-among-top-talent-from-10.html | 40 LAW STUDENTS WILL AID LUMBARD; 3 Women Among Top Talent From 10 Schools Serving Prosecutor for Summer | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/rockefeller-plaza-fund-rally.html | Rockefeller Plaza Fund Rally | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/buddhas-birth-commemorated.html | Buddha's Birth Commemorated | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/cornell-gridiron-star-ray-van-orman-19056-end-diesalso-lacrosse.html | CORNELL GRIDIRON STAR; Ray Van Orman, 1905-6 End, Dies--Also Lacrosse Coach | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/turnover-drops-4-in-demand-deposits.html | TURNOVER DROPS 4% IN DEMAND DEPOSITS | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mulloy-upsets-hoad-in-french-tennis-four-other-u-s-players-advance.html | Mulloy Upsets Hoad in French Tennis; Four Other U. S. Players Advance; AMERICAN TOPPLES FAVORITE IN 4 SETS Mulloy, 40, Surprises Hoad -- Trabert, Larsen, Seixas, Patty in Round of 8 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sylvia-wene-bowls-1748.html | Sylvia Wene Bowls 1,748 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/nations-heroes-honored-in-city-tributes-to-the-dead-in-wars-paid-as.html | NATION'S HEROES HONORED IN CITY; Tributes to the Dead in Wars Paid as Veterans Begin Memorial Observances | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/marriage-announcement-2-no-title-e-o-aay-ej-ot-e-d-former-vassar.html | Marriage Announcement 2 -- No Title; . E. o. A...AY. Ej. oT. E D Former Vassar Student to Bel Bride of Bruce C. Molzen I | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jersey-catholic-group-elects.html | Jersey Catholic Group Elects | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-n-report-assays-tropical-medicine.html | U. N. REPORT ASSAYS TROPICAL MEDICINE | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bolivia-denies-defense-claims.html | Bolivia Denies Defense Claims | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/churches-chided-over-segregation-but-dean-pike-praises-those.html | CHURCHES CHIDED OVER SEGREGATION; But Dean Pike Praises Those Anticipating Court Ruling-- Asks All to Help Fulfill It | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/two-are-cast-in-utopia-ltd.html | Two Are Cast in 'Utopia, Ltd.' | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ross-i-hewltt.html | ROSS I. HEWITT | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mccarthy-returns-to-capital.html | McCarthy Returns to Capital | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/s-e-c-curbs-canadians-five-toronto-concerns-listed-in-moose-pasture.html | S. E. C. CURBS CANADIANS; Five Toronto Concerns Listed in 'Moose Pasture' Round-Up | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/cavarretta-reports-agreement.html | Cavarretta Reports Agreement | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/grants-to-274-teachers-1480000-is-awarded-for-further-fulltime.html | GRANTS TO 274 TEACHERS; $1,480,000 Is Awarded for Further Full-Time Study | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fatima-image-gets-a-crown-of-jewels.html | FATIMA IMAGE GETS A CROWN OF JEWELS | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/vietminh-to-free-858-of-wounded-french-expected-to-wind-up.html | VIETMINH TO FREE 858 OF WOUNDED; French Expected to Wind Up Evacuation Before Airfield at Dienbienphu Is Fixed VIETMINH TO FREE 858 OF WOUNDED | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-wifliam-doyi31.html | MRS. WfILLIAM DOYI31=³ | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/coast-theatre-names-demille.html | Coast Theatre Names DeMille | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/youth-vanishes-in-rescue-effort-falls-into-east-river-and-is-swept.html | YOUTH VANISHES IN RESCUE EFFORT; Falls Into East River and Is Swept Away Trying to Save Puppy for Ailing Boy | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/van-de-velde-renamed-heads-comite-international-radiomaritime-8th.html | VAN DE VELDE RENAMED; Heads Comite International Radio-Maritime 8th Time | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/lhompsonwolf.html | Thompson--Wolf | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/held-as-subway-pest-bronxite-accused-of-punching-conductor-annoying.html | HELD AS SUBWAY PEST; Bronxite Accused of Punching Conductor, Annoying Riders | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/oliver-hardy-recovering.html | Oliver Hardy Recovering | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/new-clash-in-berlin-140-communist-youths-seized-during.html | NEW CLASH IN BERLIN; 140 Communist Youths Seized During Demonstrations | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/l-lieut-g-schoonmakeri.html | I LIEUT. G. SCHOONMAKERi | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/westminster-ltd-picks-new-director-of-sales.html | Westminster, Ltd., Picks New Director of Sales | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/segura-defeats-sedgman.html | Segura Defeats Sedgman | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/negro-gain-shown-in-souths-plants-research-study-of-5-concerns.html | NEGRO GAIN SHOWN IN SOUTH'S PLANTS; Research Study of 5 Concerns Cites Equal Pay Rates and Lack of Friction | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fund-bills-speed-aids-congress-bid-to-close-july-31-house-month.html | FUND BILLS' SPEED AIDS CONGRESS BID TO CLOSE JULY 31; House, Month Ahead of Last Year's Schedule, Has Passed 7 of 11 Money Measures | | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ramblers-beat-bethpage.html | Ramblers Beat Bethpage | | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/crash-kills-queens-man.html | Crash Kills Queens Man | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/severe-heat-wave-in-new-delhi.html | Severe Heat Wave in New Delhi | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/home-loan-loss-scored-byrd-reports-lenders-claim-150-million-in.html | HOME LOAN LOSS SCORED; Byrd Reports Lenders Claim 150 Million in Repair Default | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/58-foreign-agents-file-new-registrations-in-53-bring-total-to-252.html | 58 FOREIGN AGENTS FILE; New Registrations in '53 Bring Total to 252, Brownell Says | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/nicholas-a-denn.html | NICHOLAS A. DENN | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/world-farmers-favor-controls-only-a-minority-led-by-u-s-group-at.html | WORLD FARMERS FAVOR CONTROLS; Only a Minority Led by U. S. Group at Nairobi Calls for More Freedom | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/marine-head-to-be-club-guest.html | Marine Head to Be Club Guest | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/episcopalians-offer-seasonal-prayers-for-soils-yield.html | Episcopalians Offer Seasonal Prayers for Soil's Yield | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/population-shifts-set-welfare-task-housing-shortage-is-another-new.html | POPULATION SHIFTS SET WELFARE TASK; Housing Shortage Is Another 'New and Serious' Problem, Health Council Declares NEWCOMER INFLUX CITED Report Also Notes Day-Care Needs, Rise in Narcotic Use and Alcoholism Studies | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stassen-scores-plan-mccarthys-trade-policy-is-unrealistic-aid-chief.html | STASSEN SCORES PLAN; McCarthy's Trade Policy Is 'Unrealistic,' Aid Chief Says | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/pier-body-accused-of-aiding-afl-union-in-labor-poll-leader-in-old-i.html | Pier Body Accused of Aiding A.F.L. Union in Labor Poll; Leader in Old I. L. A. Asserts Agency Is Seeking to Influence Wednesday Vote and Denies Asking Bridges' Help PIER BODY ACCUSED OF HELPING A. F. L. | True | By Stanley Levey | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-sisrael-group-aided-sponsors-are-named-to-foster-new-cultural.html | U. S.-ISRAEL GROUP AIDED; Sponsors Are Named to Foster New Cultural Society | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/2-in-theft-blame-goodtime-cabbie-fares-on-conducted-tour-of-bars.html | 2 IN THEFT BLAME GOOD-TIME CABBIE; Fares on Conducted Tour of Bars Try to Repay $10 on Loot Friendly Driver Got | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/skating-star-wins-bike-race.html | Skating Star Wins Bike Race | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/aid-for-delinquents-youth-service-league-to-talk-to-parents-and.html | AID FOR DELINQUENTS; Youth Service League to Talk to Parents and Youngsters | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/atom-blast-films-taken-15-million-to-the-second.html | Atom Blast Films Taken 15 Million to the Second | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stars-at-city-hall-today.html | Stars at City Hall Today | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/citys-pioneer-west-side-highway-to-be-modernized-to-spur-travel.html | City's Pioneer West Side Highway To Be Modernized to Spur Travel; CITY TO MODERNIZE FIRST EXPRESSWAY | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/john-m-richardson.html | JOHN M. RICHARDSON | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jews-fast-in-protest-israelis-demonstrate-against-trials-in-rumania.html | JEWS FAST IN PROTEST; Israelis Demonstrate Against Trials in Rumania | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/soviet-still-mum-on-bias-ruling.html | Soviet Still Mum on Bias Ruling | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/indochina-stocks-still-sag-in-paris-but-weeks-dip-is-at-lower-rate.html | INDO-CHINA STOCKS STILL SAG IN PARIS; But Week's Dip Is at Lower Rate -- In 2 Months Some Issues Lag 25 to 30% | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/the-screen-in-review-flamenco-filmed-in-color-in-spain-opens-at-the.html | The Screen in Review; 'Flamenco,' Filmed in Color in Spain, Opens at the Fifty-fifth Street Playhouse | True | H. H. T. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dental-plan-reported-praised.html | Dental Plan Reported Praised | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ernest-j-lonis.html | ERNEST J. LONIS | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/apartment-sold-on-the-east-side-building-on-79th-street-to-bc.html | APARTMENT SOLD ON THE EAST SIDE; Building on 79th Street to Be Cooperative -- Third Ave. Corner Taken by Investor | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sewing-tips-given-for-new-fabrics-advice-for-use-of-manmade-fibers.html | SEWING TIPS GIVEN FOR NEW FABRICS; Advice for Use of Man-Made Fibers Offered Housewives in Two Recent Reports | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/daniel-w-hoegg.html | DANIEL W. HOEGG | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/split-with-russia-urged-florida-legion-votes-resolution-smathers.html | SPLIT WITH RUSSIA URGED; Florida Legion Votes Resolution -- Smathers Warns of War | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/germany-fulfills-london-debt-pact-terms-of-offer-to-exchange.html | GERMANY FULFILLS LONDON DEBT PACT; Terms of Offer to Exchange Certificates for New Scrip Published in Switzerland | True | By George H. Morisonspecial to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/inviting-government-control.html | Inviting Government Control | True | MORRIS L. ERNST | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bernard-f-steling.html | BERNARD F. STELING | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/avco-kitchens-to-be-shown.html | Avco Kitchens to Be Shown | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/investor-obtains-house-in-woodside.html | INVESTOR OBTAINS HOUSE IN WOODSIDE | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/backward-italy-makes-progress-after-centuries-of-misery-some.html | BACKWARD ITALY MAKES PROGRESS; After Centuries of Misery Some Peasants in the Sila Now Are Land Owners | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dr-henry-mtnsky-eye-sur6eon-58-specialist-at-mount-sinai-is-dead.html | DR, HENRY MtNSKY, EYE SUR6EON, 58; !Specialist at Mount Sinai Is Dead- Developed Modern Techniques of Treatment | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/carnegie-trustee-is-elected.html | Carnegie Trustee Is Elected | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/murd0-matheson.html | MURD0 MATHESON | True | Speca' to The New York Ttmes. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/guttmanfreid.html | Guttman--Freid | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/news-of-food-two-new-restaurants-offer-a-contrast-in-prices-and.html | News of Food; Two New Restaurants Offer a Contrast in Prices and Menus | True | By Jane Nickerson | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dutch-reserves-of-gold-exchange-set-high-on-foreign-demand-for.html | Dutch Reserves of Gold, Exchange Set High on Foreign Demand for Guilders | True | By Paul Catzspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/basso-wins-u-s-army-contest.html | Basso Wins U. S. Army Contest | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-arms-stand-alienates-guatemalan-foes-of-reds-washington-is.html | U. S. Arms Stand Alienates Guatemalan Foes of Reds; Washington Is Believed to Have Chosen Wrong Issue for a Showdown | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/skater-longsjo-wins-on-bike.html | Skater Longsjo Wins on Bike | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-renewal-of-aid-to-burma-discussed.html | U. S. RENEWAL OF AID TO BURMA DISCUSSED | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dr-david-f-ryan.html | DR. DAVID F. RYAN | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/water-metering-opposed-ideal-system-considered-to-be-for-each.html | Water Metering Opposed; Ideal System Considered to Be for Each Tenant to Pay Water Bill | True | JOHN J. BERGER | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/value-of-seaway-queried-limited-tonnage-and-additional-costs-to.html | Value of Seaway Queried; Limited Tonnage and Additional Costs to Taxpayers Envisaged | True | JAMES W. DANAHY | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sharp-drop-shown-in-us-trade-with-communist-bloc-since-1948-big.html | Sharp Drop Shown in U.S. Trade With Communist Bloc Since 1948; BIG DROP IS SHOWN IN U. S-RED TRADE | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fordham-quartet-back-ram-2mile-relay-team-broke-world-record-on.html | FORDHAM QUARTET BACK; Ram 2-Mile Relay Team Broke World Record on Coast | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/foster-care-lag-noted-by-report-duplication-of-services-seen-as.html | FOSTER CARE LAG NOTED BY REPORT; Duplication of Services Seen as Hampering Efforts to Help City's Children | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mayor-sees-duty-to-levy-new-tax-welfare-of-citizens-including.html | MAYOR SEES DUTY TO LEVY NEW TAX; Welfare of Citizens, Including Teachers and City Workers, Is Involved, He Says HE DOESN'T NAME IMPOST But It Is Understood to Be on Amusements -- Theatre Interests Plead Against It | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ralph-j-watts.html | RALPH J. WATTS | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/east-zone-bourgeois-aide-out.html | East Zone 'Bourgeois' Aide Out | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/photographic-group-elects-4.html | Photographic Group Elects 4 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jordanian-court-rules-banks-must-pay-arab-refugees-on-deposits-held.html | Jordanian Court Rules Banks Must Pay Arab Refugees on Deposits Held in Israel | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/school-plan-set-by-negro-parley-association-to-petition-local.html | SCHOOL PLAN SET BY NEGRO PARLEY; Association to Petition Local Boards in South to Act at Once to End Segregation School Plan Set by Negro Parley; Fast Action at Local Level Sought | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/the-korean-proposal.html | THE KOREAN PROPOSAL | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/yale-will-expand-its-forestry-school-300-acres-at-valhalla-leased.html | Yale Will Expand Its Forestry School; 300 Acres at Valhalla Leased for Project | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/honduran-army-man-sent-to-strike-area.html | HONDURAN ARMY MAN SENT TO STRIKE AREA | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/y-m-c-as-urged-to-act-a-widened-role-in-promoting-freedom-of.html | Y. M. C. A'S URGED TO ACT; A Widened Role in Promoting Freedom of Inquiry Sought | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/steel-talks-to-be-widened.html | Steel Talks to Be Widened | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/russian-church-parley-on.html | Russian Church Parley On | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-of-p-attains-a-goal-completes-its-collection-of-39-victor-herbert.html | U. OF P. ATTAINS A GOAL; Completes Its Collection of 39 Victor Herbert Scores | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/capital-to-pool-aides-in-attack-survivors-of-atomic-bombing-to.html | CAPITAL TO POOL AIDES IN ATTACK; Survivors of Atomic Bombing to Register by Mail -- U. S. Agencies Duplicate Files | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/on-johnson-johnson-board.html | On Johnson & Johnson Board | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/gretel-a-sghnier-manhasset-bride-centenary-senior-is-married-in.html | GRETEL A. SGHNIER MANHASSET BRIDE Centenary Senior Is Married in Congregational Church to Air Lieut. J. E. Moore | True | Special to Tlle New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/spellman-celebrates-mass.html | Spellman Celebrates Mass | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/indian-scans-prospects.html | Indian Scans Prospects | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/crockett-qualifies-for-500mile-event.html | CROCKETT QUALIFIES FOR 500-MILE EVENT | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/russias-chances-for-title-improve-heavyweight-victory-defeat-of.html | RUSSIA'S CHANCES FOR TITLE IMPROVE; Heavyweight Victory, Defeat of Turkey's Star in Mat Tourney Aid Defenders | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/whitney-racing-legal-state-attorney-general-rules-political-law.html | WHITNEY RACING LEGAL; State Attorney General Rules Political Law Doesn't Apply | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/red-decline-is-forecast-merrow-tells-armenian-body-of-limits-to.html | RED DECLINE IS FORECAST; Merrow Tells Armenian Body of Limits to Rule by Force | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/londontokyo-trade-up-but-33-rise-in-first-quarter-of-1954-is-below.html | LONDON-TOKYO TRADE UP; But 33% Rise in First Quarter of 1954 Is Below Target | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/repair-fund-is-raised-for-westminster-abbey.html | Repair Fund Is Raised For Westminster Abbey | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/cleveland-trips-orioles-143-21-feller-chalks-up-his-250th-triumph.html | CLEVELAND TRIPS ORIOLES, 14-3, 2-1; Feller Chalks Up His 250th Triumph -- Houtteman Blow in 12th Wins Nightcap | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/suarez-outpoints-rodriguez.html | Suarez Outpoints Rodriguez | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stritch-flying-to-rome.html | Stritch Flying to Rome | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/comdr-e-j-okeefe.html | COMDR. E. J. O'KEEFE | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/borussia-trounces-chelsea-in-final-game-of-u-s-tour-german-booters.html | Borussia Trounces Chelsea in Final Game of U. S. Tour; GERMAN BOOTERS BEAT ENGLISH, 6-1 Borussia Concludes U. S. Tour With 5-1 Mark -- Niepdklo Registers Three Goals | True | By William J. Briordy | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/selassie-to-get-columbia-degree.html | Selassie to Get Columbia Degree | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/american-vessels-appear-in-market-world-charters-showing-rise-in.html | AMERICAN VESSELS APPEAR IN MARKET; World Charters Showing Rise in Rates and Volume -- Tankers in Decline | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fare-rise-helps-chicago-transit-monthly-report-of-authority-for.html | FARE RISE HELPS CHICAGO TRANSIT; Monthly Report of Authority for April Shows Finances on Almost Even Keel FARE RISE HELPS CHICAGO TRANSIT | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/india-will-widen-burlap-research-jute-industry-would-increase.html | INDIA WILL WIDEN BURLAP RESEARCH; Jute Industry Would Increase Industrial Uses for Largest Export Item to the U. S. | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/patterns-of-the-times-teenage-summer-trio-shirtwaist-date-and.html | Patterns of The Times: Teen-Age Summer Trio; Shirtwaist, 'Date' and Short-Sleeve Styles Pleasing to Girls | True | By Virginia Pope | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-a-w-connrf-i-exlcls__-laor-74i.html | MRS. A. W. CONNrF, I EX-LCIS__ LA!OR, 74I | True | Special to The New York Times. } | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/encore-for-the-roast.html | Encore for the Roast | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/paper-cautions-peru-sees-threat-in-indifference-to-events-in.html | PAPER CAUTIONS PERU; Sees Threat in Indifference to Events in Guatemala | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mcarthy-mail-heavy-8000-a-day-senator-says-reports-speaking-bids-up.html | M'CARTHY MAIL 'HEAVY'; 8,000 a Day, Senator Says -- Reports Speaking Bids Up | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/odea-wins-twice-in-outboard-test-takes-class-a-utility-event-and.html | O'DEA WINS TWICE IN OUTBOARD TEST; Takes Class A Utility Event and Stock Hydroplane Race in New Jersey Regatta | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/yale-sets-back-harvard-in-final-of-court-tennis.html | Yale Sets Back Harvard In Final of Court Tennis | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/prices-of-cotton-swing-narrowly-near-deliveries-go-lower-distant.html | PRICES OF COTTON SWING NARROWLY; Near Deliveries Go Lower, Distant Months Up Slightly During Week's Trading | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/abbadessamarsh.html | Abbadessa--Marsh | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/j-h-whitney-fund-helping-8-in-city-opportunity-fellowships-of.html | J. H. WHITNEY FUND HELPING 8 IN CITY; 'Opportunity Fellowships' of Foundation Total $100,000 for 48 U. S. Citizens | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-g-calhoun.html | MRS. G. CALHOUN, | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/singapore-students-end-draft-sitdown.html | SINGAPORE STUDENTS END DRAFT SIT-DOWN | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/moody-skies-keep-road-crowds-thin-alternating-showers-and-sun.html | MOODY SKIES KEEP ROAD CROWDS THIN; Alternating Showers and Sun Discourage Sunday Driving and Beach Attendance | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/woman-huk-leader-captured.html | Woman Huk Leader Captured | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/europe-assembly-meets-today.html | Europe Assembly Meets Today | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/toski-captures-eastern-open-golf-tournament-by-seven-strokes-with.html | Toski Captures Eastern Open Golf Tournament by Seven Strokes With 277; NEW JERSEY STAR FINISHES WITH A 72 Toski Moves Into First Place Among Golf Money Winners by Taking Eastern Open | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dr-mary-e-markley.html | DR. MARY E. MARKLEY | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/purchasing-agents-convene-in-chicago.html | PURCHASING AGENTS CONVENE IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/n-b-c-symphony-concludes-series-producer-and-musicians-are.html | N. B. C. SYMPHONY 'CONCLUDES' SERIES; Producer and Musicians Are Uncertain Whether Concert Yesterday Was Its Last | True | R. P. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/1year-maturities-are-83419427962.html | 1-YEAR MATURITIES ARE $83,419,427,962 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/j-a-aheey-enginber-was-75-founder-of-vacuum-cleaner-service-is.html | J. A. 'AHEEY, ENGINBER, WAS 75; Founder Of Vacuum Cleaner Service Is DeadBHelped to Develop Sweeper | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-diplomat-is-shifted.html | U. S. Diplomat Is Shifted | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/opening-date-for-thruway-stands-as-june-24-despite-cement-strike.html | Opening Date for Thruway Stands As June 24, Despite Cement Strike | True | By Warren Weaver Jr.special To The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/araujo-sets-run-record.html | Araujo Sets Run Record | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/former-city-manager-indicted.html | Former City Manager Indicted | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/greyhound-corp-sells-notes.html | Greyhound Corp. Sells Notes | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dr-roger-v-shumatei.html | DR. ROGER V. SHUMATEI | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/us-favors-action-by-un-in-final-vietnam-settlement-u-s-for-u-n-role.html | U.S. Favors Action by U.N. In Final Vietnam Settlement; U. S. FOR U. N. ROLE IN VIETNAM PEACE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/foreign-exchange-rates-week-ended-may-21-1954.html | FOREIGN EXCHANGE RATES; Week Ended May 21, 1954 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/kapellas-1637-wins-bowlers-8game-total-rolled-in-february-gains-top.html | KAPELLA'S 1,637 WINS; Bowler's 8-Game Total Rolled in February Gains Top Prize | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/technical-aid-takes-hold.html | TECHNICAL AID TAKES HOLD | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/60000-on-roadway-to-vanderbilt-race.html | 60,000 ON ROADWAY TO VANDERBILT RACE | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/worldwide-pool-of-technical-aid-reducing-misery-survey-of-79.html | WORLD-WIDE POOL OF TECHNICAL AID REDUCING MISERY; Survey of 79 Nations Shows Gains in Battle to Erase Famine and Stagnation World-Wide Program of Pooling Technical Aid Is a Big Success | True | By Will Lissner | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mutiny-is-victor-in-sound-regatta-seymours-craft-leads-home-aileen.html | MUTINY IS VICTOR IN SOUND REGATTA; Seymour's Craft Leads Home Aileen by 35 Seconds in Beach Point Y. C. Sail | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/walter-friedman.html | WALTER FRIEDMAN | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/london-stressing-increased-output-rise-in-savings-also-linked-to.html | LONDON STRESSING INCREASED OUTPUT; Rise in Savings Also Linked to Shortness of Stock Drop After Bank-Rate Cut NEW CAPITAL OFFERINGS Market Gets Securities That Were Held Up Till Advent of Cheaper Money LONDON STRESSING INCREASED OUTPUT | True | By Lewis L. Nettletonspecial to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jordan-and-egypt-accused-by-israel.html | JORDAN AND EGYPT ACCUSED BY ISRAEL | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-group-voices-optimism-in-paris-predictions-of-2d-best-year.html | U. S. GROUP VOICES OPTIMISM IN PARIS; Predictions of 2d Best Year Cause Some Surprise at Manufacturer Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/indochinese-ends-peace-fast.html | Indo-Chinese Ends Peace Fast | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/r-e-gutstadt-66-brith-aide-bnai-v-c-no-ixectylive-antidefamation.html | R. E. GUTSTADT, 66, BRITH AIDE B'NAI v C,-,n o,; I='xectylive Anti-Defamation League Dies--Served H. !, A. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/autos-here-must-show-tax-stamps-by-june-15.html | Autos Here Must Show Tax Stamps by June 15 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/test-of-3d-vision-offered.html | Test of 3-D Vision Offered | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/red-cross-seeks-aides-volunteers-urged-to-register-for-blood.html | RED CROSS SEEKS AIDES; Volunteers Urged to Register for Blood Program | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/extradition-off-in-axe-murders-most-statements-in-46-army-deaths.html | EXTRADITION OFF IN AXE MURDERS; Most Statements in '46 Army Deaths Unsworn, Must Be Repeated by Witnesses | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/timberlake-offers-wingaward-recital.html | TIMBERLAKE OFFERS WING-AWARD RECITAL | True | R. P. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/manhattan-club-leads-paces-marshall-team-in-league-chess-final-4-12.html | MANHATTAN CLUB LEADS; Paces Marshall Team in League Chess Final, 4 1/2-3 1/2 | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/talmadge-defies-high-court-ruling-governor-says-georgia-will-keep.html | TALMADGE DEFIES HIGH COURT RULING; Governor Says Georgia Will Keep Schools Segregated Even if Troops Are Sent | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/2-german-motorcyclists-killed.html | 2 German Motorcyclists Killed | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/west-germany-and-britain-agree-on-european-convertibility-plan.html | West Germany and Britain Agree On European Convertibility Plan; Butler and Erhard Work Out Program to End Currency Controls in Foreseeable Future -- World Fund Aid Involved | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/army-specialists-to-get-insignia.html | Army Specialists to Get Insignia | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/changes-at-bamberger-thomas-v-barber-is-in-charge-of-new-branch.html | CHANGES AT BAMBERGER; Thomas V. Barber Is in Charge of New Branch Program | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/paris-news-venders-attacked.html | Paris News Venders Attacked | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/television-in-review-opposition-of-religion-to-communism-in-korean.html | Television in Review; Opposition of Religion to Communism in Korean Village Is Depicted in Play | True | By Jack Gould | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bidault-pins-hope-for-truce-in-indochina-on-asian-pact-said-to-feel.html | Bidault Pins Hope for Truce In Indo-China on Asian Pact; Said to Feel the British Will Back Alliance Move to Persuade Reds at Geneva -- Discusses U. S. Role With Laniel BIDAULT PINS HOPE ON ASIAN ALLIANCE | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/school-cadets-get-2-flags.html | School Cadets Get 2 Flags | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/clowns-run-extended.html | 'Clowns' Run Extended | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/air-travel-needs-outmoding-fields-traffic-volume-up-sixfold-in-10.html | AIR TRAVEL NEEDS OUTMODING FIELDS; Traffic Volume Up Sixfold in 10 Years, With Number of Airports Only Doubled PUBLIC COMFORT IGNORED Many Terminals Are Far From Cities They Serve -- Luggage Transfer Irks Travelers | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/600-visit-sea-institute-movie-and-exhibits-on-view-at-seventh.html | 600 VISIT SEA INSTITUTE; Movie and Exhibits on View at Seventh Annual Open House | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/columbia-fills-two-journalism-posts.html | Columbia Fills Two Journalism Posts | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sharp-quake-jolts-los-angeles.html | Sharp Quake Jolts Los Angeles | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/giddings-lewis-offering-set.html | Giddings & Lewis Offering Set | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/baptists-report-fund-gain.html | Baptists Report Fund Gain | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sprague-refuses-bid-to-party-job-nassaus-republican-leader-says-he.html | SPRAGUE REFUSES BID TO PARTY JOB; Nassau's Republican Leader Says He Would Not Accept National Committee Seat | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fay-d-saltzman-d-d-gold-marry-delphi-syracuse-graduates-are-wed-at.html | FAY D. SALTZMAN, D. D. GOLD MARRY; delphi, Syracuse Graduates Are Wed at Ceremony 'in Terrace Room of Plaza | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/iraq-defense-study-finished.html | Iraq Defense Study Finished | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/missionary-warns-here-about-reds-in-guatemala.html | Missionary Warns Here About Reds in Guatemala | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/oppenheimer-record-applauded-by-dean.html | OPPENHEIMER RECORD APPLAUDED BY DEAN | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/two-choruses-heard-male-estonian-groups-of-new-york-and-toronto.html | TWO CHORUSES HEARD; Male Estonian Groups of New York and Toronto Sing Here | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bid-to-churchmen-in-red-area-urged-world-council-spokesman-opposes.html | BID TO CHURCHMEN IN RED AREA URGED; World Council Spokesman Opposes Ban on U. S. Entry for August Assembly | True | By George Dugganspecial To the New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/von-papen-meets-excomrades.html | Von Papen Meets Ex-Comrades | True | | 1982-04-07 | RE0000125209 | B00000474999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/burrows-to-stage-kurnitz-comedy-enters-nonmusical-field-as-director.html | BURROWS TO STAGE KURNITZ' COMEDY; Enters Non-Musical Field as Director of 'Reclining Nude,' Scheduled for Autumn | True | By Sam Zolotow | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/misuse-of-subway-passes.html | Misuse of Subway Passes | | ALBERT SENDERS | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/shipping-news-and-notes-24-high-school-students-win-water-trips.html | Shipping News and Notes; 24 High School Students Win Water Trips With Essays -- F. C. Gautier to Retire | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/turkish-unions-call-for-right-to-strike.html | TURKISH UNIONS CALL FOR RIGHT TO STRIKE | | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/trends-surveyed-in-capital-supply.html | TRENDS SURVEYED IN CAPITAL SUPPLY | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/belgian-battle-upheld-baudoin-says-forces-helped-save-british-in.html | BELGIAN BATTLE UPHELD; Baudoin Says Forces Helped Save British in May, 1940 | | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/fire-blocks-off-43d-st-traffic-halted-a-half-hour-by-blaze-in-grill.html | FIRE BLOCKS OFF 43D ST.; Traffic Halted a Half Hour by Blaze in Grill Near Broadway | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/lard-futures-slump.html | Lard Futures Slump | True | Special to The New York Times. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/throwing-a-dollar.html | Throwing a Dollar | True | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/builders-sell-stores-punia-marx-dispose-of-taxpayer-in-hempstead.html | BUILDERS SELL STORES; Punia & Marx Dispose of Taxpayer in Hempstead | | | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-24 | 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-frank-crawford-i-.html | MRS. FRANK CRAWFORD I ; | True | Special to The New York Ttmes. | 1982-04-07 | RE0000125209 | B00000474999 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mayor-asks-permanent-cleanup-litterbugs-reported-reforming.html | Mayor Asks Permanent Clean-Up; 'Litterbugs' Reported Reforming | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mrs-j-r-carpenter-jr.html | MRS. J. R. CARPENTER JR. | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-head-of-commerce-group.html | New Head of Commerce Group | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dr-charles-r-heed.html | DR. CHARLES R. HEED | | Special to The -ew York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fetchickkalmus-team-first.html | Fetchick-Kalmus Team First | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/steeler-eleven-gets-halfback.html | Steeler Eleven Gets Halfback | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/2-u-s-wrestlers-beaten-in-tokyo-rice-and-huebel-eliminated-in-world.html | 2 U. S. WRESTLERS BEATEN IN TOKYO; Rice and Huebel Eliminated in World Tournaments -- 2 Russians Win Bouts | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wood-gundy-elects-officers.html | Wood, Gundy Elects Officers | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/davega-to-receive-scroll.html | Davega to Receive Scroll | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fills-vacancy-on-board-of-manufacturers-trust.html | Fills Vacancy on Board Of Manufacturers Trust | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eden-gets-power-to-limit-his-negotiations-at-geneva-eden-gets-the.html | Eden Gets Power to Limit His Negotiations at Geneva; Eden Gets the Power to Limit Duration of His Talks at Geneva | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/moscow-denounces-move.html | Moscow Denounces Move | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/briton-rebuts-mcarthy-government-denies-it-will-sell-arms-to-red.html | BRITON REBUTS M'CARTHY; Government Denies It Will Sell Arms to Red China | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wood-field-and-stream-conditions-in-canadian-prairie-provinces-may.html | Wood, Field and Stream; Conditions in Canadian Prairie Provinces May Shorten Season for Wildfowlers | True | By Raymond R. Camp | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/survey-indicates-upturn-continues-purchasing-agents-report-steady.html | SURVEY INDICATES UPTURN CONTINUES; Purchasing Agents Report Steady Rise in Orders and Industrial Production | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/birth-of-a-fossil-observed-at-last-triassic-age-lizard-pips-through.html | BIRTH OF A 'FOSSIL' OBSERVED AT LAST; Triassic Age Lizard Pips Through New Zealand Egg After Fourteen Months | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mrs-howard-grosvenori.html | MRS. HOWARD GROSVENORI | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/morse-key-races-facsimile-device-pushbutton-telegraph-sends-1125.html | MORSE KEY RACES FACSIMILE DEVICE; Push-Button Telegraph Sends 1,125 Words in Time It Takes Other to Tap 4 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-s-flying-arms-to-2-latin-lands-near-guatemala-nicaragua-and.html | U. S. FLYING ARMS TO 2 LATIN LANDS NEAR GUATEMALA; Nicaragua and Honduras Get Small Weapons as Result of Neighbor's Deal With Reds U. S. Planes Carry Small Arms To 2 Neighbors of Guatemala | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/trots-called-off-raceway-is-dark-horsemen-roosevelt-track-still.html | TROTS CALLED OFF, RACEWAY IS DARK; Horsemen, Roosevelt Track Still Unable to Agree on One Clause in Contract | True | By Michael Straussspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/raceway-offering-rights.html | Raceway Offering Rights | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cardinal-stritch-going-to-rome.html | Cardinal Stritch Going to Rome | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/john-niesz-sr.html | JOHN NIESZ SR. | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/g-o-p-challenges-queens-reshuffle.html | G. O. P. CHALLENGES QUEENS RESHUFFLE | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/price-maintenance-lifted-on-2-issues.html | PRICE MAINTENANCE LIFTED ON 2 ISSUES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/usfrench-talks-at-critical-point-report-of-general-ely-awaited.html | U.S.-FRENCH TALKS AT CRITICAL POINT; Report of General Ely Awaited Before Decision Is Made on Indo-China Issue | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cocoa-prices-rise-1cent-daily-limit-wool-also-gains-coffee-dips.html | COCOA PRICES RISE 1-CENT DAILY LIMIT; Wool Also Gains -- Coffee Dips -- Zinc and Burlap Futures Close Irregular Here | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/viking-rocket-goes-up-158-miles-to-record.html | Viking Rocket Goes Up 158 Miles to Record | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/still-chic-parisienne.html | Still Chic Parisienne | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nuptials-on-june-20-for-sheila-l-brown.html | NUPTIALS ON JUNE 20 FOR SHEILA L. BROWN | True | Spedal to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/american-express-officers.html | American Express Officers | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/otay-elea__e-es-i-glenn-c-mead-president-of.html | .OTA.Y E-LEA__E. ,ES I; Glenn C. Mead, Pres}dent of{ | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/firth-weighs-price-rise-carpet-concern-expects-large-volume-in.html | FIRTH WEIGHS PRICE RISE; Carpet Concern Expects Large Volume in Second Half | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/benefit-planed-for-aged-women-garden-party-and-a-bazaar-today-will.html | BENEFIT PLANED FOR AGED WOMEN; Garden Party and a Bazaar Today Will Help Work of Relief Association | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/outlook-termed-good-if-not-easy-future-is-sound-competitive-in.html | OUTLOOK TERMED GOOD, IF NOT EASY; Future Is Sound, Competitive in Retail, Auto and Coal, Bankers Are Told | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eisenhower-classmate-sworn.html | Eisenhower Classmate Sworn | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/kesslergoldner.html | Kessler--Goldner | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/heads-graduate-work-at-princeton-school.html | Heads Graduate Work At Princeton School | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/kashmirs-exchiefs-term-set.html | Kashmir's Ex-Chief's Term Set | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dower-outpoints-bollaert.html | Dower Outpoints Bollaert | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/sales-of-used-cars-at-eightmonth-high.html | SALES OF USED CARS AT EIGHT-MONTH HIGH | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/4-steel-men-promoted.html | 4 Steel Men Promoted | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fifth-ave-bus-sale-put-under-contract.html | FIFTH AVE. BUS SALE PUT UNDER CONTRACT | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/home-runs-check-brooklyn-by-52-thomas-and-cole-connect-for.html | HOME RUNS CHECK BROOKLYN BY 5-2; Thomas and Cole Connect for Pittsburgh -- Surkont Outpitches Erskine | True | By Roscoe McGowen | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/650-on-iraqi-slate-for-election-june-9.html | 650 ON IRAQI SLATE FOR ELECTION JUNE 9 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/henry-k-tourneau.html | HENRY K. TOURNEAU | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mcarthy-foes-heard-leaders-of-joe-must-go-unit-testify-in-wisconsin.html | M'CARTHY FOES HEARD; Leaders of 'Joe Must Go' Unit Testify in Wisconsin | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/sinclair-oil-promotes-aide-to-vice-presidency.html | Sinclair Oil Promotes Aide to Vice Presidency | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/talks-to-start-june-1.html | Talks to Start June 1 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/presidential-aide-scoffs-at-barkley.html | PRESIDENTIAL AIDE SCOFFS AT BARKLEY | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/airliner-crossing-pole-to-test-route-europejapan-flight-may-pave.html | Airliner Crossing Pole to Test Route; Europe-Japan Flight May Pave Way for a Regular Service | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/four-west-german-reds-held.html | Four West German Reds Held | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/sunray-to-retire-stock-oil-concern-to-draw-200000-of-5-12-shares-by.html | SUNRAY TO RETIRE STOCK; Oil Concern to Draw 200,000 of 5 1/2% Shares by Lot | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/legal-heads-parley-in-south-is-put-off.html | LEGAL HEADS' PARLEY IN SOUTH IS PUT OFF | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/clayton-knocks-out-argone.html | Clayton Knocks Out Argone | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fashions-swim-togs-are-varied-imaginative-dramatic-new-styles.html | Fashions: Swim Togs Are Varied, Imaginative; Dramatic New Styles Unconventional but Feminine as Ever | True | By Dorothy O'Neill | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/lee-a-swem-dead-industrialist-54-vice-president-of-the-foster.html | LEE A. SWEM DEAD; INDUSTRIALIST, 54; Vice President of the Foster Wheeler Corp. Was Patent Attorney and Engineer | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/armour-decision-nears-on-split-of-ad-accounts.html | Armour Decision Nears On Split of Ad Accounts | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cuba-tightens-security.html | Cuba Tightens Security | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/tito-to-be-in-athens-june-2.html | Tito to Be in Athens June 2 | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eastland-offers-amendment.html | Eastland Offers Amendment | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/school-need-stressed-mayor-says-building-plans-must-be-continued.html | SCHOOL NEED STRESSED; Mayor Says Building Plans Must Be Continued Here | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/thrift-pays-big-bonus-employes-of-indiana-standard-get-4289641-in.html | THRIFT PAYS BIG BONUS; Employes of Indiana Standard Get $4,289,641 in Stock | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/city-properties-in-new-ownership-operator-sells-east-57th-street.html | CITY PROPERTIES IN NEW OWNERSHIP; Operator Sells East 57th Street Building -- Deal on East 131st Street | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/apartments-lead-brooklyn-deals-sales-include-two-corner-properties.html | APARTMENTS LEAD BROOKLYN DEALS; Sales Include Two Corner Properties on Carroll and Jerome Streets | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-bombing-continues.html | French Bombing Continues | True | By Henry R. Liebermanspecial to the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/latvias-freedom-repledged.html | Latvia's Freedom Repledged | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/industry-group-elects-samuel-d-leidesdorf-named-head-of-trade.html | INDUSTRY GROUP ELECTS; Samuel D, Leidesdorf Named Head of Trade Association | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/stravinsky-is-off-beat-british-delay-composers-entry-for-lack-of.html | STRAVINSKY IS OFF BEAT; British Delay Composer's Entry for Lack of Work Permit | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/interamerican-policy-foreign-aid-at-expense-of-neighbor-republics.html | Inter-American Policy; Foreign Aid at Expense of Neighbor Republics Questioned | True | SAMUEL GUY INMAN. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-rochelle-crew-wins.html | New Rochelle Crew Wins | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ethiopian-ruler-to-arrive-today-haile-selassie-invited-by.html | ETHIOPIAN RULER TO ARRIVE TODAY; Haile Selassie, Invited by Eisenhower, Will Tour U. S., Canada and Mexico | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/raymond-sayre.html | RAYMOND SAYRE | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/pierce-picks-mcgregor.html | Pierce Picks McGregor | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-s-job-sag-seen-if-purchases-lag-economist-says-increase-in.html | U. S. JOB SAG SEEN IF PURCHASES LAG; Economist Says Increase in Private Demand Is Needed to Prevent a Slump | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/lichardus-gets-136-in-jersey.html | Lichardus Gets 136 in Jersey | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/r-patterson-66-city-school-aide-athletic-program-organizer-p-s-a-l.html | R. PATTERSON, 66, CITY SCHOOL AIDE; Athletic Program Organizer, P. S. A. L. Secretary Dies -- Lectured at Colleges Here | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/flint-mich-to-offer-bonds.html | Flint, Mich., to Offer Bonds | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eden-said-to-tell-chou-dont-ask-for-the-moon.html | Eden Said to Tell Chou: 'Don't Ask for the Moon' | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ge-offers-unions-5cent-wage-rise-220000-would-be-affected-by.html | G.E. OFFERS UNIONS 5-CENT WAGE RISE; 220,000 Would Be Affected by $30,000,000 Outlay -- Reception Is Cool | True | By Stanley Levey | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cases-of-vandalism-cited-injury-to-persons-and-property-on-long.html | Cases of Vandalism Cited; Injury to Persons and Property on Long Island Outlined | True | CHARLES ROTH. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/us-group-at-geneva-suspends-briefings.html | U.S. GROUP AT GENEVA SUSPENDS 'BRIEFINGS' | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/funds-assets-increase.html | Fund's Assets Increase | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/davidson-upsets-rosewall-in-paris-swede-surprises-aussie-at-tennis.html | Davidson Upsets Rosewall in Paris; SWEDE SURPRISES AUSSIE AT TENNIS Davidson Ousts Rosewall in 4 Sets -- Seixas-Trabert Win in Doubles Competition | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/yoshida-presses-diet-on-his-bills-adoption-of-his-program-will-give.html | YOSHIDA PRESSES DIET ON HIS BILLS; Adoption of His Program Will Give Him Prestige on Tour, Deputy Premier Says | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joseph-h-carter.html | JOSEPH H. CARTER | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/russian-denies-rails-are-achilles-heel.html | RUSSIAN DENIES RAILS ARE 'ACHILLES HEEL' | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/transport-news-of-interest-here-ship-operators-and-union-to-meet.html | TRANSPORT NEWS OF INTEREST HERE; Ship Operators and Union to Meet Again on Contract - - Air Tourists Increase | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/air-cadets-to-visit-city-students-from-20-countries-to-be-guests-of.html | AIR CADETS TO VISIT CITY; Students From 20 Countries to Be Guests of Civil Patrol | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/italy-strives-to-save-crumbling-colosseum-new-subway-tunnels-may-be.html | Italy Strives to Save Crumbling Colosseum; New Subway Tunnels May Be Weakening Arena in Rome | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/two-democrats-bolt-foundation-inquiry-democrats-bolt-inquiry-on.html | Two Democrats Bolt Foundation Inquiry; DEMOCRATS BOLT INQUIRY ON FUNDS | True | By C. P. Trussellspecial To The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/hammond-shares-registered.html | Hammond Shares Registered | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joe-collins-its-official.html | Joe Collins -- It's Official | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/masons-name-leaders-district-deputy-grand-masters-for-city-area.html | MASONS NAME LEADERS; District Deputy Grand Masters for City Area Announced | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/robertshaw-expands-board.html | Robertshaw Expands Board | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/jordan-reavows-policy-on-israel-new-abul-huda-cabinet-bars-parleys.html | JORDAN RE-AVOWS POLICY ON ISRAEL; New Abul Huda Cabinet Bars Parleys and Insists U. N. Enforce Decisions | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/canal-contract-is-let-dallas-concern-gets-work-of-stabilizing.html | CANAL CONTRACT IS LET; Dallas Concern Gets Work of Stabilizing Cracked Hill | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/rhee-shift-laid-to-two-factors-need-for-u-s-aid-and-doubt-reds-will.html | RHEE SHIFT LAID TO TWO FACTORS; Need for U. S. Aid and Doubt Reds Will Accept Unity Plan Said to Cause Reversal | True | By William J. Jordenspecial To The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/schleifs-73-wins-on-links.html | Schleif's 73 Wins on Links | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/excerpts-from-testimony-on-19th-day-as-the-armymccarthy-hearings.html | Excerpts From Testimony on 19th Day as the Army-McCarthy Hearings Are Resumed; Adams Tells Senators Army Acted Under No Orders in Drawing Up Series of Charges | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/harry-s-leyman.html | HARRY S. LEYMAN | True | SpecJsJ to The NeW York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/court-chief-clerk-faces-city-inquiry-magistrate-murphy-will-ask.html | COURT CHIEF CLERK FACES CITY INQUIRY; Magistrate Murphy Will Ask Judiciary Board to Look Into Vetrano's Conduct | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/bonn-iceland-seal-trade-pact.html | Bonn, Iceland Seal Trade Pact | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/baker-sets-back-baksi-on-points-losers-manager-dies-after-ringside.html | BAKER SETS BACK BAKSI ON POINTS; Loser's Manager Dies After Ringside Collapse -- Jones Is Upset by Gonzales | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dienbienphu-nurse-flies-out-to-hanoi-fortress-nurse-returns-to.html | Dienbienphu Nurse Flies Out to Hanoi; FORTRESS NURSE RETURNS TO HANOI | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/helen-hayes-to-be-wing-host.html | Helen Hayes to Be 'Wing' Host | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/court-room-slayer-convicted.html | Court Room Slayer Convicted | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/more-newsmen-linked-to-tracks-providence-paper-reports-26-received.html | MORE NEWSMEN LINKED TO TRACKS; Providence Paper Reports 26 Received $30,000 Pay in 1953 in New England | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/egypt-forms-tribunal-new-5man-board-to-try-50-charged-with.html | EGYPT FORMS TRIBUNAL; New 5-Man Board to Try 50 Charged With Disturbances | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/execution-set-for-june-24.html | Execution Set for June 24 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/railway-notes.html | RAILWAY NOTES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/scottish-trade-fair-set-for-september.html | SCOTTISH TRADE FAIR SET FOR SEPTEMBER | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/carrol-naishs-daughter-wed.html | Carrol Naish's Daughter Wed | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/loans-for-german-jews-two-groups-to-help-make-them-selfsupporting.html | LOANS FOR GERMAN JEWS; Two Groups to Help Make Them Self-Supporting | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/city-reservoirs-906-full.html | City Reservoirs 90.6% Full | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/supreme-court-to-hear-appeal-of-government-suit-on-boxing-case.html | Supreme Court to Hear Appeal Of Government Suit on Boxing Case Against the International Club and Others Accused of Anti-Trust Act Violation to Be Argued in October | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/peril-discounted-by-montgomery-marshal-says-accidental-war-would.html | PERIL DISCOUNTED BY MONTGOMERY; Marshal Says 'Accidental' War Would Endanger Soviet More Than Western Countries | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/big-reserve-call-planned-by-army-most-of-this-years-16000-rotc.html | BIG RESERVE CALL PLANNED BY ARMY; Most of This Year's 16,000 R.O.T.C. Graduates Will Be Placed on Active Duty | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/stevenson-vassar-speaker.html | Stevenson Vassar Speaker | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/sports-of-the-times-hurricane-or-zephyr.html | Sports of The Times; Hurricane or Zephyr? | True | By Arthur Daley | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/jersey-walkout-ends-strikers-returning-to-caldwell-plant-after-9.html | JERSEY WALK-OUT ENDS; Strikers Returning to Caldwell Plant After 9 Weeks | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dr-william-carver-baptist-educator.html | DR. WILLIAM CARVER, BAPTIST EDUCATOR | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/drge-woodford65-a-medical-director.html | DR.G.E. WOODFORD,65, A MEDICAL DIRECTOR | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/guatemala-eases-stand-toward-us-after-meeting-with-peurifoy-foreign.html | GUATEMALA EASES STAND TOWARD U.S.; After Meeting With Peurifoy, Foreign Minister Sees Basis Laid to End Tension | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/hull-invalidates-money-move-on-service-certificates-in-japan-hits.html | HULL INVALIDATES MONEY; Move on Service Certificates in Japan Hits Black Market | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-and-indians-confer.html | French and Indians Confer | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/truaxtraer-co-earned-2502035-coal-operators-net-for-year-compared.html | TRUAX-TRAER CO. EARNED $2,502,035; Coal Operator's Net for Year Compared With $2,802,377 as Total of Sales Eased | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/doctors-ask-ban-on-hospital-bias-county-society-calls-for-state-law.html | DOCTORS ASK BAN ON HOSPITAL BIAS; County Society Calls for State Law to End Discrimination in Staff Appointments PANEL PRACTICE DECRIED Retiring President Warns of Lethargy Toward It -- New Head of Group Inducted | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/movie-men-decry-tax-on-admissions-mayor-gets-their-warnings-of-ruin.html | MOVIE MEN DECRY TAX ON ADMISSIONS; Mayor Gets Their Warnings of Ruin but Only Promises to Hold Hearing on Levy MOVIE MEN DECRY TAX ON ADMISSIONS | True | By Charles G. Bennett | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wheat-and-corn-lose-early-gains-both-grains-rise-at-opening-but-end.html | WHEAT AND CORN LOSE EARLY GAINS; Both Grains Rise at Opening but End Mixed as Demand Fades -- Soybeans Slip | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/miss-isobei-w-evans.html | MISS ISOBEL. W. EVANS | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/night-races-voted-by-jersey-senate-harness-bill-approved-body.html | NIGHT RACES VOTED BY JERSEY SENATE; Harness Bill Approved -- Body Adopts Reapportioning Plan -- School Aid Bogs Down | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/clurman-to-stage-3-plays-in-season-he-will-direct-giraudoux-cast-in.html | CLURMAN TO STAGE 3 PLAYS IN SEASON; He Will Direct Giraudoux Cast in London, 'Saint Joan' Road Revival and 'Pipe Dream' | True | By Louis Calta | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/truck-safety-course-to-open.html | Truck Safety Course to Open | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/w-van-alen-dies-noted-architect-designer-of-chrysler-building-won.html | W. VAN ALEN DIES; NOTED ARCHITECT; Designer of Chrysler Building Won Race With Ex-Partner inl '29 for Tallest Structure | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/jordan-accuses-israel-again.html | Jordan Accuses Israel Again | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/twoprice-system.html | TWO-PRICE SYSTEM | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/army-sifts-port-issue-shift-of-ships-to-seattle-brings-protests-in.html | ARMY SIFTS PORT ISSUE; Shift of Ships to Seattle Brings Protests in San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mr-wilson-in-manila.html | MR. WILSON IN MANILA | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/club-groups-aiding-childrens-village.html | CLUB GROUPS AIDING CHILDREN'S VILLAGE | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nov-11-becomes-veterans-day.html | Nov. 11 Becomes 'Veterans Day' | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/a-wet-week.html | A WET WEEK | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/i-l-a-receivership-asked-2500-police-to-guard-poll-u-s-acts-in-an.html | I. L. A. Receivership Asked; 2,500 Police to Guard Poll; U. S. Acts in an Effort to Collect $50,000 Fine -- Adams Curbs Rival Pier Unions' Electioneering After Clashes Occur U. S. Asks I. L. A. Receivership; 2,500 Police to Guard Pier Poll | | By A. H. Raskin | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/3300000-british-tv-permits.html | 3,300,000 British TV Permits | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mining-concern-gets-new-top-team.html | Mining Concern Gets New Top Team | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/child-to-mrs-roger-m-keefe.html | 'Child to Mrs. Roger M. Keefe | Sluec al to The New York "Lmes. | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/vietnam-premier-favors-asia-pact-however-he-says-in-geneva-that.html | VIETNAM PREMIER FAVORS ASIA PACT; However, He Says in Geneva That State Has Not Yet Been Asked to Join | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cab-mens-sons-honored-two-win-scholarship-given-by-head-of-terminal.html | CAB MEN'S SONS HONORED; Two Win Scholarship Given by Head of Terminal System | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-s-to-support-whey-loans-to-processors-offered-to-meet-loss-in.html | U. S TO SUPPORT WHEY; Loans to Processors Offered to Meet Loss in Subsidy Sale | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/voroshilov-in-hungary.html | Voroshilov in Hungary | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-n-gives-report-on-african-region-cites-political-backwardness.html | U. N. GIVES REPORT ON AFRICAN REGION; Cites Political Backwardness, Economy Gain in South-West Area Under Malan Regime | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-bahamas-hotel-leased-by-corrigan.html | NEW BAHAMAS HOTEL LEASED BY CORRIGAN | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/2d-chilean-copper-deal-signed.html | 2d Chilean Copper Deal Signed | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/shift-of-russians-reported.html | Shift of Russians Reported | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/benson-abandons-butter-sale-plan-step-to-dispose-of-usowned-surplus.html | BENSON ABANDONS BUTTER SALE PLAN; Step to Dispose of U.S.-Owned Surplus at Cut-Rate Price 'Reluctantly' Dropped | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/rail-depot-speedwalk-operating-in-jersey-city.html | Rail Depot 'Speedwalk' Operating in Jersey City | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/moscow-paper-critical-of-beer-and-beizbol.html | Moscow Paper Critical Of 'Beer and Beizbol' | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/alice-cutler-affianced-junior-at-vassar-will-be-wed-to-leslie-t.html | ALICE CUTLER AFFIANCED; Junior at Vassar Will Be Wed to Leslie T. Young of Army | True | Special to The New .ork Times, | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-port-and-the-vote.html | THE PORT AND THE VOTE | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mitchell-leads-on-links.html | Mitchell Leads on Links | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/west-prods-soviet-on-travel.html | West Prods Soviet on Travel | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/kirby-citing-his-health-shuns-questioning-by-central-counsel-kirby.html | Kirby, Citing His Health, Shuns Questioning by Central Counsel; KIRBY IS ABSENT IN CENTRAL CASE | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mcarthy-alleges-armys-evidence-is-contradictory-stevens-and-adams.html | M'CARTHY ALLEGES ARMY'S EVIDENCE IS CONTRADICTORY; Stevens and Adams Attacked for Statements Assuming 'Sole Responsibility' JENKINS JOINS ASSAULT Nixon Hinted as High Official Who Called Potter to Stir Charges Against Senator M'CARTHY WARNS OF PERJURY ACTION | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/steel-operating-rate-highest-since-february.html | Steel Operating Rate Highest Since February | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cubs-trim-cards-raschi-injured-davis-wins-first-start-62-in.html | CUBS TRIM CARDS, RASCHI INJURED; Davis Wins First Start, 6-2, in Protested Game -- Drive Hits Ex-Yank on Foot | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/radioactive-rain-in-sydney.html | Radioactive Rain in Sydney | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ggng-of-witss-arged-.html | .gg'ng of Witss arged. , | | JOHN J. LEITNER. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/columbia-dean-to-head-committee-for-children.html | Columbia Dean to Head Committee for Children | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/stranahan-and-campbell-reach-third-round-in-british-amateur-13.html | Stranahan and Campbell Reach Third Round in British Amateur; 13 AMERICANS BOW AS TOURNEY BEGINS But Campbell, Stranahan and Strafaci and 8 Other U. S. Stars Remain in Play | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/john-j-nolan.html | JOHN J. NOLAN | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/optometry-courses-due-stage-associations-new-head-reveals.html | OPTOMETRY COURSES DUE; Stage Association's New Head Reveals Post-Graduate Plan | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/gets-new-steel-rights-kaiser-unit-buys-u-s-use-of-high-purity.html | GETS NEW STEEL RIGHTS; Kaiser Unit Buys U. S. Use of High Purity Oxygen Process | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/red-cross-is-warned-to-keep-out-of-politics.html | Red Cross is Warned To Keep Out of Politics | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mary-l-jaco__88-is-bride-she-is-married-to-robert-w1-cogswell-in.html | MARY L. JACO__88 IS BRIDE; She Is Married to Robert W,1 Cogswell in Washington I | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/elaine-viggiano-engaged.html | Elaine Viggiano Engaged | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/housing-applications-ready.html | Housing Applications Ready | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/marie-dionne-becomes-novice.html | Marie Dionne Becomes Novice | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cavarretta-returns-to-chicago-as-utility-man-for-the-white-sox.html | Cavarretta Returns to Chicago As Utility Man for the White Sox | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/john-h-tietjen.html | JOHN H. TIETJEN | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/company-must-pay-proxy-fight-costs-court-rules-fairchild-engine.html | COMPANY MUST PAY PROXY FIGHT COSTS; Court Rules Fairchild Engine Stockholders Had Authority to Vote Election Expenses | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dutchshell-net-365157444-in-53-worldwide-oil-group-raises-sales-to.html | DUTCH-SHELL NET $365,157,444 IN '53; World-Wide Oil Group Raises Sales to $4,762,000,460 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/commercial-paper-total-dips.html | Commercial Paper Total Dips | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/high-court-backs-mccarran-act-rules-exred-alien-is-deportable-high.html | High Court Backs McCarran Act; Rules Ex-Red Alien Is Deportable; HIGH COURT BACKS EX-RED'S OUSTER | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/diving-board-races-to-popular-victory-in-belmont-park-feature-52.html | Diving Board Races to Popular Victory in Belmont Park Feature; 5-2 SHOT SCORES OVER FULL FLIGHT Diving Board, With Atkinson Up, Wins Mile Race Easily -- Fly Wheel Triumphs | True | By Joseph C. Nichols | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ancient-art-demonstrated-here.html | Ancient Art Demonstrated Here | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/chief-bender-rites-thursday.html | Chief Bender Rites Thursday | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/gary-crosby-hurt-in-crash.html | Gary Crosby Hurt in Crash | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/news-of-food-mix-for-highprotein-loaf-devised-at-cornell-now.html | News of Food; Mix for High-Protein Loaf Devised at Cornell Now Available by Mail | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/miss-coll-engaged-to-wed-exstudent-at-vassar-will-be-bride-of-dean.html | MISS COLL ENGAGED TO WED; Ex-Student at Vassar Will Be Bride of Dean Bedford Jr., M.I.T. Alumnus | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/merton-rounds.html | MERTON ROUNDS | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/city-advisory-unit-on-traffic-set-up-magnus-heads-group-formed-by.html | CITY ADVISORY UNIT ON TRAFFIC SET UP; Magnus Heads Group Formed by Mayor -- Safety, Parking and Trucking to Be Studied | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/culture-exchange-advanced.html | Culture Exchange Advanced | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/british-soccer-in-ashes-after-budapest-rout.html | British Soccer in Ashes After Budapest Rout | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/arias-enacted-on-disks-operatic-excerpts-dramatized-in-english-in.html | ARIAS ENACTED ON DISKS; Operatic Excerpts Dramatized in English in Victor Series | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/blood-banks-unit-defends-policies-statement-calls-criticisms-by-red.html | BLOOD BANKS UNIT DEFENDS POLICIES; Statement Calls Criticisms by Red Cross Official Unfair and Contrary to Facts | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/grim-is-victor-73-with-3hit-effort-rookie-turns-back-athletics-as.html | GRIM IS VICTOR, 7-3, WITH 3-HIT EFFORT; Rookie Turns Back Athletics as Yanks Score 4 Runs in Third and 3 in Fourth | True | By Louis Effrat | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-s-troop-exit-urged.html | U. S. Troop Exit Urged | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/members-of-parliament-vote-for-pay-increase.html | Members of Parliament Vote for Pay Increase | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/r-b-daley-is-fiance-of-peggy-j-ernest.html | R. B. DALEY IS FIANCE OF PEGGY J. ERNEST | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/business-alerted-to-responsibility-must-prove-free-competition-can.html | BUSINESS ALERTED TO RESPONSIBILITY; Must Prove Free Competition Can Uphold Economy, Says President of U. S. Rubber | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-nurse-praised.html | French Nurse Praised | True | ELLA BEST, R. N., | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/124-more-mau-mau-slain.html | 124 More Mau Mau Slain | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/senator-looks-to-circus-to-point-up-problem.html | Senator Looks to Circus To Point Up Problem | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/drive-for-korea-gains-chairman-says-trains-in-west-may-get-10000000.html | DRIVE FOR KOREA GAINS; Chairman Says Trains in West May Get $10,000,000 in Goods | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/code-of-fair-play-proposed-by-bush-he-chides-senate-as-whole-for.html | CODE OF FAIR PLAY PROPOSED BY BUSH; He Chides Senate as Whole for 'Unpleasant Spectacle' of McCarthy Hearings | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joseph-f-castiaux.html | JOSEPH F. CASTIAUX | True | SPecial to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/stockholders-awaited-esso-refinery-boiler-shop-is-made-ready-in.html | STOCKHOLDERS AWAITED; Esso Refinery Boiler Shop Is Made Ready in Linden | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/top-command-for-u-s-doubted.html | Top Command for U. S. Doubted | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/washing-of-toys-cited-for-safety-home-economist-reports-on-test.html | WASHING OF TOYS CITED FOR SAFETY; Home Economist Reports on Test With Stuffed Items -- New Devices Listed | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/television-notes.html | Television Notes | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/negroes-win-new-victories-in-6-high-court-bias-cases-high-court.html | Negroes Win New Victories In 6 High Court Bias Cases; HIGH COURT CASES WON BY NEGROES | True | By Luther A. Hustonspecial To The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/treasury-bill-rate-at-sevenyear-low.html | TREASURY BILL RATE AT SEVEN-YEAR LOW | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/300-quit-school-in-fire-cabinet-containing-chemicals-tips-over-in.html | 300 QUIT SCHOOL IN FIRE; Cabinet Containing Chemicals Tips Over in Passageway | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/randolph-leads-in-itu-union-head-had-been-trailing-in-returns-from.html | RANDOLPH LEADS IN I.T.U; Union Head Had Been Trailing in Returns From Election | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/welfare-costs-of-city-expected-to-rise-as-a-result-of-increasing.html | Welfare Costs of City Expected to Rise As a Result of Increasing Unemployment | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mexico-begins-to-worry.html | Mexico Begins to Worry | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/summer-art-rentals-53d-street-museums-bargain-rates-go-into-effect.html | SUMMER ART RENTALS; 53d Street Museum's Bargain Rates Go Into Effect Today | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/francis-m-parsons.html | FRANCIS M. PARSONS | True | Special to The New Yox!= Times. | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/man-called-near-end-of-life-here-adventist-head-proclaims-at.html | MAN CALLED NEAR END OF LIFE HERE; Adventist Head Proclaims at Convention the Early 'Second Coming of Christ' | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/weeks-traffic-report-703-accidents-here-a-rise-of-1-over-the-1953.html | WEEK'S TRAFFIC REPORT; 703 Accidents Here, a Rise of 1 Over the 1953 Period's | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/colgate-nine-triumphs-beats-touring-santo-domingo-university-team.html | COLGATE NINE TRIUMPHS; Beats Touring Santo Domingo University Team, 6-2 | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/i-b-m-introduces-new-giant-brain-electronic-office-held-near-with.html | I. B. M. INTRODUCES NEW 'GIANT BRAIN'; 'Electronic Office' Held Near With Development of '702,' Designed for Business IMPROVEMENT ON '701' High Power Automaton Must Be Specialist in Arithmetic and Logic, Company Says | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/inquiry-criticism-upheld-by-church-presbyterian-session-votes-its.html | INQUIRY CRITICISM UPHELD BY CHURCH; Presbyterian Session Votes Its Overwhelming Approval of Letter by Dr. Mackay | True | By George Dugganspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wilson-reserves-holman-decision-appeal-on-the-city-college-coachs.html | WILSON RESERVES HOLMAN DECISION; Appeal on the City College Coach's Ouster Is Argued Before State Official | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/heads-medical-services-of-the-polio-foundation.html | Heads Medical Services Of the Polio Foundation | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/poets-birthplace-to-be-open.html | Poet's Birthplace to Be Open | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/burma-report-denied-u-s-says-rangoon-must-ask-if-it-wants-aid.html | BURMA REPORT DENIED; U S Says Rangoon Must Ask if It Wants Aid Renewed | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/manhattan-scores-30-donnellys-four-singles-pace-victory-over-nyu.html | MANHATTAN SCORES, 3-0; Donnelly's Four Singles Pace Victory Over N.Y.U. Nine | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/investing-concern-in-offer.html | Investing Concern in Offer | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/study-of-statistical-work.html | Study of Statistical Work | True | HARRY SUSSMAN, | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/airlines-unready-for-the-jet-epoch-communications-and-fields.html | AIRLINES UNREADY FOR THE JET EPOCH; Communications and Fields Lagging, Although New Age Is Almost Here | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/test-by-pressure-is-set-for-comet-attempt-to-explode-aircraft-under.html | TEST BY PRESSURE IS SET FOR COMET; Attempt to Explode Aircraft Under Water Planned in Hunt for Flaws | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/gen-ryan-rebuilt-the-korean-army-witness-in-mccarthy-inquiry-was.html | GEN. RYAN REBUILT THE KOREAN ARMY; Witness in McCarthy Inquiry Was Key to Priming Ally -- Career Dates to 1917 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joins-levalley-mcleod-board.html | Joins LeValley McLeod Board | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/republican-dinner-is-friend-to-milk.html | REPUBLICAN DINNER IS FRIEND TO MILK | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mig-deliverer-matriculates.html | MIG Deliverer Matriculates | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/kenneth-cooper-74-long-with-cyanamid.html | KENNETH COOPER, 74, LONG WITH CYANAMID | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mercy-relay-speeds-g-i-to-ailing-son-3.html | MERCY RELAY SPEEDS G. I. TO AILING SON, 3 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/brooklyn-hospital-expanding.html | Brooklyn Hospital Expanding | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/continued-vigilance.html | CONTINUED VIGILANCE | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/red-peace-council-meets.html | Red Peace Council Meets | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fund-for-the-republic-elects-a-new-president.html | Fund for the Republic Elects a New President | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/robert-npollard.html | ROBERT N.POLLARD | True | Special to Tile New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/about-art-and-artists-summer-arrives-early-at-the-downtown-gallery.html | About Art and Artists; Summer Arrives Early at the Downtown Gallery With First Show of Season | True | S. P. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/uplifting-of-southern-italy-viewed-as-a-test-for-christian.html | Uplifting of Southern Italy Viewed As a Test for Christian Democracy; If Living Standards Are Not Improved, It Appears, Reds Will Attain Power Through Their Pledges to Do So | True | By Herbert L Matthewsspecial to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-proceedings-a-washington.html | The Proceedings a Washington | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/principles-to-end-war-in-indochina-to-be-aired-today-geneva-parley.html | PRINCIPLES TO END WAR IN INDO-CHINA TO BE AIRED TODAY; Geneva Parley Will Discuss Armistice Basis -- Reds Silent on Laos and Cambodia MEANS TO END WAR TO BE AIRED TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/commodity-index-firm-prices-are-unchanged-at-929-thursday-to-friday.html | COMMODITY INDEX FIRM; Prices Are Unchanged at 92.9, Thursday to Friday | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/4-teams-tie-at-73-in-womens-golf.html | 4 TEAMS TIE AT 73 IN WOMEN'S GOLF | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/menderes-due-in-u-s-to-survey-aid-plans.html | MENDERES DUE IN U. S. TO SURVEY AID PLANS | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cleveland-plant-to-be-sold.html | Cleveland Plant to Be Sold | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/howell-trial-foreman-bronx-engineer-to-head-jury-at-2d-hearing-in.html | HOWELL TRIAL FOREMAN; Bronx Engineer to Head Jury at 2d Hearing in Murder | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/india-christians-aim-at-autonomy-nehru-approves-protestants-move-to.html | INDIA CHRISTIANS AIM AT AUTONOMY; Nehru Approves Protestants' Move to End Foreign Ties -- Missionaries Criticized | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/st-johns-drive-aided-justice-mcnally-makes-pledge-of-50000-to.html | ST. JOHN'S DRIVE AIDED; Justice McNally Makes Pledge of $50,000 to University | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-crop-months-in-cotton-weaker-futures-market-here-quiet-prices.html | NEW CROP MONTHS IN COTTON WEAKER; Futures Market Here Quiet, Prices Closing 3 Points Up to 15 Below Last Friday | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fred-v-lark-7t-taught-at-lehigh-retired-engineering-head-is-deadled.html | FRED V. LARK, 7t, TAUGHT AT LEHIGH; Retired Engineering Head Is Dead--Led Power Project Over/Continental Divide | | Special to The Hew York Timu. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/bag-of-heroin-seized-docker-arrested-on-east-side-narcotic-valued.html | BAG OF HEROIN SEIZED; Docker Arrested on East Side -- Narcotic Valued at $250,000 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/iss-alia-walsh-is-a-future-bride-graduate-of-miss-hewitts-classes.html | ISS ALIA WALSH IS A FUTURE BRIDE; Graduate of Miss Hewitt's Classes Is Betrothed. to E. R. Kirkland Jr. | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/taylor-weds-ursula-thiess.html | Taylor Weds Ursula Thiess | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wilson-arrives-in-manila.html | Wilson Arrives in Manila | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/titos-birthday-hailed-relays-carrying-greeting-to-president-62.html | TITO'S BIRTHDAY HAILED; Relays Carrying Greeting to President, 62 Today | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/engineering-company-elects-financial-officer.html | Engineering Company Elects Financial Officer | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/tribute-to-louis-stark.html | Tribute to Louis Stark | True | Huc{ CHEVIN S, | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/miss-hart-gains-third-round.html | Miss Hart Gains Third Round | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/warren-l-hoagland.html | WARREN L. HOAGLAND | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dr-john-m-quinn.html | DR. JOHN M. QUINN | | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ann-e-salmon-bride-of-h-gilbert-lahm.html | ANN E. SALMON BRIDE OF H. GILBERT LAHM | | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/gavilans-hand-injured.html | Gavilan's Hand Injured | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/laotian-outpost-lifts-rebel-siege-french-defenders-beat-off-6day.html | LAOTIAN OUTPOST LIFTS REBEL SIEGE; French Defenders Beat Off 6-Day Vietminh Attack -- Bombers Blast Highway | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/1748-school-house-becomes-a-shrine-eisenhower-message-is-read-as.html | 1748 SCHOOL HOUSE BECOMES A SHRINE; Eisenhower Message Is Read as Building in Connecticut Gets National Status GOV. LODGE IS SPEAKER One-Room Structure Oldest in the United States That Was in Continuous Use | True | By Benjamin Finespecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/forum-set-on-plastic-dies.html | Forum Set on Plastic Dies | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/boros-heafner-withdraw.html | Boros, Heafner Withdraw | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/shortage-of-rubber-is-critical-in-brazil.html | SHORTAGE OF RUBBER IS CRITICAL IN BRAZIL | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joins-morristown-hospital.html | Joins Morristown Hospital | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/st-johns-places-4-on-allstar-squad.html | ST. JOHN'S PLACES 4 ON ALL-STAR SQUAD | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/donald-bain-dies-at-58-animal-imitator-appeared-on-radio-tv-stage.html | DONALD BAIN DIES AT 58; Animal Imitator Appeared on Radio, TV, Stage and Screen | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nicaraguans-pleased.html | Nicaraguans Pleased | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/immaculata-singers-in-concert.html | Immaculata Singers in Concert | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/red-cross-gets-blood-530-pints-donated-on-friday-and-209-on.html | RED CROSS GETS BLOOD; 530 Pints Donated on Friday and 209 on Saturday | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/james-mitchell-out-of-hospital.html | James Mitchell Out of Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nathan-m-hutn.html | NATHAN M. HUTN | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/moylan-defeats-tuero.html | Moylan Defeats Tuero | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/3-lost-as-italian-ship-sinks.html | 3 Lost as Italian Ship Sinks | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/in-the-nation-the-watchful-waiting-of-the-secretary-of-state.html | In The Nation; The Watchful Waiting of the Secretary of State | True | By Arthur Krock | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/portugal-beckons-cash-u-s-business-team-sees-big-investment.html | PORTUGAL BECKONS CASH; U. S. Business Team Sees Big Investment Possibilities | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/hesitation-enters-the-london-market.html | HESITATION ENTERS THE LONDON MARKET | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/negro-plays-to-be-reviewed.html | Negro Plays to Be Reviewed | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/israel-bond-drive-hailed-by-barkley.html | ISRAEL BOND DRIVE HAILED BY BARKLEY | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/us-urged-to-build-60-cargo-vessels-house-bill-terms-program-vital.html | U.S. URGED TO BUILD 60 CARGO VESSELS; House Bill Terms Program Vital to Defense -- Senate Unit Backs Tanker Plan | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cole-would-ease-atom-data-curbs-relaxation-of-information-on-use-of.html | COLE WOULD EASE ATOM DATA CURBS; Relaxation of Information on Use of Arms 'an Urgent' Need for NATO, He Says | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/lawyer-in-baby-ring-guilty.html | Lawyer in Baby Ring Guilty | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/polo-grounders-rally-to-win-54-mays-bats-in-four-runs-with-two.html | POLO GROUNDERS RALLY TO WIN, 5-4; Mays Bats In Four Runs With Two Homers and Single to Sink Phils for Giants | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nesmithtillotson.html | NesmithTillotson | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/bucks-group-plans-show.html | Bucks Group Plans Show | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-screen-in-review-caroline-cherie-bows-at-paris-theatre.html | The Screen in Review; 'Caroline Cherie' Bows at Paris Theatre | True | By Bosley Crowther | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/robbery-suspects-held-2-who-accompanied-cabbie-in-tavern-holdup-to.html | ROBBERY SUSPECTS HELD; 2 Who Accompanied Cabbie in Tavern Hold-Up to Face Jury | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/israelis-shocked-by-rumanian-step-sharett-berates-communist-regime.html | ISRAELIS SHOCKED BY RUMANIAN STEP; Sharett Berates Communist Regime for Jailing Heads of Zionist Movement | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/28family-building-sold-in-montclair.html | 28-FAMILY BUILDING SOLD IN MONTCLAIR | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/jessel-returning-to-moviedom-fold-entertainer-producer-seeks-betty.html | JESSEL RETURNING TO MOVIEDOM FOLD; Entertainer - Producer Seeks Betty Hutton for Musical of 'Bachelor Mother' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/swedish-mill-on-way-allautomatic-wire-maker-will-go-to-anaconda-in.html | SWEDISH MILL ON WAY; All-Automatic Wire Maker Will Go to Anaconda in Montana | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/railroad-loses-plea-on-merger-atlantic-coast-line-is-denied-a-high.html | RAILROAD LOSES PLEA ON MERGER; Atlantic Coast Line Is Denied a High Court Rehearing on I.C.C. Florida Coast Plan | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/spellman-reaches-milan.html | Spellman Reaches Milan | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-greatest-good.html | The Greatest Good | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/long-island-aggies-win-defeat-kings-point-nine-75-behind-villhauers.html | LONG ISLAND AGGIES WIN; Defeat Kings Point Nine, 7-5, Behind Villhauer's Hurling | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/suit-maker-to-speak-in-paris.html | Suit Maker to Speak in Paris | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/gas-supply-questioned-pipeline-companys-reserves-calculated-at-only.html | GAS SUPPLY QUESTIONED; Pipeline Company's Reserves Calculated at Only 14 Years | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mandel-wins-net-title-beats-schweiter-in-final-of-eastern-schools.html | MANDEL WINS NET TITLE; Beats Schweiter in Final of Eastern Schools Tourney | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/miss-m-ont6oiern-to-be-wed-in-july-alumna-of-st-timothys-is-engaged.html | 'MISS M. ONT6OIERN TO BE WED IN JULY; Alumna of St. Timothy's Is Engaged to John Murphy, a Graduate of Harvard | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/yonkers-school-hearing-set.html | Yonkers School Hearing Set | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/american-woolen-facing-new-delays.html | AMERICAN WOOLEN FACING NEW DELAYS | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/william-e-kahl.html | WILLIAM E. KAHL | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/more-arabs-suing-for-blocked-funds.html | MORE ARABS SUING FOR BLOCKED FUNDS | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/the-issue-at-geneva.html | THE ISSUE AT GENEVA | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/woman-driver-jailed-guilty-of-operating-car-after-revocation-of-her.html | WOMAN DRIVER JAILED; Guilty of Operating Car After Revocation of Her License | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/federal-funds-at-05-money-market-continues-easy-reserve-surplus.html | FEDERAL FUNDS AT 0.5%; Money Market Continues Easy -- Reserve Surplus Restored | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/shirai-retains-title-japanese-gains-a-split-decision-over-espinosa.html | SHIRAI RETAINS TITLE; Japanese Gains a Split Decision Over Espinosa in Tokyo | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/vacancies-high-at-west-point.html | Vacancies High at West Point | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eisenhower-is-honored-bust-of-him-as-nato-chief-is-unveiled-in.html | EISENHOWER IS HONORED; Bust of Him as NATO Chief Is Unveiled in Britain | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-reenact-history-for-world-industrialists.html | French Re-enact History For World Industrialists | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/risks-in-industry-of-atom-studied-use-of-radioactive-materials-now.html | RISKS IN INDUSTRY OF ATOM STUDIED; Use of Radioactive Materials Now Factor in Calculations, Insurance Group Is Told RISKS IN INDUSTRY OF ATOM STUDIED | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/stocks-hit-peak-sag-in-afternoon-average-is-unchanged-after.html | STOCKS HIT PEAK, SAG IN AFTERNOON; Average Is Unchanged After 2,300,000-Share Day, With Most Groups Mixed INDIVIDUAL ISSUES GAIN American Woolen Rises 1 1/2, Bullard 1 1/2, Anaconda 1 5/8, Eastman Kodak 2 1/2 | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mike-turnesas-142-leads-trials-in-metropolitan-area-for-pga.html | Mike Turnesa's 142 Leads Trials In Metropolitan Area for P.G.A.; Circelli Next at 144 as Eight Gain Berths in Test Opening at St. Paul on July 21 | | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/a-tuatara-lived-here-briefly.html | A Tuatara Lived Here Briefly | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/housing-bill-set-by-senate-group-finished-draft-omits-plan-of.html | HOUSING BILL SET BY SENATE GROUP; Finished Draft Omits Plan of President for Secondary Mortgage Arrangement | | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/lowers-swim-record-pole-goes-100-meters-in-1098-radio-warsaw.html | LOWERS SWIM RECORD; Pole Goes 100 Meters in 1:09.8, Radio Warsaw Reports | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/oak-ridge-strike-widened.html | Oak Ridge Strike Widened | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-plan-drawn-to-develop-india-foa-and-world-bank-agree-to-join.html | NEW PLAN DRAWN TO DEVELOP INDIA; F.O.A. and World Bank Agree to Join Private Investors in Financing Industry | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/economist-holds-upturn-probable-slichter-sees-chance-better-than.html | ECONOMIST HOLDS UPTURN PROBABLE; Slichter Sees Chance 'Better Than Even' That Activity Will Rise This Summer | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/added-aid-urged-for-delinquents-problem-children-need-help-not-cold.html | ADDED AID URGED FOR DELINQUENTS; Problem Children Need Help, Not Cold Shoulder, Delegates to P. T. A. Congress Hear | True | By Gene Currivanspecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/east-germans-seek-plebiscite.html | East Germans Seek Plebiscite | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dr-w-g-terwilliger.html | DR. W. G. TERWILLIGER | True | | 1982-04-07 | RE0000125210 | B00000475000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/palsy-victims-gets-prize-awards-and-diplomas-given-at-institute-for.html | PALSY VICTIMS GETS PRIZE; Awards and Diplomas Given at Institute for Crippled | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ralph-l-polcini.html | RALPH L. POLCINI | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/transit-body-bars-a-union-contract-but-sets-pay-rise-rejects.html | TRANSIT BODY BARS A UNION CONTRACT, BUT SETS PAY RISE; Rejects Fact-Finders' Major Proposals, Including 14-Cent Increase and Arbitrator STRIKE THREAT RENEWED Authority Puts Into Effect a 5-to-12-Cent Increase, Retroactive to Jan. 1 AUTHORITY SCRAPS TRANSIT PROGRAM | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/president-scored-on-harmony-issue-democrat-in-house-demands-he-deal.html | PRESIDENT SCORED ON HARMONY ISSUE; Democrat in House Demands He 'Deal in Personalities' and Stop 'Slanders' PRESIDENT SCORED ON HARMONY ISSUE | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/max-hammerschlag-82i-retired-head-of-shear-concern-i-a-noted.html | MAX HAMMERSCHLAG, 82I; Retired Head of Shear Concern, I a Noted Conchologist, Dies | True | Special to The New York Times. | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-25 | 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/trans-world-reducing-debt.html | Trans World Reducing Debt | True | | 1982-04-07 | RE0000125210 | B00000475000 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mrs-william-f-g-swann.html | MRS. WILLIAM F. G. SWANN | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476000 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/troupe-aids-legal-aid-society.html | Troupe Aids Legal Aid Society | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/joins-child-welfare-board.html | Joins Child Welfare Board | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tried-in-american-roads.html | Tried in American Roads | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/president-sets-up-water-policy-unit-creates-a-cabinet-committee-of.html | PRESIDENT SETS UP WATER POLICY UNIT; Creates a Cabinet Committee of Three to Seek National, Coordinated Program | True | By William M. Blair | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/thompson-e-hall.html | THOMPSON E. HALL | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/wesleyan-takes-games-wins-little-three-track-meet-ranscht.html | WESLEYAN TAKES GAMES; Wins Little Three Track Meet -- Ranscht, Thorgerson Star | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/albert-b-grisby.html | ALBERT B. GRISBY | True | Special to The Hew York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/proxy-count-is-on-american-industries-meeting-recessed-as-tellers.html | PROXY COUNT IS ON; American Industries Meeting Recessed as Tellers Toil | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/montreal-awaits-boom-shipments-of-grain-expected-to-end-harbor.html | MONTREAL AWAITS BOOM; Shipments of Grain Expected to End Harbor Recession | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/hoffman-in-indiana-sees-red-fight-hurt.html | HOFFMAN, IN INDIANA, SEES RED FIGHT HURT | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fraternity-ban-put-up-to-court-ruling-expected-by-monday-on-state.html | FRATERNITY BAN PUT UP TO COURT; Ruling Expected by Monday on State U.'s Order Barring Greek-Letter Organizations | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/us-changes-scrip-at-military-posts-swift-move-planned-secretly-to.html | U.S. CHANGES SCRIP AT MILITARY POSTS; Swift Move Planned Secretly to Thwart Counterfeiters and Black Marketers | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/to-rescue-dr-trushnovich-formation-of-committee-to-combat.html | To Rescue Dr. Trushnovich; Formation of Committee to Combat Kidnapping Is Welcomed | True | FREDERICK C. BARGHOORN | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/commodity-index-holds-prices-stay-at-929-monday-unchanged-from.html | COMMODITY INDEX HOLDS; Prices Stay at 92.9 Monday, Unchanged From Friday | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rough-riders-sign-samuels.html | Rough Riders Sign Samuels | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/churchill-urges-military-parley-wants-fivepower-staff-talks-held-to.html | CHURCHILL URGES MILITARY PARLEY; Wants Five-Power Staff Talks Held to Discuss Means of Defending Asia | True | By Drew Middleton | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/chataway-wins-two-races.html | Chataway Wins Two Races | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/text-of-dulles-statement-on-guatemala.html | Text of Dulles' Statement on Guatemala | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fall-strategy-mapped.html | Fall Strategy Mapped | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/democrats-back-at-funds-inquiry-representatives-return-after.html | DEMOCRATS BACK AT FUNDS INQUIRY; Representatives Return After Walkout -- Hays Accuses Reece of 'Double-Cross' | True | By C. P. Trussell | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/b-o-engineer-dies-her.html | B. & O. Engineer Dies Her | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/economic-expansion-foreseen-by-expert.html | ECONOMIC EXPANSION FORESEEN BY EXPERT | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/john-j-canning.html | JOHN J. CANNING | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/honduras-recalls-envoy.html | Honduras Recalls Envoy | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-records-set-by-chicago-edison-chairman-tells-stockholders-of.html | NEW RECORDS SET BY CHICAGO EDISON; Chairman Tells Stockholders of Gains in Sales, Revenues and Customers in 1953 | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/work-on-umw-hospital-halts.html | Work on U.M.W. Hospital Halts | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/korea-session-canceled-talks-at-geneva-put-off-to-aid-discussions.html | KOREA SESSION CANCELED; Talks at Geneva Put Off to Aid Discussions on Indochina | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/giardello-signs-for-bout.html | Giardello Signs for Bout | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/peron-parades-his-forces.html | Peron Parades His Forces | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/play-considered-by-miss-bankhead-dear-charles-acceptable-to-her-for.html | PLAY CONSIDERED BY MISS BANKHEAD; ' Dear Charles' Acceptable to Her for a Summer Tryout Under Aldrich and Myers | True | By Sam Zolotow | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/ethiopias-emperor-lands-here-amid-noisy-welcome-emperor-selassie-is.html | Ethiopia's Emperor Lands Here Amid Noisy Welcome; EMPEROR SELASSIE IS WELCOMED HERE | True | By Peter Kihss | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/m-i-t-honors-gardner.html | M. I. T. Honors Gardner | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/united-fruit-sells-land-to-nicaragua.html | UNITED FRUIT SELLS LAND TO NICARAGUA | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tax-on-show-business.html | Tax on Show Business | True | ROBERT DOWNING | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-tug-called-sanita-sanitation-department-craft-is-named-by-mrs.html | NEW TUG CALLED SANITA; Sanitation Department Craft Is Named by Mrs. Wagner | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/otto-e-mietzelfeld.html | OTTO E. MIETZELFELD | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rev-e-h-bonsall-jr.html | REV. E. H. BONSALL JR. | True | to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/about-art-and-artists-2-galleries-closing-with-works-of-men-seen.html | About Art and Artists; 2 Galleries Closing With Works of Men Seen There During the Season | True | H. D. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/helicopter-forum-june-2426.html | Helicopter Forum June 24-26 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/jockeys-condition-improves.html | Jockey's Condition Improves | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tigers-win-in-12th-54-tuttles-runscoring-triple-decides-game-with.html | TIGERS WIN IN 12TH, 5-4; Tuttle's Run-Scoring Triple Decides Game With Orioles | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/menuhin-returns-from-tour.html | Menuhin Returns From Tour | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/5-per-cent-amusement-tax-is-voted-by-estimate-board-auto-use-levy.html | 5 Per Cent Amusement Tax Is Voted by Estimate Board; Auto Use Levy Is Kept in Program to Add $29,800,000 for Budget -- Council Gets Bill and Orders Hearing Tuesday | True | By Charles G. Bennett | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/prize-for-unlublished-poets.html | Prize for Unlublished Poets | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mt-st-michaels-leads-paces-hayes-by-18-points-in-catholic-schools.html | MT. ST. MICHAEL'S LEADS; Paces Hayes by 18 Points in Catholic Schools Track | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sears-lists-price-cuts-midsummer-catalogue-shows-4500-reductions-up.html | SEARS LISTS PRICE CUTS; Midsummer Catalogue Shows 4,500 Reductions Up to 45% | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/top-crews-draw-adjoining-lanes-navy-washington-penn-and-cornell-to.html | TOP CREWS DRAW ADJOINING LANES; Navy, Washington, Penn and Cornell to Take Middle of Course on June 19 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/quick-to-cook.html | Quick to Cook | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/religious-rights-in-colombia-asked-presbyterians-declare-new.html | RELIGIOUS RIGHTS IN COLOMBIA ASKED; Presbyterians Declare New Constitution Should Give Freedom to Protestants | True | By George Dugan | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/robert-e-newton.html | ROBERT E. NEWTON | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/meeting-off-10th-time-textron-writ-again-postpones-results-of.html | MEETING OFF 10TH TIME; Textron Writ Again Postpones Results of Woolen Voting | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/woman-indicted-as-perjurer.html | Woman Indicted as Perjurer | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/interdependence.html | Interdependence | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-quake-rocks-greek-area.html | New Quake Rocks Greek Area | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rufus-s-cole.html | RUFUS S. COLE | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/billy-graham-visits-churchill.html | Billy Graham Visits Churchill | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/haymes-ouster-put-off-appeal-unit-suspends-order-and-schedules.html | HAYMES OUSTER PUT OFF; Appeal Unit Suspends Order and Schedules Rehearing | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/orioles-acquire-pirates-abrams-baltimore-gives-littlefield-and.html | ORIOLES ACQUIRE PIRATES' ABRAMS; Baltimore Gives Littlefield and Undisclosed Cash Payment for Pittsburgh Outfielder | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/may-milk-output-in-state-way-up-agriculture-department-puts-total.html | MAY MILK OUTPUT IN STATE WAY UP; Agriculture Department Puts Total at Double Amount Drinkers Will Consume | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/holmes-gets-unitarian-award.html | Holmes Gets Unitarian Award | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/guatemalans-fail-to-grasp-concern-of-u-s-over-reds-misconceptions.html | Guatemalans Fail to Grasp Concern of U. S. Over Reds; Misconceptions of Problem Have Proved a Drawback to Better Relations | True | By Sydney Gruson | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/problems-of-old-age-two-publications-discuss-how-to-reach-family.html | PROBLEMS OF OLD AGE; Two Publications Discuss How to Reach Family Decisions | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/red-sox-beat-athletics-triumph-32-on-home-run-by-white-in-ninth.html | RED SOX BEAT ATHLETICS; Triumph, 3-2, on Home Run by White in Ninth Inning | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/miss-sara-rse-to-be-june-t2-sisterinlaw-will-be-matron-of-honor-at.html | MISS SARA RSE TO BE JUNE t2; Sister-in-Law Will Be Matron of Honor at Wedding to Lieut. S. F. Pryor 3d | True | peel to Nxw Nom | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/delinquency-curb-seen-in-jobs-at-14-dr-mead-urges-release-of.html | DELINQUENCY CURB SEEN IN JOBS AT 14; Dr. Mead Urges Release of Unhappy Pupils, With More Scope for Student Type | True | By Gene Currivan | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fall-millinery-clinic-set.html | Fall Millinery Clinic Set | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/6-singapore-papers-accused.html | 6 Singapore Papers Accused | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/news-of-interest-in-shipping-world-port-employers-face-rise-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Port Employers Face Rise in Payroll Levies -- New Chart of Jamaica Bay Issued | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/8-tunisian-rebels-slain.html | 8 Tunisian Rebels Slain | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/cameraman-capa-killed-in-vietnam-photographer-for-life-dies-in.html | CAMERAMAN CAPA KILLED IN VIETNAM; Photographer for Life Dies in Explosion of a Land Mine -- At Front Only Few Days | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/authority-offers-new-l-i-r-r-plan-agreement-with-pennsylvania-calls.html | AUTHORITY OFFERS NEW L. I. R. R. PLAN; Agreement With Pennsylvania Calls for 20% Fare Rise, $58,739,000 for Refitting | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fireworks-bill-to-eisenhower.html | Fireworks Bill to Eisenhower | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/setaside-policy-is-found-lagging-figures-show-labor-surplus-areas.html | SET-ASIDE POLICY IS FOUND LAGGING; Figures Show Labor Surplus Areas Got $163,149 in Arms Work in 1st Quarter of '54 | True | By Joseph A. Loftus | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/gas-stock-offered-at-38.html | Gas Stock Offered at $38 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/navy-blimp-stays-aloft-200-hours-for-record.html | Navy Blimp Stays Aloft 200 Hours for Record | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/florence-kopleff-presents-recital-contralto-who-has-sung-with.html | FLORENCE KOPLEFF PRESENTS RECITAL; Contralto Who Has Sung With Various Groups Scores in Her Formal Debut | True | J. B. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/vietminh-offers-regrouping-plan-calls-for-large-withdrawal-zones-in.html | VIETMINH OFFERS REGROUPING PLAN; Calls for Large Withdrawal Zones in Indochina Truce -- Bidault Is Back in Paris | | By Tillman Durdin | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/utility-offerings-on-market-today-34000000-of-debentures-and.html | UTILITY OFFERINGS ON MARKET TODAY; $34,000,000 of Debentures and Preferred Up for Sale by Banking Syndicates | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-york-fund-rally-rockefeller-plaza-at-noontime-is-scene-of-fete.html | NEW YORK FUND RALLY; Rockefeller Plaza at Noontime Is Scene of Fete | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/2-u-s-divisions-renumbered.html | 2 U. S. Divisions Renumbered | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/scare-rumor-hits-stocks-in-london-market-dips-on-false-report-of-us.html | SCARE RUMOR HITS STOCKS IN LONDON; Market Dips on False Report of U.S. Warship Being Sunk in Straits of Formosa | False | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/music-circus-to-give-operetta.html | Music Circus to Give Operetta | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/harness-bill-queried-meyner-raises-issue-of-legality-of-racing.html | HARNESS BILL QUERIED; Meyner Raises Issue of Legality of Racing After Sunset | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/indochina-plight-forcing-u-s-hand-on-stand-in-war-military.html | INDOCHINA PLIGHT FORCING U. S. HAND ON STAND IN WAR; Military Situation Worsens -- Native Troops Defecting -- Cambodia Called Wobbly | | By James Reston | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/nurses-sing-in-concert-new-york-and-bronx-glee-club-heard-at.html | NURSES SING IN CONCERT; New York and Bronx Glee Club Heard at Carnegie Recital Hall | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/indonesian-deputy-arrested-by-army.html | INDONESIAN DEPUTY ARRESTED BY ARMY | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/physicians-out-of-security-bill-house-group-reverses-action-adding.html | PHYSICIANS OUT OF SECURITY BILL; House Group Reverses Action Adding Them, Police and Firemen to Pension Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/2-boys-hit-by-train-both-frozen-on-tracks-by-fear-one-killed-other.html | 2 BOYS HIT BY TRAIN; Both 'Frozen' on Tracks by Fear -- One Killed, Other Hurt | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/protestant-council-aide-to-return-to-y-work.html | Protestant Council Aide To Return to 'Y' Work | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fiandre-to-sail-for-u-s.html | Fiandre to Sail for U. S. | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/kendrick-h-washburn.html | KENDRICK H. WASHBURN | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/british-envoy-on-way-to-cuba.html | British Envoy on Way to Cuba | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/net-profit-higher-for-carrier-corp-rises-to-7298900-for-year-from.html | NET PROFIT HIGHER FOR CARRIER CORP.; Rises to $7,298,900 for Year From $4,798,126 -- Loan of $12,500,000 Arranged | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bodine-salary-is-voted-jersey-g-o-p-chairman-will-receive-10000-a.html | BODINE SALARY IS VOTED; Jersey G. O. P. Chairman Will Receive $10,000 a Year | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/indian-educator-to-aid-liberia.html | Indian Educator to Aid Liberia | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sievers-w-susmann.html | SIEVERS W. SUSMANN | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bandits-widow-gets-year.html | Bandit's Widow Gets Year | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/american-sugar-refining-elevates-high-officers.html | American Sugar Refining Elevates High Officers | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/stevedore-rents-2-piers-from-city-first-such-lease-since-1947-when.html | STEVEDORE RENTS 2 PIERS FROM CITY; First Such Lease Since 1947, When Wrongdoing Was Found, Is Announced | True | By George Horne | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/frank-odriscoll.html | FRANK O'DRISCOLL. | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/attorney-is-fiance-of-regina-fleming.html | ATTORNEY IS FIANCE OF REGINA FLEMING | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/paris-conference-urges-free-trade-western-industrialists-also-favor.html | PARIS CONFERENCE URGES FREE TRADE; Western Industrialists Also Favor Free Convertibility, Oppose State Planning | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/white-sox-snap-indians-streak-cleveland-beaten-42-after-eleven.html | WHITE SOX SNAP INDIANS STREAK; Cleveland Beaten, 4-2, After Eleven Straight Victories -- Pierce Gains Triumph | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/hay-fever-month-set.html | Hay Fever Month Set | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/controlling-the-committees.html | CONTROLLING THE COMMITTEES | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/heads-retail-chain.html | Heads Retail Chain | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/valdes-back-from-brussels.html | Valdes Back From Brussels | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/russianbritish-chess-listed.html | Russian-British Chess Listed | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/news-of-food-american-food-specialties-to-compete-with-europes-best.html | News of Food; American Food Specialties to Compete With Europe's Best at Berne Exhibition | True | By June Owen | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/-truman-hall-renamed-army-denies-politics.html | ' Truman Hall' Renamed; Army Denies Politics | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/is-mg-gaor-alumna-of-elmira-college-isl-fiancee-of-william-bradley.html | ISS M.G, GAOR; Alumna of Elmira College Isl Fiancee of William Bradley, a Graduate of Colgate | True | Slial to zle New york Tlmts. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/a-long-island-r-r-solution.html | A LONG ISLAND R. R. SOLUTION | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/stravinsky-gets-work-permit.html | Stravinsky Gets Work Permit | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bernard-weinreich.html | BERNARD WEINREICH | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/adventist-gains-abroad-reported-official-asserts-more-than-2000.html | ADVENTIST GAINS ABROAD REPORTED; Official Asserts More Than 2,000 Missionaries Are in the Foreign Field | True | By Lawrence E. Davies | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/missionaries-inducted.html | Missionaries Inducted | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/container-buys-traver-corp.html | Container Buys Traver Corp. | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/benefit-to-help-school-of-music-manhattan-plans-event-on-dec-2-at.html | BENEFIT TO HELP SCHOOL OF MUSIC; Manhattan Plans Event on Dec. 2 at 'Fanny,' Musical With Pinza and Slezak | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bombers-win-behind-ford-9-to-3-making-17-safeties-at-washington.html | Bombers Win Behind Ford, 9 to 3, Making 17 Safeties at Washington; Yankee Southpaw Hurls Route First Time, Yielding 7 Hits -- Mantle Gets Homer | True | By Louis Effrat | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/british-consulate-to-move.html | British Consulate to Move | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lofts-purchased-on-east-72d-st-furniture-manufacturer-gets-11story.html | LOFTS PURCHASED ON EAST 72D ST.; Furniture Manufacturer Gets 11-Story Building -- Offices Sold on Liberty Street | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/spellman-and-party-in-venice.html | Spellman and Party in Venice | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/war-ration-books-await-a-goahead-president-urged-to-give-order-for.html | WAR RATION BOOKS AWAIT A GO-AHEAD; President Urged to Give Order for Printing, but Officials Fear Public Reaction | True | By Charles E. Egan | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/decca-offers-share-exchange.html | Decca Offers Share Exchange | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lowry-knocks-out-moody.html | Lowry Knocks Out Moody | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lawmaker-accused-of-being-an-exred.html | LAWMAKER ACCUSED OF BEING AN EX-RED | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tompkins-is-approved-senate-unit-backs-jerseyite-to-head-antired.html | TOMPKINS IS APPROVED; Senate Unit Backs Jerseyite to Head Anti-Red Division | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bottom-of-the-valley.html | BOTTOM OF THE VALLEY? | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/us-hoffman-machinery-fills-post-of-president.html | U.S. Hoffman Machinery Fills Post of President | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/allied-artists-signs-producer-john-huston-to-make-3-films-wyler-and.html | ALLIED ARTISTS SIGNS PRODUCER; John Huston to Make 3 Films -- Wyler and Wilder Also Completing Similar Deals | | By Thomas M. Pryor | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/scottish-booters-win-21.html | Scottish Booters Win, 2-1 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/turkey-captures-world-wrestling-dethrones-russia-by-3635-in.html | TURKEY CAPTURES WORLD WRESTLING; Dethrones Russia by 36-35 in Free-Style Tournament -- U. S. Team Seventh | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/colombia-creates-new-bureau.html | Colombia Creates New Bureau | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/magazine-prizes-given-stevenson-among-winners-of-benjamin-franklin.html | MAGAZINE PRIZES GIVEN; Stevenson Among Winners of Benjamin Franklin Awards | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/revised-pledge-gains-house-bill-would-add-under-god-to-allegiance.html | REVISED 'PLEDGE' GAINS; House Bill Would Add 'Under God' to Allegiance Vow | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/toledo-eyes-coach-bee.html | Toledo Eyes Coach Bee | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/haddix-of-cards-topples-cubs-94-stars-on-mound-and-at-plate-as.html | HADDIX OF CARDS TOPPLES CUBS, 9-4; Stars on Mound and at Plate as Redbirds End Losing Streak at 3 Games | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/need-for-doctors-cited-us-official-says-many-health-units-are.html | NEED FOR DOCTORS CITED; U.S. Official Says Many Health Units Are Understaffed | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/women-voters-hear-mayor-on-finances.html | WOMEN VOTERS HEAR MAYOR ON FINANCES | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bail-won-in-red-case-4-who-harbored-communist-fugitives-get.html | BAIL WON IN RED CASE; 4 Who Harbored Communist Fugitives Get Decision | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/arthur-pryor-jr-ad-execjtive-dies-vice-president-of-agency-here.html | ARTHUR PRYOR JR., AD EXECUTIVE, DIES; Vice President of Agency Here Arranged Debuts of Many Musicians on Radio | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/school-backpay-fund-asked.html | School Back-Pay Fund Asked | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/road-link-opens-friday-south-street-elevated-highway-finishes.html | ROAD LINK OPENS FRIDAY; South Street Elevated Highway Finishes Peripheral System | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/retirement-plans-topic-of-workers-forum-project-of-stetson-company.html | RETIREMENT PLANS TOPIC OF WORKERS; ' Forum' Project of Stetson Company Counsels Older Employes on Programs | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/large-airport-reported-near-tibetchina-border.html | Large Airport Reported Near Tibet-China Border | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mintyre-porcupine-mines-profits-near-previous-years-despite-4month.html | M'INTYRE PORCUPINE MINES; Profits Near Previous Year's Despite 4-Month Strike | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/airport-aid-plan-arouses-dispute-senators-hear-760-out-of-5000.html | AIRPORT AID PLAN AROUSES DISPUTE; Senators Hear 760 Out of 5,000 Fields Would Get Funds Under Administration Bill | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/store-plans-branch-levy-brothers-get-space-in-new-brunswick-center.html | STORE PLANS BRANCH; Levy Brothers Get Space in New Brunswick Center | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/taipei-backs-u-n-opium-pact.html | Taipei Backs U. N. Opium Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dr-earl-s-taylor.html | DR, EARL S, TAYLOR | True | S13eel to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/america-the-beautiful.html | America the Beautiful" | | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/textron-bids-23-for-woolen-stock-offers-to-buy-100000-shares-issuc.html | TEXTRON BIDS $23 FOR WOOLEN STOCK; Offers to Buy 100,000 Shares -- Issue Climbs 2 1/8 in Day to Close at 22 5/8 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/horace-bowkf_a1-industrialist-77-retired-board-chairman-of-american.html | HORACE BOWKF_A1, INDUSTRIALIST, 77,; Retired Board Chairman of American Agricultural Chemical Co. Dies | True | Special tO The New York Tlme. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mrs-george-p-gardner.html | MRS. GEORGE P. GARDNER | True | Special to The New Yck Ttmel. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/witness-dies-while-testifying.html | Witness Dies While Testifying | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/gavilan-bout-may-be-delayed.html | Gavilan Bout May Be Delayed | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/city-asked-to-cut-skyscrapers-tax-empire-state-owners-seek-a.html | CITY ASKED TO CUT SKYSCRAPER'S TAX; Empire State Owners Seek a Valuation of $27,000,000 Instead of $45,000,000 | True | By Lee E. Cooper | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/st-regis-roof-to-mark-season.html | St. Regis Roof to Mark Season | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/spahn-of-braves-trips-redlegs-31-his-6hit-pitching-and-homer-spark.html | SPAHN OF BRAVES TRIPS REDLEGS, 3-1; His 6-Hit Pitching and Homer Spark Milwaukee to Eighth in Row -- Aaron Connects | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/easing-of-bias-noted-un-aide-stresses-gains-made-as-result-of.html | EASING OF BIAS NOTED; U.N. Aide Stresses Gains Made as Result of Education | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/columbia-drops-red-polish-grant-terminates-10000-subsidy-for.html | COLUMBIA DROPS RED POLISH GRANT; Terminates $10,000 Subsidy for Special Chair -- Fund Commenced in 1948 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/art-center-show-to-close-whitney-museum-opens-its-galleries-to.html | ART CENTER SHOW TO CLOSE WHITNEY; Museum Opens Its Galleries to Greenwich Village Group Before Moving Uptown | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/air-mail-to-the-far-east.html | Air Mail to the Far East | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fairtrade-move-urged-on-senate-doeskin-products-head-asks-law-to.html | FAIR-TRADE MOVE URGED ON SENATE; Doeskin Products Head Asks Law to Bar Capital as Base for Cut-Price Operations | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bigger-bus-numbers-urged.html | Bigger Bus Numbers Urged | True | WINNIFRED WYGAL | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/valenciano-home-first-beats-seaflash-by-1-12-lengths-at-suffolk.html | VALENCIANO HOME FIRST; Beats Seaflash by 1 1/2 Lengths at Suffolk -- Haskell Third | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/cardinals-owner-defends-actions-busch-replies-to-johnson-in-senate.html | CARDINALS' OWNER DEFENDS ACTIONS; Busch Replies to Johnson in Senate Hearing on Plan to Limit Control of Clubs | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/juror-causes-mistrial-gets-30day-suspended-term-for-discussion-of.html | JUROR CAUSES MISTRIAL; Gets 30-Day Suspended Term for Discussion of Case | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/june-is-designated-air-parcel-month.html | JUNE IS DESIGNATED AIR PARCEL MONTH | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/montserrat-lillian-hellman-drama-at-barbizonplaza.html | Montserrat'; Lillian Hellman Drama at Barbizon-Plaza | True | J. P. S. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/margaret-tennant-prospective-bride.html | MARGARET TENNANT PROSPECTIVE BRIDE | True | Special to The New York Tlme, | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dutch-carrier-due-here-first-official-navy-visit-in-28-years-starts.html | DUTCH CARRIER DUE HERE; First Official Navy Visit in 28 Years Starts Today | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/welcome-to-an-emperor.html | WELCOME TO AN EMPEROR | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/jenkins-will-not-read-army-report-on-peress.html | Jenkins Will Not Read Army Report on Peress | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/jewish-conference-unit-elects.html | Jewish Conference Unit Elects | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/brown-to-aid-coast-five-celtics-owner-anxious-to-help-set-up-n-b-a.html | BROWN TO AID COAST FIVE; Celtics' Owner Anxious to Help Set Up N. B. A. Franchise | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/u-s-stake-abroad-now-395-billion-rise-in-foreign-investments-has.html | U. S. STAKE ABROAD NOW $39.5 BILLION; Rise in Foreign Investments Has Averaged $3 Billion a Year Since 1947 | True | Special to The New York Times | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/atom-aide-resigns-savannah-river-executive-will-join-duquesne.html | ATOM AIDE RESIGNS; Savannah River Executive Will Join Duquesne Company | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/designer-uses-new-england-cotton.html | Designer Uses New England Cotton | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/malbin-to-seek-judgeship.html | Malbin to Seek Judgeship | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/heads-loan-unit-again-durst-is-chosen-president-of-hebrew-society.html | HEADS LOAN UNIT AGAIN; Durst Is Chosen President of Hebrew Society for 10th Year | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sloop-bumble-bee-sold-by-stanley-to-paige.html | Sloop Bumble Bee Sold By Stanley to Paige | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/16000mile-trek-at-end-family-returns-from-study-of-nomadic-african.html | 16,000-MILE TREK AT END; Family Returns From Study of Nomadic African Tribes | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/cavalcade-of-stars-june-9.html | Cavalcade of Stars June 9 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/delay-on-tariffs-held-temporary-traders-deny-eisenhowers-consent-to.html | DELAY ON TARIFFS HELD TEMPORARY; Traders Deny Eisenhower's Consent to 1-Year Renewal of Pact Is 'Surrender' | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bequeath-coast-victor-favorite-takes-18150-race-at-hollywood-and.html | BEQUEATH COAST VICTOR; Favorite Takes $18,150 Race at Hollywood and Pays $6 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/the-sorcerer-is-offered-at-president.html | The Sorcerer' Is Offered at President | True | L. C. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/early-gains-held-by-coarse-grains-but-demand-for-wheat-wilts-and.html | EARLY GAINS HELD BY COARSE GRAINS; But Demand for Wheat Wilts and Prices React Sharply From Morning's Levels | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dairy-control-foe-named.html | Dairy Control Foe Named | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/shakespeare-exhibit-opening.html | Shakespeare Exhibit Opening | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mary-f-sax-troth-bryn-mawr-alumna-engaged-to-frank-w-hoenigmann.html | MARY F. SAX' TROTH; Bryn Mawr AlUmna Engaged to Frank W. Hoenigmann | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/democrats-deny-program-delays-reject-shanley-accusation-words-held.html | DEMOCRATS DENY PROGRAM DELAYS; Reject Shanley Accusation -Words Held Eisenhower's -Coalition Found in Peril | True | By William S. White | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/army-aids-two-areas.html | Army Aids Two Areas | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/santo-domingo-is-routed.html | Santo Domingo Is Routed | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/pet-bully-gets-top-weight.html | Pet Bully Gets Top Weight | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/heads-civil-engineers-hedefine-elected-president-of-american.html | HEADS CIVIL ENGINEERS; Hedefine Elected President of American Society's Unit Here | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/control-of-2d-bank-by-lewis-reported.html | CONTROL OF 2D BANK BY LEWIS REPORTED | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/named-yeshiva-consultant.html | Named Yeshiva Consultant | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/spain-bases-work-to-begin-in-fall-u-s-ambassador-says-first-2-of-4.html | SPAIN BASES WORK TO BEGIN IN FALL; U. S. Ambassador Says First 2 of 4 Will Be Started at Saragossa and Torrejon | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/ten-more-news-men-draw-bay-state-pay.html | TEN MORE NEWS MEN DRAW BAY STATE PAY | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lawyer-is-appointed-by-brooklyn-museum.html | Lawyer Is Appointed By Brooklyn Museum | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/herman-roiphes-have-child.html | Herman Roiphes Have Child | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/alaskatokyo-hop-set-scandinavian-plane-maps-trip-after-flight-over.html | ALASKA-TOKYO HOP SET; Scandinavian Plane Maps Trip After Flight Over Pole | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mme-de-castries-in-paris.html | Mme. de Castries in Paris | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/physician-is-betrothed-dr-irena-coutsoumaris-to-be-wed-to-rev-anson.html | PHYSICIAN IS BETROTHED]; Dr. Irena Coutsoumaris to Be Wed to Rev, Anson Haughton | True | SlClI to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/22hit-drive-routs-pittsburgh-21-to-4-giants-stage-11run-uprising-in.html | 22-HIT DRIVE ROUTS PITTSBURGH, 21 TO 4; Giants Stage 11-Run Uprising in Eighth -- Antonelli Hurls Route and Belts Homer | True | By William J. Briordy | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/eisenhower-farm-house-has-studio-for-president.html | Eisenhower Farm House Has Studio for President | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/saudi-arabia-accuses-britain.html | Saudi Arabia Accuses Britain | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/capital-policy-set-to-end-pupil-bias-school-board-also-receives.html | CAPITAL POLICY SET TO END PUPIL BIAS; School Board Also Receives Proposals to Wipe Out All Segregation by Fall of '55 | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/prosoviet-policy-charged-our-problems-in-asia-are-laid-to-past.html | Pro-Soviet Policy Charged; Our Problems in Asia Are Laid to Past Laxity Toward Communism | True | NICHOLAS CHUBATY | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/phelps-fenn-gets-maryland-issues-7600000-of-serial-bonds-sold-by.html | PHELPS, FENN GETS MARYLAND ISSUES; $7,600,000 of Serial Bonds Sold by Sanitary District -- California Sets Date | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/charles-a-schachi.html | CHARLES A. SCHACHT | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/philippine-pact-to-go-into-force-wilson-and-magsaysay-agree-to.html | PHILIPPINE PACT TO GO INTO FORCE; Wilson and Magsaysay Agree to Select Joint Council to Implement Treaty | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/excerpts-from-transcript-of-20th-day-of-senate-testimony-in.html | Excerpts From Transcript of 20th Day of Senate Testimony in Army-McCarthy Dispute; McCarthy Questions Army Officers on Charts Showing Schine Absences From Fort Dix | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/market-average-drops-093-point-tone-is-generally-heavy-with-close.html | MARKET AVERAGE DROPS 0.93 POINT; Tone Is Generally Heavy With Close at 208.67, Industrials and Rails Both Declining | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/16-jersey-vamps-to-train-here.html | 16 Jersey Vamps to Train Here | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/maybank-now-to-fight-all-new-public-housing.html | Maybank Now to Fight All New Public Housing | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/two-troopships-on-way-back.html | Two Troopships on Way Back | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/house-group-votes-rise-in-veteran-aid.html | HOUSE GROUP VOTES RISE IN VETERAN AID | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/nurse-describes-dienbienphu-life-expresses-joy-and-sadness-at.html | NURSE DESCRIBES DIENBIENPHU LIFE; Expresses Joy and Sadness at Freedom -- Confirms Note to Ho Chi Minh | True | By Henry R. Lieberman | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/6-e-mallinson-69-import-0ffioial-chairman-of-floor-covering-concern.html | 6. E. MALLINSON, 69, IMPORT 0FFIOIAL; Chairman of Floor Covering Concern Bearing His Namel Dies in Harkness Pavilion | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rutgers-cocaptains-on-squad.html | Rutgers Co-captains on Squad | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/helen-a-saunders-engaged-to-marry.html | HELEN A. SAUNDERS ENGAGED TO MARRY | | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/wounded-congressman-back.html | Wounded Congressman Back | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dulles-hopeful-of-u-n-asia-move-says-prospects-are-improved-for.html | DULLES HOPEFUL OF U. N. ASIA MOVE; Says Prospects Are Improved for World Group's Sanction of Armed Intervention | | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/paperboard-index-firm-output-unchanged-orders-up-58-from-the-53.html | PAPERBOARD INDEX FIRM; Output Unchanged, Orders Up 5.8% From the '53 Level | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/davis-stops-monroe-in-new-haven-fight.html | DAVIS STOPS MONROE IN NEW HAVEN FIGHT | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/officers-promoted-by-con-edison.html | Officers Promoted by Con Edison | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/newest-british-jet-to-face-test-soon.html | NEWEST BRITISH JET TO FACE TEST SOON | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/6-polling-places-listed-for-todays-pier-voting.html | 6 Polling Places Listed For Today's Pier Voting | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/quasset-egg-peddlers-problem-is-solved-by-old-greek-theory.html | Quasset Egg Peddlers' Problem Is Solved by Old Greek Theory | | By Benjamin Fine | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/house-fire-called-arson-birmingham-negro-dentist-was-building-in.html | HOUSE FIRE CALLED ARSON; Birmingham Negro Dentist Was Building in White Area | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/prentis-honored.html | Prentis Honored | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/toriello-scoffs-at-remarks.html | Toriello Scoffs at Remarks | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/scientist-sentenced.html | Scientist Sentenced | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/cocoa-again-rises-centaday-limit-wool-zinc-vegetable-oils-also.html | COCOA AGAIN RISES CENT-A-DAY LIMIT; Wool, Zinc, Vegetable Oils Also Advance -- Rubber Dips -- Coffee and Sugar Mixed | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/milk-concern-seeks-injunction.html | Milk Concern Seeks Injunction | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/met-gives-opera-in-toronto.html | Met' Gives Opera in Toronto | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/utility-underwriting-ends.html | Utility Underwriting Ends | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/formosa-regime-upholds-premier-o-k-yui-chinese-nationalist.html | FORMOSA REGIME UPHOLDS PREMIER; O. K. Yui, Chinese Nationalist, Confirmed -- Pledges Help to Collective Security | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/navy-honors-two-athletes.html | Navy Honors Two Athletes | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/u-s-quashes-case-mcarthy-caused-lorwin-only-person-indicted-from.html | U. S. QUASHES CASE M'CARTHY CAUSED; Lorwin, Only Person Indicted From Among Senator's 81 Listed Targets, Is Freed | True | By Luther A. Huston | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/about-new-york-mystery-of-perrys-last-resting-place-solved-in-a.html | About New York; Mystery of Perry's Last Resting Place Solved in a Search of an Old Tomb Here | | By Meyer Berger | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/analyst-group-elects-homblower-weeks-official-to-head-new-york.html | ANALYST GROUP ELECTS; Homblower & Weeks Official to Head New York Society | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/republican-heads-jersey-road-board.html | REPUBLICAN HEADS JERSEY ROAD BOARD | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/nachman-kostelanetz.html | NACHMAN KOSTELANE:TZ | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rebate-ordered-in-sale-of-stock-american-exchanges-board-rules.html | REBATE ORDERED IN SALE OF STOCK; American Exchange's Board Rules Specialists Must Pay in Deal Exceeding $2 Rise | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/2-new-factories-leased-in-queens-onestory-buildings-to-be-erected.html | 2 NEW FACTORIES LEASED IN QUEENS; One-Story Buildings to Be Erected in Long Island City and Ozone Park | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/westbury-racing-opens-tonight-as-2day-strike-ends-track-horsemen.html | Westbury Racing Opens Tonight as 2-Day Strike Ends; TRACK, HORSEMEN REACH AN ACCORD | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/miss-joah-ac-her-bbuomb-enoac-ed-nursing-official-to-be-wed-june-12.html | MISS JOAH ASC, HER BBUOMBS ENOAC, ED; Nursing Official to Be Wed June 12 to Dr. Philipp V. Cardon Jr., U. S. Aide | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/hunter-senior-wins-fellowship.html | Hunter Senior Wins Fellowship | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sartre-warns-of-war-anticommunists-at-session-of-red-peace-body-in.html | SARTRE WARNS OF WAR; Anti-Communists at Session of Red Peace Body in Berlin | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/europe-army-accord-is-urged-on-french.html | EUROPE ARMY ACCORD IS URGED ON FRENCH | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/halfmiler-runs-out-on-jaywalking-ticket.html | Half-Miler 'Runs Out' On Jaywalking Ticket | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/8-malayan-terrorists-slain.html | 8 Malayan Terrorists Slain | True | Special to The New York Times | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tribute-to-dr-h-m-archer.html | Tribute to Dr. H. M. Archer | True | RICHARD C. PATTERSON Jr. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/son-to-mrs-c-c-townsend-jr.html | Son to Mrs. C. C. Townsend Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/harvey-b-titcomb.html | HARVEY B. TITCOMB | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/harvard-president-decries-red-talk.html | HARVARD PRESIDENT DECRIES 'RED' TALK. | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/extortion-nipped-at-litter-basket-busman-seized-in-police-trap-on.html | EXTORTION NIPPED AT LITTER BASKET; Busman Seized in Police Trap on Removing a Bag Left by Ex-Banker He Threatened | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/vice-president-chosen-by-palestine-company.html | Vice President Chosen By Palestine Company | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/thailand-weighs-bid-for-aid-of-u-n-considers-asking-for-a-team-of.html | THAILAND WEIGHS BID FOR AID OF U. N.; Considers Asking for a Team of Observers to Determine Extent of Red Threat | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lafayette-beats-fordham-nine-61-rams-outhit-opponents-but-miscues.html | LAFAYETTE BEATS FORDHAM NINE, 6-1; Rams Outhit Opponents, but Miscues Prove Costly -Cornell Wins, 12-0 | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rumanian-cabinet-revised.html | Rumanian Cabinet Revised | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/3-americans-gain-paris-semifinals-trabert-defeats-rose-australian.html | 3 Americans Gain Paris Semi-Finals; TRABERT DEFEATS ROSE, AUSTRALIAN | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/humphrey-sees-budget-cut-of-5-billion-more-next-year-humphrey-sees.html | Humphrey Sees Budget Cut Of 5 Billion More Next Year; Humphrey Sees U. S. Budget Cut By 5 Billion More for Next Year | | By Russell Porter | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/text-of-plan-to-end-long-island-rail-road-bankruptcy-is-sent-to.html | Text of Plan to End Long Island Rail Road Bankruptcy Is Sent to Dewey | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/australia-expanding-refinery.html | Australia Expanding Refinery | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/native-dancer-becomes-a-doubtful-starter-in-suburban-decision.html | Native Dancer Becomes a Doubtful Starter in Suburban; DECISION AWAITED FROM VANDERBILT | | By Joseph C. Nichols | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/radiotv-in-review-decisions-and-factors-in-the-cancellation-of.html | Radio-TV in Review; Decisions and Factors in the Cancellation of 'Voice of Firestone' Are Discussed | | By Jack Gould | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/miss-frost-affianced-berkeley-school-graduate-ito-be-wed-to-r-k.html | MISS FROST AFFIANCED; Berkeley School Graduate Ito Be Wed to R. K. Leaning | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/asia-for-the-asians.html | ASIA FOR THE ASIANS? | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/kings-point-triumphs-9-2.html | Kings Point Triumphs, 9 - 2 | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/goetz-admits-faulty-umpiring-as-cards-protest-loss-to-cubs-he-cites.html | Goetz Admits Faulty Umpiring As Cards Protest Loss to Cubs; He Cites Conflicting Calls by Gorman and Dixon on Disputed Play and Will Make Report to National League Office | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/aid-to-refugees-summarized.html | Aid to Refugees Summarized | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/utility-executive-joins-board-of-colonial-life.html | Utility Executive Joins Board of Colonial Life | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/chick-heads-hockey-league.html | Chick Heads Hockey League | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/passage-unsealed-near-pyramid-believed-to-lead-to-cheops-tomb-15ton.html | Passage Unsealed Near Pyramid Believed to Lead to Cheops' Tomb; 15-Ton Stone Blocking Tunnel Is Cut -- Egypt Hopes to Find King's Treasure | | By Kenneth Love | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/thai-shippers-penalized-sales-to-red-china-cost-two-concerns-u-s.html | THAI SHIPPERS PENALIZED; Sales to Red China Cost Two Concerns U. S. Export Rights | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/remarks-by-dulles-on-indochina-war.html | Remarks by Dulles on Indochina War | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/suspended-officer-sentenced.html | Suspended Officer Sentenced | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/red-cross-honors-nurse.html | Red Cross Honors Nurse | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/to-head-new-branch-of-john-wanamaker.html | To Head New Branch Of John Wanamaker | True | | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/g-e-offer-rejected-by-electrical-union.html | G. E. OFFER REJECTED BY ELECTRICAL UNION | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/justinian-code-copy-sold.html | Justinian Code Copy Sold | | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/controller-for-chrysler-unit.html | Controller for Chrysler Unit | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sweeny-and-strafaci-advance-in-british-golf-10-u-s-amateurs-turn.html | Sweeny and Strafaci Advance in British Golf; 10 U. S. AMATEURS TURN BACK RIVALS | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/brooklyn-loan-placed-1352500-financing-is-set-for-cooperative.html | BROOKLYN LOAN PLACED; $1,352,500 Financing Is Set for Cooperative Suites | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/ondine-to-close-july-3-but-may-return-in-fall.html | ' Ondine' to Close July 3, But May Return in Fall | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/costa-rica-renews-ties.html | Costa Rica Renews Ties | | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/glenn-ford-faces-suit-stillman-productions-says-he-refused-to.html | GLENN FORD FACES SUIT; Stillman Productions Says He Refused to Complete Film | | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/clapp-questions-future-of-tva-cites-eisenhowers-remark-about.html | CLAPP QUESTIONS FUTURE OF T.V.A.; Cites Eisenhower's Remark About 'Creeping Socialism' Against Middle East Plan | | By John N. Popham | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/jewish-unit-shifts-to-frankfurt.html | Jewish Unit Shifts to Frankfurt | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/2-indicted-in-traffic-bribe.html | 2 Indicted in Traffic Bribe | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lastminute-attempt-to-postpone-new-york-central-meeting-fails.html | Last-Minute Attempt to Postpone New York Central Meeting Fails; CENTRAL LOSES BID TO DELAY MEETING | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/duty-of-police-officers-proposed-law-criticized-as-designed-to.html | Duty of Police Officers; Proposed Law Criticized as Designed to Replace Officers | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/2000-music-prize-donald-scavarda-wins-student-composers-radio-award.html | $2,000 MUSIC PRIZE; Donald Scavarda Wins Student Composers Radio Award | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/thruway-opening-moved-cement-workers-strike-shifts-june-24-ceremony.html | THRUWAY OPENING MOVED; Cement Workers' Strike Shifts June 24 Ceremony 3 Miles | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/red-channels-suit-dismissed.html | Red Channels' Suit Dismissed | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/george-m__-fan__-ew-olesi-republican-leader-of-2d-a-d1-west-in.html | GEORGE M__ FAN__ EW OlESI; Republican Leader of 2d A. D.1 West in Manhattan, 61 I | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-york-women-retain-links-cup-philadelphia-second-boston-third-in.html | NEW YORK WOMEN RETAIN LINKS CUP; Philadelphia Second, Boston Third in Griscom Event -- Mrs. Mason Gets 6 Points | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/leader-of-convicts-caught-in-bay-state.html | LEADER OF CONVICTS CAUGHT IN BAY STATE | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/neptune-meter-names-sales-vice-president.html | Neptune Meter Names Sales Vice President | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/wood-field-and-stream-anglers-stirred-to-activity-by-abundance-of.html | Wood, Field and Stream; Anglers Stirred to Activity by Abundance of Weakfish in Long Island Waters | True | By Raymond R. Camp | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/oliver-corporation-farm-and-industrial-machine-makers-sales-and-net.html | OLIVER CORPORATION; Farm and Industrial Machine Maker's Sales and Net Up | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/hill-to-coach-wests-eleven.html | Hill to Coach West's Eleven | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/the-outlaw-mr-quill.html | THE OUTLAW MR. QUILL | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tighter-city-curb-over-housing-set-group-will-seek-to-improve.html | TIGHTER CITY CURB OVER HOUSING SET; Group Will Seek to Improve Conditions Both in Slums and Apartment Houses | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/pension-stirs-germans-social-democrats-fight-aid-to-condor-legion.html | PENSION STIRS GERMANS; Social Democrats Fight Aid to Condor Legion Veterans | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/ambulance-for-israel-received.html | Ambulance for Israel Received | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dulles-cites-danger-of-reds-near-canal-dulles-sees-peril-to-panama.html | Dulles Cites Danger Of Reds Near Canal; DULLES SEES PERIL TO PANAMA CANAL | True | By Walter H. Waggoner | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/emil-mamelok.html | EMIL MAMELOK | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/soybeans-futures-margin-cut.html | Soybeans Futures Margin Cut | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/cotton-advances-in-steady-market-gains-8-to-16-points-in-day.html | COTTON ADVANCES IN STEADY MARKET; Gains 8 to 16 Points in Day -- Liverpool Futures Ease -- Replanting Progresses | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lugius-gurtis-74-ap-extreasurer-newsman-45-years-formerly.html | [LUGIUS GURTIS, 74, A.P. EX-TREASURER; Newsman 45 Years, Formerly Financial-Business Editor, Is Dead of Pneumonia | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/t-w-u-prepares-transit-stoppage-to-begin-june-14-authority-to-warn.html | T. W. U. PREPARES TRANSIT STOPPAGE TO BEGIN JUNE 14; Authority to Warn Employes on Dismissal as They Plan Vote on Strike Next Week | True | By Leonard Ingalls | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/money-curbs-cut-europes-profits-nondollar-loan-limits-bar-world.html | MONEY CURBS CUT EUROPE'S PROFITS; Nondollar Loan Limits Bar World Bank From Helping Countries Eager to Buy | True | By Michael L. Hoffman | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sports-of-the-times-the-george-kell-deal.html | Sports of The Times; The George Kell Deal | True | By Arthur Daley | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/i-l-a-put-in-receivership-dockers-here-vote-today-old-i-l-a-is-put.html | I. L. A. Put in Receivership; Dockers Here Vote Today; OLD I. L. A. IS PUT IN RECEIVERSHIP | True | By A. H. Raskin | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/old-cemetery-is-sold-for-apartment-site.html | Old Cemetery Is Sold For Apartment Site | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/jersey-broker-lists-used-homes-sales.html | JERSEY BROKER LISTS 'USED' HOMES SALES | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/france-adopting-halfmile-rails-to-use-them-on-all-major-tracks-to.html | FRANCE ADOPTING HALF-MILE RAILS; To Use Them on All Major Tracks to Reduce Noise and Maintenance Costs | True | By Thomas F. Brady | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/apartment-sold-on-the-west-side-investor-buys-building-for-79.html | APARTMENT SOLD ON THE WEST SIDE; Investor Buys Building for 79 Families on Central Park West -- Loft Deal | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/7-children-bitten-in-street-by-dog-patrolman-uses-raincoat-and-rope.html | 7 CHILDREN BITTEN IN STREET BY DOG; Patrolman Uses Raincoat and Rope to Subdue Animal Outside Bronx School | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/arms-reach-nicaragua.html | Arms Reach Nicaragua | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/blood-program-here-gets-485-pints-in-day.html | BLOOD PROGRAM HERE GETS 485 PINTS IN DAY | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/urgent-meetings-ordered-in-paris-return-of-ely-is-followed-by-talks.html | URGENT MEETINGS ORDERED IN PARIS; Return of Ely Is Followed by Talks to Speed Decision on Indochina Defenses | | By Lansing Warren | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/paul-tripp-to-do-education-series-mr-i-magination-chief-will-be.html | PAUL TRIPP TO DO EDUCATION SERIES; ' Mr. I. Magination' Chief Will Be Producer and Star of TV 'Carousel' for City, C. B. S. | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/military-buying-scored.html | Military Buying Scored | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bombing-in-morocco-kills-one-injures-41-blast-in-morocco-kills-1-in.html | Bombing in Morocco Kills One, Injures 41; BLAST IN MOROCCO KILLS 1, INJURES 4 | | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/hans-janowitz-is-dead-former-german-screen-writer-manufactured.html | HANS JANOWITZ IS DEAD; Former German Screen Writer Manufactured Perfume Here | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/control-of-central-up-for-vote-today-central-control-up-for-vote.html | Control of Central Up for Vote Today; CENTRAL CONTROL UP FOR VOTE TODAY | True | BY Robert E. Bedingfield | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/u-s-reply-to-reds-set-dulles-says-answer-is-being-prepared-on-atom.html | U. S. REPLY TO REDS SET; Dulles Says Answer Is Being Prepared on Atom Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mans-consent-needed-for-photo-judge-says.html | Man's Consent Needed For Photo, Judge Says | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/3-officers-dispute-mcarthy-charge-of-phony-charts-senator-calls.html | 3 OFFICERS DISPUTE M'CARTHY CHARGE OF 'PHONY' CHARTS; Senator Calls Black Markings to Show Schine's Absences a Design to Deceive | | By W. H. Lawrence | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/the-p-e-jacksons-to-be-hosts.html | The P. E. Jacksons to Be Hosts | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/judges-slayer-guilty.html | Judge's Slayer Guilty | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/john-n-brennan.html | JOHN N. BRENNAN | True | Special to The Ne;; or Time== | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dr-bunche-receives-a-loyalty-hearing.html | DR. BUNCHE RECEIVES A LOYALTY HEARING | True | Special to The New York Times. | 1982-04-07 | RE0000125211 | B00000476002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/leader-rebukes-onefur-trade-dealers-group-is-told-mink-promotion.html | LEADER REBUKES 'ONE-FUR' TRADE; Dealers Group Is Told Mink Promotion Has Eclipsed Other Skins and Skills | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/collins-wins-in-florida-named-democratic-candidate-for-governor-in.html | COLLINS WINS IN FLORIDA; Named Democratic Candidate for Governor in Runoff | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/edgar-j-moeller.html | EDGAR J. MOELLER | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-26 | 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lake-front-owners-held-snag-to-power.html | LAKE FRONT OWNERS HELD SNAG TO POWER | True | | 1982-04-07 | RE0000125211 | B00000476002 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/typical-markets-bill-2156.html | Typical Markets Bill $21.56 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/democrats-draft-code-on-inquiries-kefauver-and-17-colleagues-will.html | DEMOCRATS DRAFT CODE ON INQUIRIES; Kefauver and 17 Colleagues Will Offer Plan to Senate for 'Fair Procedure' | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pfaudler-co-appoints-new-sales-manager.html | Pfaudler Co. Appoints New Sales Manager | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/college-to-take-whites-south-carolina-negro-school-to-admit-all.html | COLLEGE TO TAKE WHITES; South Carolina Negro School to Admit All Qualified | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/airlines-report-asks-subsidy-end-fewer-and-stronger-systems.html | AIRLINES REPORT ASKS SUBSIDY END; Fewer and Stronger Systems Recommended to President by Inter-Agency Paper | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/equity-theatres-unable-to-agree-parties-to-meet-again-today-for.html | EQUITY, THEATRES UNABLE TO AGREE; Parties to Meet Again Today for Contract Talk - - Union Is Silent on 'Painless' Strike | True | By Louis Calta | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/toll-in-morocco-increases.html | Toll in Morocco Increases | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/japan-to-export-rayon-plant.html | Japan to Export Rayon Plant | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/dutch-carrier-here-on-an-official-visit.html | DUTCH CARRIER HERE ON AN OFFICIAL VISIT | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/zinc-up-14-cent-a-pound.html | ZINC UP 1/4 CENT A POUND | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/operators-take-ocean-ave-house-buy-brooklyn-apartments-held-by.html | OPERATORS TAKE OCEAN AVE. HOUSE; Buy Brooklyn Apartments Held by Seller for 30 Years -- Deal on 'Heights' | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/orla-richardson-greeni.html | ORLA RICHARDSON GREENI | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-mrs-herbert-raff-has-child.html | i Mrs. Herbert Raff Has Child] | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/millions-of-eyes-are-footlights-for-inquiry-dramatis-personae-no.html | Millions of Eyes Are Footlights For Inquiry Dramatis Personae; No One Disputes Mundt's Daily Prologue That McCarthy-Army Fight Is Public -- Even Ladies' Handbags Searched | True | By R. L. Duffiasspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/2-u-s-groups-bid-for-argentine-oil-jersey-standard-delegation-to.html | 2 U. S. GROUPS BID FOR ARGENTINE OIL; Jersey Standard Delegation to Call on Peron Today -- Floyd Odlum on Way | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/soviet-balks-missions-says-6-small-powers-must-ask-east-germany-for.html | SOVIET BALKS MISSIONS; Says 6 Small Powers Must Ask East Germany for Visas | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/new-stewart-warner-president.html | New Stewart Warner President | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/athletics-triumph-65-top-red-sox-on-rennas-pinch-single-in-tenth-in.html | ATHLETICS TRIUMPH, 6-5; Top Red Sox on Renna's Pinch Single in Tenth Inning | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/survivors-fight-the-flames-to-organize-instant-rescue-survivors.html | Survivors Fight the Flames To Organize Instant Rescue; SURVIVORS FIGHT FIRE FOR RESCUE | True | By William M. Farrellspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/peggy-wel__be__rothdi-pembroke-graduate-will-bei.html | PEGGY WEL, BE__ROTHDI; Pembroke Graduate Will Bel | True | special to the new york Time | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/liberace-charms-15000-at-garden-pianist-entertains-fans-with-jokes.html | LIBERACE CHARMS 15,000 AT GARDEN; Pianist Entertains Fans With Jokes, Spectacle and Music, 'High Class' and Low | True | R. P. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/5c-wage-increase-is-slated-at-macys.html | 5C WAGE INCREASE IS SLATED AT MACY'S | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-mrs-hulett-merritt-.html | I MRS. HULETT MERRITT ) | True | Sc. Ja] to The ew York Tlm-s. I | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/students-honor-j-l-becker.html | Students Honor J. L. Becker | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/macy-co-gains-in-sales-profits-results-improve-for-quarter-and-12.html | MACY & CO. GAINS IN SALES, PROFITS; Results Improve for Quarter and 12 Months -- Net for Fiscal Year $4,630,000 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/exjockey-73-killed-in-fall-i.html | Ex-Jockey, 73, Killed in Fall I | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/nationalist-china-gets-new-cabinet.html | NATIONALIST CHINA GETS NEW CABINET | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jewish-school-board-elects.html | Jewish School Board Elects | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/1story-warehouse-leased-in-paterson.html | 1-STORY WAREHOUSE LEASED IN PATERSON | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/t-w-u-to-battle-for-strike-right-plans-suit-on-condonwadlin-law-700.html | T. W. U. TO BATTLE FOR STRIKE RIGHT; Plans Suit on Condon-Wadlin Law -- 700 on Joint Board Unanimous for Walkout T. W. U. TO BATTLE FOR STRIKE RIGHT | True | By Leonard Ingalls | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/water-rise-to-lead-to-restriction-cut.html | WATER RISE TO LEAD TO RESTRICTION CUT | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/white-st-building-in-new-ownership.html | WHITE ST. BUILDING IN NEW OWNERSHIP | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/p-t-a-gets-appeal-on-crime-crusade-public-apathy-partly-guilty-for.html | P. T. A. GETS APPEAL ON CRIME CRUSADE; Public Apathy Partly Guilty for Jump in Delinquency, Federal Official Holds | True | By Gene Currivanspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/governors-tour-korea-lines.html | Governors Tour Korea Lines | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/lane-trautman-assail-tv-policy-radio-broadcasts-of-majors-also-hit.html | LANE, TRAUTMAN ASSAIL TV POLICY; Radio Broadcasts of Majors Also Hit as Harmful to Attendance in Minors | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/that-benson-program.html | THAT "BENSON PROGRAM" | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/nixon-urges-dewey-to-seek-reelection-nixon-bids-dewey-seek.html | Nixon Urges Dewey To Seek Re-Election; NIXON BIDS DEWEY SEEK RE-ELECTION | True | By James A. Hagerty | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/senate-unit-acts-to-ease-tax-filing-approves-proposals-to-relieve.html | SENATE UNIT ACTS TO EASE TAX FILING; Approves Proposals to Relieve Million of Task of Making Estimate Declarations | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/equipment-maker-betters-earnings-addressograph-multigraph-nets.html | EQUIPMENT MAKER BETTERS EARNINGS; Addressograph - Multigraph Nets $5,098,766 in Year -- Other Company Reports | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mrs-balding-triumphs-has-minus-1-tally-in-womens-golf-then-wins.html | MRS. BALDING TRIUMPHS; Has Minus 1 Tally in Women's Golf, Then Wins Draw | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/list-of-the-casualties-in-carrier-blasts.html | List of the Casualties in Carrier Blasts | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/fashion-new-accessories-for-fun-in-the-sun-extras-for-the-beach.html | Fashion: New Accessories for Fun in the Sun; Extras for the Beach Gain in Number and in Importance | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/wood-field-and-stream-reports-from-sandy-hook-to-cape-cod-indicate.html | Wood, Field and Stream; Reports From Sandy Hook to Cape Cod Indicate Stripers Are Running | True | By Raymond R. Camp | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/issue-is-discussed-at-u-n.html | Issue Is Discussed at U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mathematical-amateurs-find-error-in-eggproblem-solution-some-come.html | Mathematical Amateurs Find Error in Egg-Problem Solution; Some Come Up With Answers Arrived at by Slide Rules, Others by Counting on Their Fingers and One by a Dream | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sheila-trent-dies-at-46-i-broadway-actress-for-quarter-century.html | SHEILA TRENT DIES AT 46{; I Broadway Actress for Quarter Century Found Dead in Home | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/men-vs-machines-just-no-contest-85th60th-street-area-from-8th.html | MEN VS. MACHINES JUST NO CONTEST; 85th-60th Street Area, From 8th Avenue to 11th, Is Next for Alternate-Side Parking | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/4-homers-by-cubs-crush-cards-155-chicagoans-send-11-men-to-bat-in.html | 4 HOMERS BY CUBS CRUSH CARDS, 15-5; Chicagoans Send 11 Men to Bat in 7-Run Fourth -- Minner Triumphs | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/betty-a-levenson-is-wed-to-dentist-wells-oollege-alumna-bride-at.html | BETTY A, LEVENSON IS WED TO DENTIST; Wells Oollege Alumna Bride at Park Lane of Dr. Alfred Reby, Veteran of Army | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/utility-issue-group-dissolves.html | Utility Issue Group Dissolves | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/commodity-index-up-tuesdays-figure-of-931-is-02-above-that-of.html | COMMODITY INDEX UP; Tuesday's Figure of 93.1 Is 0.2 Above That of Monday | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/music-quartet-pays-tribute-in-concert.html | MUSIC QUARTET PAYS TRIBUTE IN CONCERT | True | J. B. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/symes-is-selected-by-pennsylvania-railroad-again-omits-dividend-as.html | SYMES IS SELECTED BY PENNSYLVANIA; Railroad Again Omits Dividend as Carloadings Decline -- Profit Shown in April | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/steel-makers-see-demand-improved-executives-expect-present-rate-of.html | STEEL MAKERS SEE DEMAND IMPROVED; Executives Expect Present Rate of Output to Continue Through the Summer | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/indians-are-more-friendly-toward-u-s-policy-in-asia-clarification.html | Indians Are More Friendly Toward U. S. Policy in Asia; Clarification on Indochina by Dulles and Course at Geneva Winning Support | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mcdonald-defiance-coach.html | McDonald Defiance Coach | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/theatre-dallas-report-margo-jones-presents-week-of-repertory.html | Theatre: Dallas Report; Margo Jones Presents Week of Repertory | True | By Brooks Atkinsonspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/16000-for-israel-sharett-tells-new-york-group-how-settlements.html | $16,000 FOR ISRAEL; Sharett Tells New York Group How Settlements Progress | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/fordham-downs-dominicans-76-oconnors-steal-of-home-in-8th-beats.html | FORDHAM DOWNS DOMINICANS, 7-6; O'Connor's Steal of Home in 8th Beats Santo Domingo Nine -- Villanova Wins | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/find-draws-top-weight.html | Find Draws Top Weight | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/tigers-beat-orioles-63-zuverink-yields-eight-hits-in-taking-first.html | TIGERS BEAT ORIOLES, 6-3; Zuverink Yields Eight Hits in Taking First Start | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/longden-mount-tenth-arctic-wind-captures-irish-2000-guineas-at.html | LONGDEN MOUNT TENTH; Arctic Wind Captures Irish 2,000 Guineas at Curragh | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/yonkers-licenses-bus-line.html | Yonkers Licenses Bus Line | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bankers-group-elects-pennsylvania-association-picks-sidney-d-kline.html | BANKERS GROUP ELECTS; Pennsylvania Association Picks Sidney D. Kline as President | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/zionists-rebuke-rumania.html | Zionists Rebuke Rumania | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/argentine-rider-here-woman-crosses-hudson-on-4year-journey-to.html | ARGENTINE RIDER HERE; Woman Crosses Hudson on 4-Year Journey to Ottawa | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/stevenson-scores-g-o-p-for-crisis-says-failure-of-leadership-has.html | STEVENSON SCORES G. O. P. FOR CRISIS; Says Failure of Leadership Has Disrupted Balance of Constitutional Powers | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/to-head-barnard-drama-group.html | To Head Barnard Drama Group | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/autoists-reminded-on-car-use-stamps.html | AUTOISTS REMINDED ON CAR USE STAMPS | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/excerpts-from-transcript-of-21st-day-of-senate-testimony-in.html | Excerpts From Transcript of 21st Day of Senate Testimony in Army-McCarthy Dispute | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/us-move-awaited-on-palestine-aide-arabs-hold-reply-to-un-bid-to.html | U.S. MOVE AWAITED ON PALESTINE AIDE; Arabs Hold Reply to U.N. Bid to Rename Hutchison Will Be Clue to Policy on Truce | | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/free-pound-held-longterm-goal-rootes-after-business-tour-says.html | FREE POUND HELD LONG-TERM GOAL; Rootes, After Business Tour, Says Convertibility Awaits Closer Balance of Trade | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/franklins-ideals-seen-lost-today-r-e-sherwood-notes-trend-toward.html | FRANKLIN'S IDEALS SEEN LOST TODAY; R. E. Sherwood Notes Trend Toward Suspicion -- Academy of Arts Makes Awards | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/south-africa-rebuffs-u-n.html | South Africa Rebuffs U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/russian-five-tops-belgium.html | Russian Five Tops Belgium | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/progress-against-litter.html | PROGRESS AGAINST LITTER | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/lopat-bows-21-ending-streak-of-12-victories-over-senators-pinch-hit.html | Lopat Bows, 2-1, Ending Streak Of 12 Victories Over Senators; Pinch Hit by Jim Lemon With Two Out in Ninth Topples Yanks for Porterfield | | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/reds-in-east-asia-held-peril-to-u-s-times-writer-tells-teachers.html | REDS IN EAST ASIA HELD PERIL TO U. S.; Times Writer Tells Teachers Communists Are Striking at Vital Interests | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/beatrice-lillies-aide-burned.html | Beatrice Lillie's Aide Burned | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/president-wishes-luck-to-bender-in-ohio-race.html | President Wishes Luck To Bender in Ohio Race | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/long-island-plan-praised-by-p-s-c-nassau-executive-endorses-dewey-s.html | LONG ISLAND PLAN PRAISED BY P. S. C.; Nassau Executive Endorses, Dewey Studies It -- Meetings Are Set to Confer on It | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/convict-hitches-on-to-captors.html | Convict 'Hitches' On to Captors | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/navy-physician-is-dead-comdr-thomas-duhigg-served-medical-corps-for.html | NAVY PHYSICIAN IS DEAD; Comdr. Thomas Duhigg Served Medical Corps for 30 Years | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/insurance-scope-broad-in-britain-group-at-conference-is-told.html | INSURANCE SCOPE BROAD IN BRITAIN; Group at Conference Is Told Advantages of Unregulated Underwriting Industry | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/suit-against-union-dropped.html | Suit Against Union Dropped | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sully-fruitman.html | SULLY FRUITMAN | True | SPecial to The New York me | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/philadelphia-quintet-to-tour.html | Philadelphia Quintet to Tour | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bunche-inquiry-called-a-farce-association-for-advancement-of.html | BUNCHE INQUIRY CALLED A 'FARCE'; Association for Advancement of Colored People Hails Loyalty of U. N. Aide | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/louisiana-hits-bias-ban-legislature-votes-to-continue-segregation.html | LOUISIANA HITS BIAS BAN; Legislature Votes to Continue Segregation in Public Schools | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/tragedy-struck-bennington-in-53-11-killed-in-boiler-blast-then-ship.html | TRAGEDY STRUCK BENNINGTON IN '53; 11 Killed in Boiler Blast Then -- Ship First of Essex Class Constructed in Brooklyn | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sherman-adams-to-get-degree.html | Sherman Adams to Get Degree | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/witness-accuses-education-group-neabacked-texts-showed-seamy-u-s.html | WITNESS ACCUSES EDUCATION GROUP; N.E.A.-Backed Texts Showed Seamy U. S., Bright Russia, House Inquiry Is Told | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/dartmouth-elects-captains.html | Dartmouth Elects Captains | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/102-felled-by-cream-puffs.html | 102 Felled by Cream Puffs | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/340-traffic-deaths-slated.html | 340 Traffic Deaths Slated | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/in-the-nation-a-communist-arms-depot-in-central-america.html | In The Nation; A Communist Arms Depot in Central America? | True | By Arthur Krock | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/us-priest-made-titular-bishop.html | U.S. Priest Made Titular Bishop | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/seeks-mycenae-tablets-dr-wace-sails-for-9th-year-of-unearthing.html | SEEKS MYCENAE TABLETS; Dr. Wace Sails for 9th Year of Unearthing Greek Ruins | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/new-charity-hearings-planned.html | New Charity Hearings Planned | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/electric-output-dips-8373000000-kilowatt-hours-is-drop-from-week.html | ELECTRIC OUTPUT DIPS; 8,373,000,000 Kilowatt Hours Is Drop From Week Before | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/experts-to-try-to-save-holiest-christian-shrine-church-of-sepulcher.html | Experts to Try to Save Holiest Christian Shrine; Church of Sepulcher in Jerusalem to Be Studied for Repair | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/governorship-race-barred-by-bowles.html | GOVERNORSHIP RACE BARRED BY BOWLES | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/president-greets-ruler-of-ethiopia-calls-visit-a-rare-privilege.html | PRESIDENT GREETS RULER OF ETHIOPIA; Calls Visit a 'Rare Privilege' -- Monarch Will Address Congress Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/soviet-party-rising-to-a-par-with-state-soviet-party-put-on-par.html | Soviet Party Rising To a Par With State; SOVIET PARTY PUT ON PAR WITH STATE | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/court-to-hear-un-case-international-tribunal-will-get-dismissals.html | COURT TO HEAR U.N. CASE; International Tribunal Will Get Dismissals Dispute June 10 | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/shipbuilding-sag-is-deepest-in-u-s-decline-in-first-quarter-put-at.html | SHIPBUILDING SAG IS DEEPEST IN U. S.; Decline in First Quarter Put at 25%, Against 5% for the World as a Whole | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sally-c-parrish-engaged-to-wed-sarah-lawrence-exstudent-fiancee-of.html | SALLY C. PARRISH ENGAGED TO WED; Sarah Lawrence Ex-Student Fiancee of J. R. Richardson, I Whals a Lawyer Here | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/community-service-unit-elects-a-new-trustee.html | Community Service Unit Elects a New Trustee | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mrs-clair-c-duvall-i-i.html | MRS. CLAIR C. DUVALL I I | True | SpeCia/to The New York Ttmes. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/new-haven-shows-loss-4month-deficit-of-1052369-laid-to-deferred.html | NEW HAVEN SHOWS LOSS; 4-Month Deficit of $1,052,369 Laid to 'Deferred' Charges | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bonn-mission-may-visit-soviet.html | Bonn Mission may Visit Soviet | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/a-word-to-the-motorist.html | A WORD TO THE MOTORIST | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/central-vote-in-meeting-recessed-2200-stockholders-attend-noisy.html | CENTRAL VOTE IN; MEETING RECESSED; 2,200 Stockholders Attend Noisy Session on Control -- Count Starts Today Stockholders Meet in Albany in Political-Convention Atmosphere CENTRAL VOTE IN; MEETING RECESSED | True | By Robert E. Bedingfieldspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/2-seized-in-jersey-as-bank-robbers-8988-of-32000-stolen-last-month.html | 2 SEIZED IN JERSEY AS BANK ROBBERS; $8,988 of $32,000 Stolen Last Month in Orangeburg Dug Up Near Suspect's Home | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/charles-w-ryan-jr.html | CHARLES W. RYAN JR. | True | I ecial to The New York Times. I | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/doctor-draft-bill-gains.html | Doctor Draft Bill Gains | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/philip-morris-wins-new-f-t-c-hearing.html | PHILIP MORRIS WINS NEW F. T. C. HEARING | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/the-mayor-and-mr-quill.html | THE MAYOR AND MR. QUILL | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jack-endler.html | JACK ENDLER | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-charles-r-corcoran-1.html | I C HARLES R. CORCORAN 1 | True | Special tO The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/antibias-ruling-hits-housing-bill-southern-supporters-change-to.html | ANTI-BIAS RULING HITS HOUSING BILL; Southern Supporters Change to Opposition Because of Supreme Court Stand | True | Special to The New York Times | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/visitors-register-twice-in-ninth-for-86-triumph-over-brooklyn.html | Visitors Register Twice in Ninth For 8-6 Triumph Over Brooklyn; Roberts of Phillies Defeats Dodgers -- Snider and Hodges Connect for Home Runs | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/three-named-for-lacrosse.html | Three Named for Lacrosse | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/miss-joan-e-linck-completes-plans-chooses-june-12-for-marriage-to.html | MISS JOAN E, LINCK COMPLETES PLANS; Chooses June 12 for Marriage to James Garrett Sullivan in Upper Montclair | True | Special to The Hew York Times, | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/biting-dog-free-of-rabies.html | Biting Dog Free of Rabies | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/endon-chicago-victor-defeats-red-ace-in-peabody-prep-and-returns.html | ENDON CHICAGO VICTOR; Defeats Red Ace in Peabody Prep and Returns $9.80 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/b-douglas-orton-i.html | B. DOUGLAS ORTON I | True | Special to The New York Times. I | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/halstead-to-quit-cone-mills.html | Halstead to Quit Cone Mills | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/thomas-a-short-i-i.html | THOMAS A. SHORT I I | True | special to The New YorkTimes | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/senate-group-asks-citation-of-lamont.html | SENATE GROUP ASKS CITATION OF LAMONT | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/ondine-plays-benefit-june-6.html | 'Ondine' Plays Benefit June 6 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/witnesses-laud-crews-behavior-wounded-never-whimpered-men-acted.html | WITNESSES LAUD CREWS BEHAVIOR; Wounded Never Whimpered -- Men 'Acted Like Seamen,' Helped in Rescues | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/to-advise-foreign-students.html | To Advise Foreign Students | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/woit-signed-by-argonauts.html | Woit Signed by Argonauts | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sandys-will-visit-u-s-british-minister-will-discuss-guided-weapons.html | SANDYS WILL VISIT U. S.; British Minister Will Discuss Guided Weapons Here | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/families-embrace-blast-survivors-relatives-gather-at-navy-base.html | FAMILIES EMBRACE BLAST SURVIVORS; Relatives Gather at Navy Base -- Seamen Arrive After First Talking by Telephone | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/summer-day-fair-to-aid-aged-june-30.html | SUMMER DAY FAIR TO AID AGED JUNE 30 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/steels-aircrafts-lead-market-rise-motors-join-in-modest-but-general.html | STEELS, AIRCRAFTS LEAD MARKET RISE; Motors Join in Modest but General Advance -- Average Climbs 0.95 to 209.62 VOLUME UP TO 2,180,000 657 Issues Gain, 282 Fall -- Caterpillar and Bullard. Among Softer Stocks | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/hearing-friday-in-chicago.html | Hearing Friday in Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/high-scud-wins-on-coast-favored-imbros-runs-third-in-15000-compton.html | HIGH SCUD WINS ON COAST; Favored Imbros Runs Third in $15,000 Compton Handicap | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-ties-politics-to-u-n-aid-outlay-suggests-governments-scan.html | U. S. TIES POLITICS TO U. N. AID OUTLAY; Suggests Governments Scan Underdeveloped Areas' Bids Before Help Is Granted | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/miss-jane-reber-becomes-fiancee-she-will-be-bride-of-james-ashmore.html | MISS JANE REBER BECOMES FIANCEE; She Will Be Bride of James Ashmore Dunlap 2d -- Both Seniors at Penn State | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mallard-halts-96home-project-wait-for-brood-costs-250-a-day.html | Mallard Halts 96-Home Project; Wait for Brood Costs $250 a Day | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cargill-suit-dismissed-tripledamages-action-ends-with-agreement-of.html | CARGILL SUIT DISMISSED; Triple-Damages Action Ends With Agreement of Parties | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/grace-line-seeks-to-end-pier-lease-city-asked-to-terminate-pact-as.html | GRACE LINE SEEKS TO END PIER LEASE; City Asked to Terminate Pact as 3 Vessels Move From Chelsea to Brooklyn | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/accepts-court-edict-jersey-bar-wont-fight-ruling-adverse-to.html | ACCEPTS COURT EDICT; Jersey Bar Won't Fight Ruling Adverse to Moretti's Lawyer | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-t-u-election-close-headquarters-says-randolph-leads-by-450-votes.html | I. T. U. ELECTION CLOSE; Headquarters Says Randolph Leads by 450 Votes | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/economic-scene-held-not-all-rosy-dr-backman-of-n-y-u-tells-carpet.html | ECONOMIC SCENE HELD NOT ALL ROSY; Dr. Backman of N. Y. U. Tells Carpet Institute, However, There Are Some Gains | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bannistersantee-race-in-sugar-bowl-sought.html | Bannister-Santee Race In Sugar Bowl Sought | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/late-drive-wins-for-scotch-dean-pacer-finishes-length-ahead-of.html | LATE DRIVE WINS FOR SCOTCH DEAN; Pacer Finishes Length Ahead of Florita at Opening of Roosevelt Raceway | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/youth-counselor-backs-date-trend-teenagers-going-steady-is-called.html | YOUTH COUNSELOR BACKS DATE TREND; Teen-Agers' 'Going Steady' Is Called Means of Adjustment by Aide at City College | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/synthetics-are-hailed-u-s-consultant-labels-next-decade-one-of.html | SYNTHETICS ARE HAILED; U. S. Consultant Labels Next Decade One of Substitutes | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/teddy-the-tortoise-opens-zoos-new-reptile-house.html | Teddy the Tortoise Opens Zoo's New Reptile House | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/city-health-official-asks-continued-aid.html | CITY HEALTH OFFICIAL ASKS CONTINUED AID | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/illinois-central-april-net-dips-to-78c-a-share-from-171-a-year-ago.html | ILLINOIS CENTRAL; April Net Dips to 78c a Share From $1.71 a Year Ago | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/french-delay-another-vote.html | French Delay Another Vote | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/to-become-royal-state-bank.html | To Become Royal State Bank | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/indians-assail-yellow-press.html | Indians Assail 'Yellow Press' | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/robegt-paxne-jg-memphis-editor-official-of-commercial-appeal-is.html | :ROBEgT PAXNE Jg., MEMPHIS EDITOR; Official of Commercial Appeal Is Dead—Sportsman Was Noted as Civic Leader | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-jerome-t-shaw-i.html | I JEROME T. SHAW I | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/antius-plot-is-laid-to-17-puerto-ricans-17-puerto-ricans-indicted.html | Anti-U.S. Plot Is Laid To 17 Puerto Ricans; 17 PUERTO RICANS INDICTED BY U. S. | True | By Edward Ranzal | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/british-opposition-to-e-d-c-mounts-laborite-national-committee-and.html | BRITISH OPPOSITION TO E. D. C. MOUNTS; Laborite National Committee and Electrical Union Aid Foes of German Arming ALTERNATIVES PRESSED French Deputies Defer Vote on European Army Pending Settlement on the Saar | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/norkus-jackson-end-drills.html | Norkus, Jackson End Drills | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/discoverer-adds-to-lore-of-egypt-kamal-elmalakh-34-has-many-major.html | DISCOVERER ADDS TO LORE OF EGYPT; Kamal el-Malakh, 34, Has Many Major Archaeological Findings to His Credit | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/capital-issue-planned-general-acceptance-corp-to-sell-4000000.html | CAPITAL ISSUE PLANNED; General Acceptance Corp. to Sell $4,000,000 Debentures | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/britain-ready-to-renew-suez-parley-with-egypt.html | Britain Ready to Renew Suez Parley With Egypt | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/new-health-unit-for-canada.html | New Health Unit for Canada | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bassettperez-bout-june-25.html | Bassett-Perez Bout June 25 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-sames-l-ewing-64-former-publisher.html | i SAMES L. EWING, 64, FORMER PUBLISHER | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/diamond-bernstein.html | Diamond -- Bernstein | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/grammer-asks-mercy.html | Grammer Asks Mercy | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cheops-renown-costly-for-egypt-ruler-conscripted-nation-to-making.html | CHEOPS' RENOWN COSTLY FOR EGYPT; Ruler Conscripted Nation to Making the Monument That Gave Him Fame | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/the-amusement-tax.html | THE AMUSEMENT TAX | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/uncle-bill-lawson-i.html | 'UNCLE BILL' LAWSON I | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jordan-bars-commitments.html | Jordan Bars Commitments | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/the-screen-in-review-new-guareschi-don-is-at-the-cinema-verdi.html | The Screen in Review; New Guareschi 'Don' Is at 'the Cinema ' Verdi | True | H. H. T. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/west-to-explore-vietminhs-offer-french-optimistic-but-u-s-is.html | WEST TO EXPLORE VIETMINH'S OFFER; French Optimistic but U. S. Is Skeptical as Truce Talks Resume in Geneva Today | True | By Thomas J. Hamiltonspecial to the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/us-captive-trade-hinted-by-peiping-geneva-aide-ties-freeing-of-32.html | U.S. CAPTIVE TRADE HINTED BY PEIPING; Geneva Aide Ties Freeing of 32 Americans to Return of '5,000' Chinese Students | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/indian-court-bars-bias.html | Indian Court Bars Bias | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/james-martin-i.html | JAMES MARTIN I | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/53-are-graduated-by-seminary-here-commencement-speaker-ties-world.html | 53 ARE GRADUATED BY SEMINARY HERE; Commencement Speaker Ties World Woes to Repudiation of Christian Understanding | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/hammarskjold-on-way-here.html | Hammarskjold on Way Here | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/to-fight-bicycle-curbs-director-of-british-association-to-urge-more.html | TO FIGHT BICYCLE CURBS; Director of British Association to Urge More Sales Here | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/retroactive-pay-law-mayor-signs-authorization-for-disbursing.html | RETROACTIVE PAY LAW; Mayor Signs Authorization for Disbursing $9,000,000 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mutual-funds-assets-soar.html | Mutual Fund's Assets Soar | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cornell-picks-track-captain.html | Cornell Picks Track Captain | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/krishna-menon-continues-calls.html | Krishna Menon Continues Calls | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-pierre-h-e-dammann-i.html | I PIERRE. H. E. DAMMANN I | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/copters-to-aid-hunt-for-injured-climber.html | 'COPTERS TO AID HUNT FOR INJURED CLIMBER | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/moglen-upsets-flatteu-gains-final-round-in-eastern-private-schools.html | MOGLEN UPSETS FLATTEU; Gains Final Round in Eastern Private Schools Tennis | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cabinet-gives-bidault-right-to-seek-to-compromise-red-and-paris.html | Cabinet Gives Bidault Right to Seek to Compromise Red and Paris Plans; SPLIT INDOCHINA GAINING IN PARIS | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/house-group-votes-rise-in-pensions-to-veterans.html | House Group Votes Rise in Pensions to Veterans | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/g-e-to-build-furnace-plant.html | G. E. to Build Furnace Plant | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/adventists-urged-to-double-rolls-new-president-sets-4year-goal-for.html | ADVENTISTS URGED TO DOUBLE ROLLS; New President Sets 4-Year Goal for Membership, Asks More Funds for Missions | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sound-fury-mark-central-meeting-gay-polite-train-companions-display.html | SOUND, FURY MARK CENTRAL MEETING; Gay, Polite Train Companions Display Mood of Militancy Once Inside Armory WOMEN ARE IN MAJORITY Mrs. Soss Leads the Attack on White and, in Turn, Is Led From Platform SOUND, FURY MARK CENTRAL MEETING | True | By Meyer Bergerspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/three-coop-suites-bought.html | Three 'Co-op' Suites Bought | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/shipping-news-and-notes-shallowwater-freighter-sails-today-u-s-to.html | Shipping News and Notes; Shallow-Water Freighter Sails Today -- U. S. to Pay President Lines $255,000 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/miss-rosalie-kaplan-to-marry-in-august.html | MISS ROSALIE KAPLAN! TO 'MARRY IN AUGUST | True | [ ' Spcd 1[o e New York TImeL | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/hospital-groups-elect-brooklyn-official-named-head-of-state.html | HOSPITAL GROUPS ELECT; Brooklyn Official Named Head of State Association | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/vietminh-government-parallels-peoples-dictatorship-of-peiping-all.html | Vietminh Government Parallels People's Dictatorship of Peiping; All in Red-Ruled Indochinese Areas Enrolled in Groups Controlled by Regime | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/yonkers-to-improve-parks.html | Yonkers to Improve Parks | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/welfare-council-hints-end-of-rift-bid-to-catholic-agencies-to.html | WELFARE COUNCIL HINTS END OF RIFT; Bid to Catholic Agencies to Resume Their Affiliation Is Voiced at Meeting BROAD PLANNING URGED Puerto Rican Influx Noted as Factor in City Problems -- Labor Support Sought | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cohn-to-train-at-kilmer-under-general-zwicker.html | Cohn to Train at Kilmer Under General Zwicker | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-detains-ship-for-arms-search-french-freighter-at-panama-held-on.html | U. S. DETAINS SHIP FOR ARMS SEARCH; French Freighter at Panama Held on Report of Unlisted Weapons in Cargo U. S. DETAINS SHIP FOR ARMS SEARCH | True | By Walter H. Waggonerspecial to the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/news-of-food-wine-tasting-here-one-of-largest-ever-held-60-imports.html | News of Food; Wine Tasting Here One of Largest Ever Held -- 60 Imports Offered | True | By Jane Nickerson | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/negroes-try-for-team-6-boys-compete-with-whites-in-southern.html | NEGROES TRY FOR TEAM; 6 Boys Compete With Whites in Southern Baseball | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/dubinsky-queries-liberals-future-bids-rally-here-consider-if-there.html | DUBINSKY QUERIES LIBERALS' FUTURE; Bids Rally Here Consider if There Is Support for a Political Party of Quality | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/a-farm-compromise-offered-president.html | A FARM COMPROMISE OFFERED PRESIDENT | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/utilities-press-bids-to-serve-northwest.html | UTILITIES PRESS BIDS TO SERVE NORTHWEST | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-study-visa-barred-to-nobel-prize-physicist.html | U. S. Study Visa Barred To Nobel Prize Physicist | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jersey-lutherans-pick-site.html | Jersey Lutherans Pick Site | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/spellman-says-venice-mass.html | Spellman Says Venice Mass | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/exeter-lacrosse-victor.html | Exeter Lacrosse Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/seaway-decision-asked-court-urged-to-reject-property-owners-st.html | SEAWAY DECISION ASKED; Court Urged to Reject Property Owners' St. Lawrence Plea | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/grain-talks-opened-by-u-s-and-canada.html | GRAIN TALKS OPENED BY U. S. AND CANADA | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/priced-dips-shown-by-cocoa-coffee-commodity-markets-mixed-wool-sets.html | PRICED DIPS SHOWN BY COCOA, COFFEE; Commodity Markets Mixed -- Wool Sets Seasonal High -- Zinc Rises Actively | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/il-howard-e-stevens-i.html | il HOWARD E. STEVENS I | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/wheat-futures-ease-12-to-1-18c-southwestern-concerns-sell-as-crop.html | WHEAT FUTURES EASE 1/2 TO 1 1/8C; Southwestern Concerns Sell as Crop Outlook Improves -- Rye, Oats Affected | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/madrid-bars-gibraltar-to-all-spanish-tourists.html | Madrid Bars Gibraltar To All Spanish Tourists | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/blasts-on-carrier-kill-91-injure-200-helicopters-fly-victims-to.html | BLASTS ON CARRIER KILL 91, INJURE 200; HELICOPTERS FLY VICTIMS TO SHORE FROM THE BENNINGTON IN ATLANTIC; SHIP REACHES PORT Explosions Cause Fire 75 Miles at Sea -- Origin Unknown 91 DEAD, 200 HURT IN CARRIER BLASTS | True | By Murray Schumachspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/oscar-w-anderson-in-banking-41-years.html | OSCAR W. ANDERSON, IN BANKING 41 YEARS | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/adelphis-early-drive-decides.html | Adelphi's Early Drive Decides | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/heads-hunter-alumnae-group.html | Heads Hunter Alumnae Group | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-missions-to-remain.html | U. S. Missions to Remain | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/rescue-officers-navy-air-experts-admiral-hoskins-evacuated-67000.html | RESCUE OFFICERS NAVY AIR EXPERTS; Admiral Hoskins Evacuated 67,000 Korea Casualties -- Raborn a Carrier Veteran | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/iwalter-phelps-stevens-.html | iWALTER PHELPS STEVENS ] | True | Special to The lew York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mcarthy-inquiry-dismisses-cases-of-hensel-carr-republicans-carry-43.html | M'CARTHY INQUIRY DISMISSES CASES OF HENSEL, CARR; Republicans Carry 4-3 Vote and Democrats Denounce It as 'a Slick Whitewash' M'CARTHY INQUIRY DROPS TWO CASES | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-deposits-up-by-1944000000-farm-trade-loans-decrease-70000o00.html | U. S. DEPOSITS UP BY $1,944,000,000; Farm, Trade Loans Decrease $70,000,000 -- Borrowings Off $250,000,000 Here | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/better-tone-shown-in-stocks-in-london.html | BETTER TONE SHOWN IN STOCKS IN LONDON | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/exmayor-i_nn-jersey-dies.html | EX-MAYOR I_NN JERSEY DIES | True | Dr, Frank J. Van Noort Servedl Paterson Twice in TwentiesSperJa.t to The Ne York 3'imes. I | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/elected-to-presidency-of-green-store-chain.html | Elected to Presidency Of Green Store Chain | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cheops-treasure-ship-of-the-dead-found-at-pyramid-relic-of-2900-b-c.html | CHEOPS TREASURE, SHIP OF THE DEAD, FOUND AT PYRAMID; RELIC OF 2900 B. C. Perfumed Funeral Craft in Deep Passage Is 55 Yards Long CHEOPS TREASURE FOUND AT PYRAMID | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/johnson-derides-hope-of-early-adjournment.html | Johnson Derides Hope Of Early Adjournment | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/devins-reelected-rail-head.html | Devins Re-Elected Rail Head | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mannes-college-stages-new-opera-eastward-in-eden-by-jan-meyerowitz.html | MANNES COLLEGE STAGES NEW OPERA; Eastward in Eden,' by Jan Meyerowitz, Is Heard at the Hunter Playhouse | True | By Olin Downes | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/rudolph-robbins-lose-comedalists-bow-in-southern-amateur-golf.html | RUDOLPH, ROBBINS LOSE; Co-Medalists Bow in Southern Amateur Golf Tournament | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/judgew-d-alexanderi.html | JUDGE*W. D. ALEXANDERI | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/25-hurt-in-london-jail-riot.html | 25 Hurt in London Jail Riot | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cotton-is-steady-in-quiet-trading-futures-close-5-up-to-3-off.html | COTTON IS STEADY IN QUIET TRADING; Futures Close 5 Up to 3 Off -- Carryover Is Estimated at 9,800,000 Bales | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/maxwell-anderson-ill-playwright-is-in-hospital-with-heart-diaphragm.html | MAXWELL ANDERSON ILL; Playwright Is in Hospital With Heart, Diaphragm Ailments | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/dark-white-way-due-in-tax-fight-blackout-at-9-p-m-monday-to-protest.html | DARK WHITE WAY DUE IN TAX FIGHT; 'Blackout' at 9 P. M. Monday to Protest 5% Levy -- 570 Marquees to Be Dimmed CITY HALL RALLY SLATED Noisy 'Siege' Mounted by 500 Sanitation Men Demanding Pay Rise, Other Benefits | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/queen-honors-poet-in-u-s.html | Queen Honors Poet in U. S. | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/parkway-bus-permit-denied.html | Parkway Bus Permit Denied | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jersey-auto-unit-sets-record.html | Jersey Auto Unit Sets Record | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/dulles-to-speak-in-west-secretary-will-address-rotary-and-world.html | DULLES TO SPEAK IN WEST; Secretary Will Address Rotary and World Affairs Council | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/woman-near-5minute-mile.html | Woman Near 5-Minute Mile | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/brazil-to-produce-sewing-machines.html | BRAZIL TO PRODUCE SEWING MACHINES | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/two-down-two-out-two-to-go.html | TWO DOWN, TWO OUT, TWO TO GO | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/marjolin-rejects-bid-declines-offer-to-become-head-of-u-n-economic.html | MARJOLIN REJECTS BID; Declines Offer to Become Head of U. N. Economic Affairs | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/peace-by-negotiation-magnanimity-favored-in-pursuing-longrange.html | Peace by Negotiation; Magnanimity Favored in Pursuing Long-Range Objectives | True | RALPH BARTON PERRY. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/50000000-bonds-sold-by-utility-public-service-of-new-jersey.html | $50,000,000 BONDS SOLD BY UTILITY; Public Service of New Jersey Mortgage Bonds Awarded to Halsey, Stuart Group | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/john-p-barnes-sr.html | JOHN P. BARNES SR. | True | I Special to The lew York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/drove-car-into-pole-held-in-wifes-death.html | DROVE CAR INTO POLE, HELD IN WIFE'S DEATH | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/attlee-and-bevan-to-visit-red-china-laborite-leader-and-key-foe.html | ATTLEE AND BEVAN TO VISIT RED CHINA; Laborite Leader and Key Foe Will Head Party Delegation -- Favor Closer Relations | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/ray-stanley-to-coach-penn-basketball-team.html | Ray Stanley to Coach Penn Basketball Team | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bronx-vocational-first-trackmen-score-37-12-points-to-win-bronx-p-s.html | BRONX VOCATIONAL FIRST; Trackmen Score 37 1/2 Points to Win Bronx P. S. A. L. Title | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/marine-canine-veteran-returns-to-action-helps-capture-broadway.html | Marine Canine Veteran Returns to Action, Helps Capture Broadway Hold-Up Suspect | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/moore-to-fight-july-14-pilot-approves-date-for-title-defense.html | MOORE TO FIGHT JULY 14; Pilot Approves Date for Title Defense Against Johnson | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/teenagers-subway-rioting.html | Teen-Agers Subway Rioting | True | ERIC P. MOSSE, M. D., | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bonnu-s-pact-ratified.html | Bonn-U. S. Pact Ratified | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pittsburgh-paper-back-teamsters-and-mailers-return-after.html | PITTSBURGH PAPER BACK; Teamsters and Mailers Return After Jurisdictional Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/big-steel-to-make-plastic-pipe.html | Big Steel to Make Plastic Pipe | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/tribute-to-monsignor-lord-international-work-of-historian-and.html | Tribute to Monsignor Lord; International Work of Historian and Catholic Clergyman Recalled | True | ADOLF A. BERLE Jr. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pay-rise-in-greenwich-400-teachers-to-get-increases-of-up-to-1400-a.html | PAY RISE IN GREENWICH; 400 Teachers to Get Increases of Up to $1,400 a Year | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/the-proceedings-in-the-u-n-yesterday.html | The Proceedings In the U. N. YESTERDAY | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/british-cricket-scores.html | British Cricket Scores | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sports-of-the-times-the-race-is-to-the-swift.html | Sports of The Times; The Race Is to the Swift | True | By Arthur Daley | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/airliner-completes-arctic-hop.html | Airliner Completes Arctic Hop | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/economic-upturn-is-declared-near-adviser-to-eisenhower-says-the.html | ECONOMIC UPTURN IS DECLARED NEAR; Adviser to Eisenhower Says the Government Is Taking Steps to Speed Recovery | True | By Russell Porter | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/braves-triumph-over-redlegs-76-increase-victory-streak-to-nine.html | BRAVES TRIUMPH OVER REDLEGS, 7-6; Increase Victory Streak to Nine Games, Halting Rally by Cincinnati in 8th | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/employes-give-blood-guardsmen-also-donate-to-the-red-cross-program.html | EMPLOYES GIVE BLOOD; Guardsmen Also Donate to the Red Cross Program | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/gmac-plans-borrowing.html | G.M.A.C. Plans Borrowing | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/landlord-acquitted-of-fraud.html | Landlord Acquitted of Fraud | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/yenphu-under-attack.html | Yenphu Under Attack | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/93-awards-made-at-jasper-dinner-annual-block-m-affair-at-manhattan.html | 93 AWARDS MADE AT JASPER DINNER; Annual Block 'M' Affair at Manhattan Hails O'Connor as Outstanding Athlete | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/soviet-overtures-to-britain-pushed-moscow-bids-london-break-with.html | SOVIET OVERTURES TO BRITAIN PUSHED; Moscow Bids London Break With NATO and Abandon U.S. Trade Restrictions | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mrs-herman-bernstein1.html | MRS. HERMAN BERNSTEIN1 | True | ' Special to The New York Times. ] | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/state-gop-delays-in-naming-a-new-national-committeeman.html | State G.O.P. Delays in Naming A New National Committeeman | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-of-p-to-build-big-dormitory.html | U. of P. to Build Big Dormitory | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-william-h-hatfield-i.html | I WILLIAM H. HATFIELD I | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/defense-bill-voted-house-approves-authorization-for-military.html | DEFENSE BILL VOTED; House Approves Authorization for Military Construction | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/army-honors-priest-presents-silver-star-to-former-chaplain-wounded.html | ARMY HONORS PRIEST; Presents Silver Star to Former Chaplain Wounded in Korea | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/heavy-loss-aboard-bennington-not-the-navys-worst-disaster-175.html | Heavy Loss Aboard Bennington Not the Navy's Worst Disaster; 175 Perished in 1952 When Hobson Was Rammed -- Typhoons in Pacific Swept More Than 400 Seamen to Death | True | By Ira Henry Freeman | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/waldemar-gurian-a-political-expert.html | 'WALDEMAR GURIAN, A POLITICAL EXPERT | True | Special to The New YOrk Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/wild-exaggeration-charged.html | "Wild Exaggeration" Charged | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/the-american-policy.html | THE AMERICAN POLICY | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/top-malayan-communist-killed.html | Top Malayan Communist Killed | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/martinez-halts-davey-in-seventh-loser-fails-to-answer-bell-after.html | MARTINEZ HALTS DAVEY IN SEVENTH; Loser Fails to Answer Bell After Being Knocked Down Four Times in Contest | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/report-on-blast-sped-to-president-navy-secretary-flies-to-scene.html | REPORT ON BLAST SPED TO PRESIDENT; Navy Secretary Flies to Scene, Returns to White House -- Eisenhower Sympathetic | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-warns-buyers-of-gland-products.html | U. S. WARNS BUYERS OF GLAND PRODUCTS | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/glasgow-rangers-win-70.html | Glasgow Rangers Win, 7-0 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mizrachi-raid-stirs-the-israeli-cabinet.html | MIZRACHI RAID STIRS THE ISRAELI CABINET | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/paris-shops-don-calendar-dress-window-display-on-faubourg.html | PARIS SHOPS DON 'CALENDAR' DRESS; Window Display on Faubourg Saint-Honore Celebrates 'Fortnight of the Rose' | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/native-dancer-in-2mile-gallop-islander-wins-at-belmont-park.html | Native Dancer in 2-Mile Gallop; Islander Wins at Belmont Park; VANDERBILT STAR MAY RACE MONDAY Native Dancer Top Weight at 133 Pounds in Suburban at Belmont -- Islander First | True | By James Roach | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/rabbis-assail-proposal-recognition-of-law-of-jesus-christ-opposed.html | RABBIS ASSAIL PROPOSAL; Recognition of 'Law of Jesus Christ' Opposed by Board | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/presbyterian-aim-is-church-for-all-assembly-bids-congregations.html | PRESBYTERIAN AIM IS CHURCH FOR ALL; Assembly Bids Congregations Offer Membership Without Regard to Racial Origin | True | By George Dugan special To the New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/archbishop-extols-billy-graham.html | Archbishop Extols Billy Graham | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/red-hunters-assailed-baptist-convention-says-they-adopt-communist.html | RED HUNTERS ASSAILED; Baptist Convention Says They Adopt Communist Principles | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/zwillman-faces-u-s-tax-charge-former-bootlegger-indicted-in-newark.html | ZWILLMAN FACES U. S. TAX CHARGE; Former Bootlegger Indicted in Newark for Evasion of $46,100 Income Levies | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/voroshilov-mocks-wests-aims.html | Voroshilov Mocks West's Aims | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/howell-jury-completed.html | Howell Jury Completed | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pier-unions-vote-fails-to-decide-control-of-port-ila-takes-lead-of.html | PIER UNIONS' VOTE FAILS TO DECIDE CONTROL OF PORT; I.L.A. Takes Lead of 319 but Labor Board Must Rule on 1,797 Challenged Ballots PIER VOTING FAILS TO PRODUCE VICTOR | True | By A. H. Raskin | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/frank-strafaci-defeated-by-toogood-in-25hole-british-amateur-match.html | Frank Strafaci Defeated by Toogood in 25-Hole British Amateur Match; AMERICAN MISSES THREE-FOOT PUTT Strafaci Loses to Australian Golfer, but 5 U. S. Players Advance to Round of 32 | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/heads-cost-accountants-unit.html | Heads Cost Accountants' Unit | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jersey-standard-out-to-top-mark-sales-of-4269630000-in-53-will-be.html | JERSEY STANDARD OUT TO TOP MARK; Sales of $4,269,630,000 in '53 Will Be Exceeded This Year, President Predicts COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/trust-seminar-set.html | Trust Seminar Set | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/gross-term-is-cut-from-8-years-to-4.html | GROSS TERM IS CUT FROM 8 YEARS TO 4 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/2-hospital-aides-held-brutality-against-inmates-at-creedmoor.html | 2 HOSPITAL AIDES HELD; Brutality Against Inmates at Creedmoor Alleged | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/added-duties-assigned-by-telautograph-corp.html | Added Duties Assigned By TelAutograph Corp. | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/student-body-to-pay-irt-melee-damage-students-to-pay-for-irt-damage.html | Student Body to Pay I.R.T. Melee Damage; STUDENTS TO PAY FOR I.R.T. DAMAGE | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/etchen-leads-in-shoot-gets-194x200-in-golden-west-grand-american-at.html | ETCHEN LEADS IN SHOOT; Gets 194x200 in Golden West Grand American at Reno | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/canada-and-spain-in-trade-tie.html | Canada and Spain in Trade Tie | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cornell-trips-clarkson-rallies-with-two-runs-in-7th-for-76-baseball.html | CORNELL TRIPS CLARKSON; Rallies With Two Runs in 7th for 7-6 Baseball Victory | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/heads-controllers-group.html | Heads Controllers' Group | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/76-at-naval-hospital.html | 76 at Naval Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/trabert-and-mulloy-teams-advance-in-tennis-at-paris-two-u-s-tandems.html | Trabert and Mulloy Teams Advance in Tennis at Paris; TWO U. S. TANDEMS GAIN SEMI-FINALS Trabert-Seixas and 2 Aussie Pairs Score at Paris in 3 Sets, Mulloy-Patty in 5 | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/baltimore-county-sells-bond-issue-maryland-entity-borrows-22000000.html | BALTIMORE COUNTY SELLS BOND ISSUE; Maryland Entity Borrows $22,000,000 at 2.5078 % -- Other Public Financing | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/all-city-high-groups-heard.html | All City High Groups Heard | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/navy-alumni-officers-named.html | Navy Alumni Officers Named | True | Special to The New York Times | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/broader-use-of-public-servants.html | Broader Use of Public Servants | True | BOB STUBENRAUCH. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/menolene-takes-rancocas-stakes-choice-wins-20600-race-at-garden.html | MENOLENE TAKES RANCOCAS STAKES; Choice Wins $20,600 Race at Garden State -- Boulmetis Victor Aboard 4 Mounts | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/heiress-takes-feature-defeats-villager-by-2-lengths-to-pay-3420-at.html | HEIRESS TAKES FEATURE; Defeats Villager by 2 Lengths to Pay $34.20 at Suffolk | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/trujillo-to-be-u-n-delegate.html | Trujillo to Be U. N. Delegate | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-capital-to-assist-oil-search-in-france.html | U. S. Capital to Assist Oil Search in France | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/troth-made-known-of-miss-von-magnus.html | TROTH .MADE KNOWN OF MISS VON MAGNUS | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/leroy-stevens-i.html | LEROY STEVENS I | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/reappointment-hinted.html | Reappointment Hinted | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/plant-for-synthetic-silicates.html | Plant for Synthetic Silicates | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/villanova-wins-in-tenth.html | Villanova Wins in Tenth | True | Special to The New York Times | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/johnson-drops-his-baseball-bill-but-will-give-monopoly-warning.html | Johnson Drops His Baseball Bill, But Will Give 'Monopoly' Warning | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/frederick-doid6e-isde-in-london-new-zealand-commissioner-exforeign.html | FREDERICK DOID6E IS.DE/ IN LONDON; New Zealand Commissioner, ExForeign Minister, Was Executive for Beaverbrook | True | S.Jal to The New York Times | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/falling-stones-kill-9-belgians.html | Falling Stones Kill 9 Belgians | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sir-james-spence-i.html | SIR JAMES SPENCE I | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/daystrom-tenders-heavy.html | Daystrom Tenders Heavy | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/americans-advance-in-england.html | Americans Advance in England | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/lionel-30nacher-diesplaying-ball-canadian-parliament-member.html | LION-EL (30NACHER DIESPLAYING BALL; Canadian Parliament Member Stricken in Softball Contest Former Hockey Star | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/woman-treasury-aide-quits.html | Woman Treasury Aide Quits | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/schmeling-to-fly-home-today.html | Schmeling to Fly Home Today | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/screen-lead-goes-to-de-havilland-actress-will-be-costarred-with.html | SCREEN LEAD GOES TO DE HAVILLAND; Actress Will Be Co-starred With Robert Mitchum in 'Not as a Stranger' | | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/white-sox-score-over-indians-54-michaels-single-in-9th-puts-victors.html | WHITE SOX SCORE OVER INDIANS, 5-4; Michaels' Single in 9th Puts Victors Within Half-Game of Lead -- Rosen Connects | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/39family-house-bought-in-queens-property-in-rockaway-park-assessed.html | 39-FAMILY HOUSE BOUGHT IN QUEENS; Property in Rockaway Park Assessed at $107,000 -Other L. I. Deals | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/gas-stocks-drop-1198000-barrels-174552000-at-weekend-light-and.html | 'GAS STOCKS DROP 1,198,000 BARRELS; 174,552,000 at Week-End -Light and Heavy Fuel Oils Show Increases | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/meeting-arranged-in-honduran-strike.html | MEETING ARRANGED IN HONDURAN STRIKE | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/marciano-goes-four-rounds.html | Marciano Goes Four Rounds | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/tennessee-gas-files-issue.html | Tennessee Gas Files Issue | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/new-philippines-plant-reynolds-to-build-aluminum-unit-in-manila.html | NEW PHILIPPINES PLANT; Reynolds to Build Aluminum Unit in Manila Area | True | | 1982-04-07 | RE0000125212 | B00000476003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/williams-homer-decides-game-21-blow-infifth-downs-pirates-giants.html | WILLIAMS HOMER DECIDES GAME, 2-1; Blow in-Fifth Downs Pirates -- Giants' Thompson Out 10 to 30 Days With Injury | True | By William J. Briordy | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/brooklyn-teen-fight-foiled.html | Brooklyn Teen Fight Foiled | True | | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-27 | 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/clotilda-cohen-affianced.html | Clotilda Cohen Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125212 | B00000476003 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/added-to-utilitys-board.html | Added to Utility's Board | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/editor-killed-in-crash-pennsylvanian-served-as-aide-to-governor-in.html | EDITOR KILLED IN CRASH; Pennsylvanian Served as Aide to Governor in 1947 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/text-of-speech-by-admiral-carney-on-free-world-perils.html | Text of Speech by Admiral Carney on Free World Perils | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-travers-wed-to-russell-train-former-aileen-bowdoin-is-married.html | MRS. TRAVERS WED TO RUSSELL TRAIN; Former Aileen Bowdoin Is Married in Washington to House Committee Clerk | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rising-coffee-price-is-affecting-britain.html | RISING COFFEE PRICE IS AFFECTING BRITAIN | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-flights-to-madrid-slated.html | New Flights to Madrid Slated | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/invitation-to-anarchy.html | INVITATION TO ANARCHY | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/ellard-steps-out-of-realty-bureau.html | ELLARD STEPS OUT OF REALTY BUREAU | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/transit-talks-are-now-due.html | TRANSIT TALKS ARE NOW DUE | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pigeons-to-get-hotfoot-at-the-new-city-hall.html | Pigeons to Get Hotfoot At the 'New' City Hall | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/state-criticized-in-hospital-theft-hogan-says-slipshod-methods-of.html | STATE CRITICIZED IN HOSPITAL THEFT; Hogan Says Slipshod Methods of Accounting Made Wards Island Case Possible | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/inquiry-on-funds-an-election-issue-hays-of-house-committee-and-g-o.html | INQUIRY ON FUNDS AN ELECTION ISSUE; Hays of House Committee and G. O. P. Rival in Ohio Clash in Washington | | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/baldwinlimahamilton-arranges-to-buy-its-stock-held-by-westinghouse.html | Baldwin-Lima-Hamilton Arranges to Buy Its Stock Held by Westinghouse Electric | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cotton-market-turns-sluggish-activity-fades-early-prices-holding-to.html | COTTON MARKET TURNS SLUGGISH; Activity Fades Early, Prices Holding to 7-Point Range Throughout the Day | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/12-in-pacing-stake-tonight.html | 12 in Pacing Stake Tonight | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/freight-loadings-rise-06-in-week-681967car-total-is-114-below-level.html | FREIGHT LOADINGS RISE 0.6% IN WEEK; 681,967-Car Total Is 11.4% Below Level of 1953 Period, 10.5% Under That of 1952 | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/ailing-native-dancer-is-withdrawn-from-the-suburban-star-colt-put.html | Ailing Native Dancer Is Withdrawn From the Suburban; STAR COLT PUT OUT BY FOOT CONDITION Native Dancer Pulls Up Sore in 3-Furlong Test -- Extra Points Belmont Victor | True | By Joseph C. Nichols | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/trabert-larsen-gain-paris-final-patty-and-morea-eliminated-in-title.html | TRABERT, LARSEN GAIN PARIS FINAL; Patty and Morea Eliminated in Title Tennis Singles -- Miss Connolly Scores | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ADELINE RIES, | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/eddie-fisher-sings-at-benefit.html | Eddie Fisher Sings at Benefit | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/congressional-debate-on-tv-value-seen-in-publicizing-discussions-on.html | Congressional Debate on TV; Value Seen in Publicizing Discussions on Important Bills | True | CORNELIUS J. DWYER | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/in-the-nation-the-issue-over-limits-for-wiretapping.html | In The Nation; The Issue Over Limits for Wiretapping | True | By Arthur Krock | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/enormous-gains-for-u-s-forecast-rise-to-1980-should-be-steep.html | ENORMOUS GAINS FOR U. S. FORECAST; Rise to 1980 Should Be Steep Barring War, Economists at Columbia Session Hear. | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/brownell-asks-report-on-fbi-letter-inquiry.html | Brownell Asks Report On 'F.B.I. Letter' Inquiry | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/allied-bid-to-u-n-on-korea-possible-may-ask-study-of-unification-if.html | ALLIED BID TO U. N. ON KOREA POSSIBLE; May Ask Study of Unification if Issue Remains Stalled at Geneva Conference | True | By Robert Aldenspecial To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/days-zinc-sales-highest-in-1954-reports-of-stockpiling-draw.html | DAYS ZINC SALES HIGHEST IN 1954; Reports of Stockpiling Draw Speculator Buying -- Wool Futures Prices on Rise | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tunisian-bandits-slay-5-frenchmen-local-outlaws-kill-farmers-in-the.html | TUNISIAN BANDITS SLAY 5 FRENCHMEN; Local Outlaws Kill Farmers in the Le Kef District as Tension Spreads | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/britain-claims-no-hbomb.html | Britain Claims No H-Bomb | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/columbia-stages-two-new-operas-malady-of-love-and-hello-out-there.html | COLUMBIA STAGES TWO NEW OPERAS; ' Malady of love' and 'Hello Out There' Are Performed at Brander Matthews Hall | True | By Olin Downes | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/research-in-rockets-in-germany-widening.html | RESEARCH IN ROCKETS IN GERMANY WIDENING | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/vietminh-gains-near-yenphu.html | Vietminh Gains Near Yenphu | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/granting-special-privilege.html | Granting Special Privilege | True | ROY WICHT. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/food-news-popular-cheese-cake-given-chocolate-flavor-dessert-is.html | Food News: Popular Cheese Cake Given Chocolate Flavor; Dessert Is Considered Timely in View of the Milk Surplus | True | By Jane Nickerson | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/j-m-r-fairbairn.html | J. M. R. FAIRBAIRN | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/major-bills-in-congress-friday-may-28-1954.html | Major Bills in Congress; FRIDAY, MAY 28, 1954 | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/armymccarthy-charges-in-dispute-are-outlined.html | Amy-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/transit-boards-statement-on-employes.html | Transit Board's Statement on Employes | True | HUGH J. CASEY, | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/percy-donaldson.html | PERCY DONALDSON | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hoffman-honored-as-father-of-year-exdirector-of-eca-attacks-an.html | HOFFMAN HONORED AS FATHER OF YEAR; Ex-Director of E.C.A. Attacks an 'Americanism' Based on 'Fear, Suspicion and Division' | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/schools-will-get-civilian-patrols-estimate-body-backs-adams-plan-to.html | SCHOOLS WILL GET CIVILIAN PATROLS; Estimate Body Backs Adams Plan to Start With 100 at Crossings in Bronx WOULD RELEASE POLICE Commissioner Sees Savings, but Head of Benevolent Unit Fears 'Disaster' | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/fordham-defeats-manhattan-4-to-2-dietlin-notches-his-seventh.html | FORDHAM DEFEATS MANHATTAN, 4 TO 2; Dietlin Notches His Seventh Triumph -- Springfield 7-5 Victor Over Holy Cross | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/augustin-derby-72-n-y-u-law-teacher.html | AUGUSTIN DERBY, 72, N. Y. U. LAW TEACHER | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pakistan-would-take-key-antisoviet-role-pakistan-favors-key-antired.html | Pakistan Would Take Key Anti-Soviet Role; PAKISTAN FAVORS KEY ANTI-RED ROLE | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/law-aids-missiles-study-president-signs-authorization-for-wider.html | LAW AIDS MISSILES STUDY; President Signs Authorization for Wider Fuels Research | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cannon-to-salute-summers-arrival.html | CANNON TO SALUTE, SUMMER'S ARRIVAL | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/symington-says-public-agrees-on-whitewash.html | Symington Says Public Agrees on 'Whitewash' | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/r0y-best-54-is-dead-suspended-warden-succumbs-3-days-before.html | R0Y BEST, 54, IS DEAD; Suspended Warden Succumbs 3 Days Before Reinstatement | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-teachers.html | NEW TEACHERS | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/45-receive-degrees-commencement-held-at-our-lady-of-good-counsel.html | 45 RECEIVE DEGREES; Commencement Held at Our Lady of Good Counsel College | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-george-leighton.html | MRS. GEORGE LEIGHTON | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/debutantes-help-red-cross-project-assisting-in-plans-for-giantsred.html | DEBUTANTES HELP RED CROSS PROJECT; Assisting in Plans for Giants-Red Sox Night Baseball Game Here June 28 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/first-loss-for-crusaders.html | First Loss For Crusaders | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/portuguese-president-in-africa.html | Portuguese President in Africa | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/weeks-sales-ofF-5-from-year-ago-department-stores-volume-here-falls.html | WEEK'S SALES OFF 5% FROM YEAR AGO; Department Stores' Volume Here Falls 4%, Specialty Shops' 8% in Period | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/member-bank-reserves-off-69000000-float-is-down-by-112000000-in.html | Member Bank Reserves Off $69,000,000; Float Is Down by $112,000,000 in Week | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/navy-details-its-needs.html | Navy Details Its Needs | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/lister-worsted-to-liquidate.html | Lister Worsted to Liquidate | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/watchman-dies-at-post-james-f-goll-of-the-times-is-stricken-upon.html | WATCHMAN DIES AT POST; James F. Goll of The Times Is Stricken Upon Arriving | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/the-screen-in-review-johnny-guitar-opens-at-the-mayfair.html | The Screen in Review; Johnny Guitar' Opens at the Mayfair | True | By Bosley Crowther | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/utility-to-sell-preferred.html | Utility to Sell Preferred | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/captree-bridge-to-open-span-to-jones-beach-to-be-put-in-use-on-june.html | CAPTREE BRIDGE TO OPEN; Span to Jones Beach to Be Put in Use on June 12 | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-richardson-pratt-feted.html | Mrs. Richardson Pratt Feted | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/blood-donation-sent-to-victims-civilians-at-brooklyn-yard-aid.html | BLOOD DONATION SENT TO VICTIMS; Civilians at Brooklyn Yard Aid Carrier Casualties -- 4 From Here Died | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pressed-steel-now-in-diversified-lines-closes-last-freight-car.html | Pressed Steel, Now in Diversified Lines, Closes Last Freight Car Building Plant | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/maloney-takes-swim-title.html | Maloney Takes Swim Title | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tug-union-may-end-link-to-ila-today.html | TUG UNION MAY END LINK TO I.L.A. TODAY | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/split-house-unit-dismisses-2-aides-chief-investigator-and-counsel.html | SPLIT HOUSE UNIT DISMISSES 2 AIDES; Chief Investigator and Counsel Ousted by Rackets Inquiry in Internal Quarrel | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/751-give-blood-in-day-many-of-wednesday-donations-from-utility.html | 751 GIVE BLOOD IN DAY; Many of Wednesday Donations From Utility Employes | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/korean-aid-drive-opens-dewey-helps-start-canvass-for-funds-by.html | KOREAN AID DRIVE OPENS; Dewey Helps Start Canvass for Funds by Veterans | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/area-to-honor-clapp-mayor-of-norris-tenn-names-day-for-former-t-v-a.html | AREA TO HONOR CLAPP; Mayor of Norris, Tenn., Names Day for Former T. V. A. Head | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/work-of-the-united-nations.html | Work of the United Nations | True | ERNEST A. GROSS. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/conrad-gains-on-links-sets-back-oehmig-5-and-3-in-southern-amateur.html | CONRAD GAINS ON LINKS; Sets Back Oehmig, 5 and 3, in Southern Amateur Play | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dr-e-b-bger-fc-sciehtisi-i-former-director-of-du-ponti-rayon.html | DR. E. B. B-GER, F--C SCIEHTISI; I Former Director of du PontI Rayon Research Dies at 68 --Was a State Senator | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mccarthys-age-debated.html | McCarthy's Age Debated | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cohn-bares-start-of-army-inquiry-a-memo-by-crouch-exred-cited.html | COHN BARES START OF ARMY INQUIRY; A Memo by Crouch, Ex-Red, Cited -- Brownell Studying His Testimony at Trials | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-james-a-laflin.html | MRS. JAMES A. LAFLIN | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/eisenhower-gets-plea.html | Eisenhower Gets Plea | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/bannister-seeks-880-record.html | Bannister Seeks 880 Record | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/schmeling-flies-home.html | Schmeling Flies Home | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/plea-made-to-drivers-state-aides-issue-reminder-of-53-holiday-death.html | PLEA MADE TO DRIVERS; State Aides Issue Reminder of '53 Holiday Death Toll | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/carrier-leaves-granted-final-third-of-men-aboard-will-have-liberty.html | CARRIER LEAVES GRANTED; Final Third of Men Aboard Will Have Liberty Late Today | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/jenkins-defended-spy-cited-by-cohn-says-he-would-rather-forget-case.html | JENKINS DEFENDED SPY CITED BY COHN; Says He 'Would Rather Forget' Case -- Court Appointed Him and Praised His Ability | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/miss-emily-davis-married-at-home-gowned-in-white-organdy-at-her.html | MISS EMILY DAVIS MARRIED AT HOME; Gowned in White Organdy at Her Wedding in Capital to Joseph D. Croll, Broker | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/batista-sends-condolences.html | Batista Sends Condolences | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/doctors-wife-found-dead.html | Doctor's Wife Found Dead | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/lagging-program-stirs-g-o-p-worry-on-fall-elections-threat-to.html | LAGGING PROGRAM STIRS G. O. P. WORRY ON FALL ELECTIONS; Threat to Passage of Major Items Is Expected to Spur President's Campaign Aid CONGRESS RECORD STIRS G. O. P. FEAR | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/blood-sale-plan-seen-by-red-cross-it-says-representative-quit-board.html | BLOOD SALE PLAN SEEN BY RED CROSS; It Says Representative Quit Board of Bank Group Here in Concern Over That | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/television-notes.html | Television Notes | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/gulf-completes-plant-expansion-50000000-refinery-outlay-raises.html | GULF COMPLETES PLANT EXPANSION; $50,000,000 Refinery Outlay Raises Output and Storage Capacity in Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/car-kills-pakistani-girl-5.html | Car Kills Pakistani Girl, 5 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/franze-colgate-captain.html | Franze Colgate Captain | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/earnings-raised-by-union-pacific-april-net-is-2618111-against.html | EARNINGS RAISED BY UNION PACIFIC; April Net Is $2,618,111, Against $2,253,766 in '53 From Lower Gross | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/argentina-gives-u-s-portrait.html | Argentina Gives U. S. Portrait | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/heads-canadian-exchange.html | Heads Canadian Exchange | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/brooklyn-collects-ten-safeties-but-bows-to-philadelphia-115-ashburn.html | Brooklyn Collects Ten Safeties, But Bows to Philadelphia, 11-5; Ashburn and Miller Star as Phils Win Again -- Snider Gains Hit No. 1,000 | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-mary-bullard-chester-dale-marry.html | MRS. MARY BULLARD, CHESTER DALE MARRY | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/300000-unsafe-cars-held-in-use-in-state.html | 300,000 UNSAFE CARS HELD IN USE IN STATE | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/joins-insurance-fund-board.html | Joins Insurance Fund Board | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/capone-outpoints-day.html | Capone Outpoints Day | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/discovery-at-cairo.html | DISCOVERY AT CAIRO | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/alice-l-blackstone-bride-of-de-morgan.html | ALICE L. BLACKSTONE BRIDE OF D.E. MORGAN | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/prices-of-grains-continue-decline-wheat-is-weakest-down-1-34-to-2-1.html | PRICES OF GRAINS CONTINUE DECLINE; Wheat Is Weakest, Down 1 3/4 to 2 1/2 Cents -- Rains Come to Aid of Dry Sections | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/langlois-asks-title-bout.html | Langlois Asks Title Bout | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/red-peace-prizes-set-chaplin-and-shostakovich-are-named-for-1953.html | RED 'PEACE' PRIZES SET; Chaplin and Shostakovich Are Named for 1953 Awards | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/active-consideration.html | Active Consideration' | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/election-judges-hear-arguments-on-800000share-central-block.html | Election Judges Hear Arguments On 800,000-Share Central Block; ELECTION JUDGES HEAR ARGUMENTS | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/3-to-narrate-concerts-anna-russell-paul-tripp-burl-ives-on-young.html | 3 TO NARRATE CONCERTS; Anna Russell, Paul Tripp, Burl Ives on Young People's Slate | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/nation-gets-call-to-pray-for-peace-president-issues-the-annual.html | NATION GETS CALL TO PRAY FOR PEACE; President Issues the Annual Memorial Day Proclamation -- Rites at Tomb Monday | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/the-bennington-disaster.html | THE BENNINGTON DISASTER | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/store-branch-started-best-co-selects-a-site-on-corner-in.html | STORE BRANCH STARTED; Best & Co. Selects a Site on Corner in Eastchester, N. Y. | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/television-in-review-u-s-steels-drama-about-a-campus-just-misses.html | Television in Review; U. S. Steel's Drama About a Campus Just Misses Being One of Season's Best | True | By Jack Gould | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/j-e-gardner-honored-miss-nola-luxford-is-hostess-at-reception-and.html | J. E. GARDNER HONORED; Miss Nola Luxford Is Hostess at Reception and Tea | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/business-lending-still-in-decline-shrinkage-in-utility-loans-is-the.html | BUSINESS LENDING STILL IN DECLINE; Shrinkage in Utility Loans Is the Greatest in Drop of $60,000,000 Here BUSINESS LENDING STILL IN DECLINE | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mme-de-castries-in-plea-asks-red-cross-and-others-to-aid-captives.html | MME. DE CASTRIES IN PLEA; Asks Red Cross and Others to Aid Captives of Reds | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/navy-has-clue-senator-says.html | Navy Has Clue, Senator Says | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/proxy-forging-charged-expert-cites-7730-signatures-on-american.html | PROXY FORGING CHARGED; Expert Cites 7,730 Signatures on American Woolen Ballots | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rivers-easily-outpoints-salas.html | Rivers Easily Outpoints Salas | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/yanks-lose-second-in-row-to-senators-dodgers-again-trounced-by.html | Yanks Lose Second in Row to Senators; Dodgers Again Trounced by Phils; 6 UNEARNED RUNS TRIP BOMBERS, 7-3 Senators Collect Five Tainted Tallies in Fifth as Stobbs Beats Kuzava of Yanks | True | By Louis Effrat special To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/clever-imposter-jailed-brooklyn-man-gets-18-months-for-5000-loan.html | CLEVER IMPOSTER JAILED; Brooklyn Man Gets 18 Months for $5,000 Loan Swindle | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/named-batten-barton-vice-presidents.html | Named Batten, Barton Vice Presidents | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/chuck-davey-retires-from-boxing.html | Chuck Davey Retires From Boxing | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rites-for-conacher-saturday.html | Rites for Conacher Saturday | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/bank-clearings-gain-up-72-for-year-in-25-cities-new-york-rise-is.html | BANK CLEARINGS GAIN; Up 7.2% for Year in 25 Cities -- New York Rise Is 13.4% | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/british-circulation-up-bank-of-england-reports-rise-of-3651000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 3,651,000 in Week | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/weir-cites-plight-of-steel-investor-warns-industry-that-it-must.html | WEIR CITES PLIGHT OF STEEL INVESTOR; Warns Industry That It Must Replenish Capital Despite Poor Dividend History | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/connelly-injured-by-hurtling-chair-children-believed-to-have-pushed.html | CONNELLY INJURED BY HURTLING CHAIR; Children Believed to Have Pushed It Off Roof -- He Suffers Scalp Wound | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/20-to-aid-burned-girl-donors-offer-skin-and-blood-to-help-save-l-i.html | 20 TO AID BURNED GIRL; Donors Offer Skin and Blood to Help Save L. I. Child's Life | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/excerpts-from-transcript-of-22d-day-of-senate-hearings-in.html | Excerpts From Transcript of 22d Day of Senate Hearings in Army-McCarthy Dispute; Cohn Testifies That He Found Pro-Communist Literature in Use by Army Intelligence Witness Says Adams 'Made It Very Clear' That the Sooner Army Inquiry Ended the Better Behind the Scenes: A Stenographic Crew Keeps Abreast of the Spoken Word Senators Hear First-Hand Account of Controversial Press Release on Fort Monmouth Behind the Scenes: Television Engineers Handle a Maze of Equipment in a Cluttered Little Booth McCarthy Quoted as Declaring He Thought Secretary Stevens 'Entirely Too Sensitive' Cohn Says Adams Asked How Investigators Would Like It if Schine Went Overseas Behind the Scenes: For Some the Work Begins When the Day's Session Ends | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/justice-aide-quits-brownell-ousts-him-brownell-ousts-aide-who.html | Justice Aide Quits; Brownell Ousts Him; BROWNELL OUSTS AIDE WHO RESIGNS | True | By Luther A. Hustonspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/bank-of-manhattan-co-names-vice-president.html | Bank of Manhattan Co. Names Vice President | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/nuptials-held-here-for-mrs-mary-piel.html | NUPTIALS HELD HERE FOR MRS. MARY PIEL | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/guatemala-proposes-pact-with-honduras-guatemala-seeks-honduran.html | Guatemala Proposes Pact With Honduras; GUATEMALA SEEKS HONDURAN TREATY | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/sauer-slams-14th-as-cubs-score-73-hank-ties-musial-for-homer-lead.html | SAUER SLAMS 14TH AS CUBS SCORE, 7-3; Hank Ties Musial for Homer Lead as Cardinals Bow — Kiner Gets No. 7 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/behn-at-73-passes-some-tasks-at-i-t-t-to-general-harrison.html | Behn, at 73, Passes Some Tasks At I. T. & T. to General Harrison | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mildew-weather-near-housewives-advised-on-methods-of-preventing.html | MILDEW WEATHER NEAR; Housewives Advised on Methods of Preventing Damage | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/geh-s-t-ahsell-lawyer-was-79-leader-in-action-to-reform-army.html | GEH. S. T. AHSELL, LAWYER, WAS 79; Leader in Action to' Reform Army Court-Martia! 'System{ Dies~Founded Own Firm I | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hillary-stricken-on-himalaya-peak-everest-conqueror-ill-with.html | HILLARY STRICKEN ON HIMALAYA PEAK; Everest Conqueror Ill With Pneumonia After Mishap on Mt. Baruntse -- Aid Rushed | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dog-that-bit-thug-gets-10-days-for-rabies-test.html | Dog That Bit Thug Gets 10 Days for Rabies Test | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/lary-of-lions-to-be-inducted.html | Lary of Lions to Be Inducted | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/virginia-rejects-proposals.html | Virginia Rejects Proposals | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/resin-division-sold-archer-daniels-midland-buys-unit-of-national.html | RESIN DIVISION SOLD; Archer - Daniels - Midland Buys Unit of National Distillers | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rock-holding-cheops-ship-resealed-to-aid-research-rock-chamber-of.html | Rock Holding Cheops' Ship Resealed to Aid Research; Rock Chamber of Ship of Cheops Is Resealed to Plan for Research | True | By Kennett Lovespecial To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/godridge-pair-wins-westchester-golf.html | GODRIDGE PAIR WINS WESTCHESTER GOLF | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/f-t-c-sets-rules-on-flammability-agency-says-it-cannot-defer-july-1.html | F. T. C. SETS RULES ON FLAMMABILITY; Agency Says It Cannot Defer July 1 Ban on Shipments of Dangerous Fabrics PRESENT STOCK COVERED Tests on 10,000 Cloth Types Required -- Guarantees by Makers Not Mandatory | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pier-vote-brings-threat-of-strike-i-l-a-urges-quick-count-of.html | PIER VOTE BRINGS THREAT OF STRIKE; I. L. A. Urges Quick Count of Challenged Votes -- Warns the Board on 'Kicking Around' PIER VOTE BRINGS THREAT OF STRIKE | True | By A. H. Raskin | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/junkmen-make-mess-of-cleanup-campaign.html | Junkmen Make Mess Of Clean-Up Campaign | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/thruway-within-3-miles-of-bronx-hills-homes-trees-roads-in-southern.html | THRUWAY WITHIN 3 MILES OF BRONX; Hills, Homes, Trees, Roads in Southern Westchester Yielding to Bulldozers PARKLANDS JUST DEBRIS Week-End Drivers, by Using Side Roads, Can Get an Idea of Project's Vast Impact | True | By Merrill Folsomspecial To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-s-agency-checks-city-slum-program.html | U. S. AGENCY CHECKS CITY SLUM PROGRAM | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-hubert-eivans.html | MRS. HUBERT EiVANS | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/lost-and-found-a-tiger.html | Lost and Found: a Tiger | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/always-a-bride-bows-at-three-theatres.html | Always a Bride' Bows at Three Theatres | True | A. W. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/aid-of-adventists-in-defense-cited-program-would-make-3000-churches.html | AID OF ADVENTISTS IN DEFENSE CITED; Program Would Make 3,000 Churches in North America Casualty Care Centers | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times; Hail to the Chief | True | By Arthur Daley | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-schinese-talks-on-american-captives-held-by-peiping-may-be-opened.html | U. S.-Chinese Talks on American Captives Held by Peiping May Be Opened in Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/us-foreign-trade-rose-last-month-1404000000-export-total-is-7-above.html | U.S. FOREIGN TRADE ROSE LAST MONTH; $1,404,000,000 Export Total Is 7% Above '53 Average -- Imports 5% Higher | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/coast-guard-names-new-captain-of-port-present-one-will-command-an.html | Coast Guard Names New Captain of Port; Present One Will Command an Icebreaker | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/vote-set-on-stock-rise-missouri-portland-cement-co-to-act-at-june-8.html | VOTE SET ON STOCK RISE; Missouri Portland Cement Co. to Act at June 8 Meeting | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/key-metal-found-by-british.html | Key Metal Found by British | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-s-to-back-thai-move.html | U. S. to Back Thai Move | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/raphael-s-hays.html | RAPHAEL S. HAYS | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/erie-pa-agency-places-bond-issue-sewer-authority-awards-5300000-of.html | ERIE, PA., AGENCY PLACES BOND ISSUE; Sewer Authority Awards $5,300,000 of Securities to First Boston Syndicate | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/kinderdyk-abuilding-hollandamerica-starts-fleet-of-allpurpose.html | KINDERDYK ABUILDING; Holland-America Starts Fleet of All-Purpose Freighters | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/charles-w-perrett.html | CHARLES W. PERRETT | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/wounded-patrolman-on-leave-knocks-out-thief-minutes-after-visiting.html | Wounded Patrolman on Leave Knocks Out Thief Minutes After Visiting Police Doctor | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/42suite-housing-in-brooklyn-deal.html | 42-SUITE HOUSING IN BROOKLYN DEAL | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/p-t-a-oaths-opposed-citizens-union-labels-move-meddling-in-schools.html | P. T. A. OATHS OPPOSED; Citizens Union Labels Move Meddling in Schools | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cheers-and-jeers-hailed-cohn-rise-to-mccarthy-he-is-brilliant.html | CHEERS AND JEERS HAILED COHN RISE; To McCarthy He Is 'Brilliant' -- Adversaries Term Him 'a Brash Young Man' | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/william-r-weber.html | WILLIAM R. WEBER | True | special to^tie New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/carrier-disaster-called-freakish-carney-visits-the-bennington-is.html | CARRIER DISASTER CALLED 'FREAKISH'; Carney Visits the Bennington, Is Puzzled by Blast Effects -- Inquiry Board Meets CARRIER DISASTER CALLED 'FREAKISH' | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/salvadorbound-arms-found-on-french-liner.html | Salvador-Bound Arms Found on French Liner | True | Special to The New York Times | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/eastland-scores-supreme-court-asserts-tribunal-has-been.html | EASTLAND SCORES SUPREME COURT; Asserts Tribunal Has Been 'Indoctrinated, Brainwashed by Left-Wing Groups' | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/selassie-seeking-100000000-loan-ethiopian-emperor-working-for-u-s.html | SELASSIE SEEKING $100,000,000 LOAN; Ethiopian Emperor Working for U. S. Credit to Help Develop Natural Resources | True | Special to The New York Times | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/polio-pioneers-await-3d-shot.html | Polio Pioneers Await 3d 'Shot' | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/fees-for-airlines-meet-opposition-some-carriers-cite-gasoline-taxes.html | FEES FOR AIRLINES MEET OPPOSITION; Some Carriers Cite Gasoline Taxes as Offsetting Need to Pay U. S. For Aids | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/medal-to-stravinsky-composer-accepts-philharmonic-honor-in-london.html | MEDAL TO STRAVINSKY; Composer Accepts Philharmonic Honor in London Ceremony | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/3-hunter-teachers-up-on-red-charges.html | 3 HUNTER TEACHERS UP ON RED CHARGES | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/treetop-hotel-burned-by-mau-mau.html | Treetop Hotel Burned by Mau Mau | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/vitamin-smith-quits-football.html | Vitamin Smith Quits Football | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hunter-senior-fete-today.html | Hunter Senior Fete Today | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/wheat-policy-to-stand-u-s-plans-no-major-changes-in-next-marketing.html | WHEAT POLICY TO STAND; U. S. Plans No Major Changes in Next Marketing Year | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/kefauver-offers-code-for-congress-inquiries.html | Kefauver Offers Code For Congress Inquiries | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/carrier-victim-set-air-mark.html | Carrier Victim Set Air Mark | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/george-h-davis.html | GEORGE H. DAVIS | True | Special to The New York Ttmes. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/long-pull-for-injured-seen.html | Long Pull for Injured Seen | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/joins-harness-racing-body.html | Joins Harness Racing Body | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/foods-for-picnics-widely-featured-ham-watermelon-and-potato-salad.html | FOODS FOR PICNICS WIDELY FEATURED; Ham, Watermelon and Potato Salad Are Among Them -- Other Marketing News | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/churchill-backs-peace-by-power-endorses-londons-approach-to.html | CHURCHILL BACKS PEACE BY POWER; Endorses London's Approach to Problems at Geneva as Aimed to Ease Tensions | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/wood-field-and-stream-good-fly-fishing-for-holiday-weekend-hinges.html | Wood, Field and Stream; Good Fly Fishing for Holiday Week-End Hinges on Clear Weather | True | By Raymond R. Camp | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dare-to-indict-him-made-by-mccarthy-mcarthy-defies-security-ruling.html | Dare to Indict Him Made by McCarthy; M'CARTHY DEFIES SECURITY RULING | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/india-ends-food-crisis-grows-enough-wheat-and-rice-for-first-time.html | INDIA ENDS FOOD CRISIS; Grows Enough Wheat and Rice for First Time Since War | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/gang-in-westchester-raids-another-home-4-party-bandits-strike-in.html | Gang in Westchester Raids Another Home; 4 'PARTY BANDITS' STRIKE IN ARMONK | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/lone-salk-child-gets-severe-polio-6-others-of-651159-tested-in-u-s.html | LONE 'SALK' CHILD GETS SEVERE POLIO; 6 Others of 651,159 Tested in U. S. Catch Milder Doses -- Vaccine Held Vindicated | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/two-added-to-n-c-r-board.html | Two Added to N. C. R. Board | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/espinosa-defeats-costello.html | Espinosa Defeats Costello | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/thailand-decides-on-appeal-to-u-n-will-bid-security-council-help.html | THAILAND DECIDES ON APPEAL TO U. N.; Will Bid Security Council Help Bar Spread of Indochinese War -- U. S. to Back Move THAILAND DECIDES ON APPEAL TO U. N. | | By A. M. Rosenthalspecial to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tells-of-broken-rib.html | Tells of Broken Rib | True | Dispatch of The Times, London. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/egyptianisraeli-tension-eases.html | Egyptian-Israeli Tension Eases | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/horace-mann-pair-triumphs.html | Horace Mann Pair Triumphs | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/emidion-gonsalves.html | EMIDION GONSALVES | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pravda-assails-author-who-won-stalin-prizes.html | Pravda Assails Author Who Won Stalin Prizes | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/turkish-premier-wins-backing.html | Turkish Premier Wins Backing | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rev-f-p-lebklffe-edugator-69-dies-dean-of-fordham-school-ot-social.html | REV. F. P. LEBklFFE, EDUGATOR, 69, DIES; Dean of Fordham School ot Social Service, 1923-26, Was an Author and Lecturer | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/uruguay-delays-cups-return.html | Uruguay Delays Cup's Return | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/spellman-party-in-florence.html | Spellman Party in Florence | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/baroness-bahr.html | BARONESS BAHR | True | ~pectal to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-h-h-hendricks.html | MRS. H. H. HENDRICKS | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/george-w-hewitt.html | GEORGE W, HEWITT | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/miss-alice-k-cole.html | MISS ALICE K. COLE | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/60-offers-are-made-for-rubber-plants.html | 60 OFFERS ARE MADE FOR RUBBER PLANTS | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dale-frost-first-in-westbury-pace-colt-scores-in-late-rush-mighty.html | DALE FROST FIRST IN WESTBURY PACE; Colt Scores in Late Rush -- Mighty Brewer Second and Uhleen Fingo Third | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-martin-h-mosier.html | MRS. MARTIN H. MOSIER | True | Special to The New York Tlme-. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/despirito-boots-home-4-on-suffolk-downs-card.html | DeSpirito Boots Home 4 On Suffolk Downs Card | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/commodities-index-declines-01-to-93.html | COMMODITIES INDEX DECLINES 0.1 TO 93 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/charles-l-calhoun.html | CHARLES L. CALHOUN | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/miss-mackie-triumphs-inwood-golfer-captures-low-gross-in-oneday.html | MISS MACKIE TRIUMPHS; Inwood Golfer Captures Low Gross in One-Day Tourney | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cardinals-drop-2-pitchers.html | Cardinals Drop 2 Pitchers | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/youth-gives-key-to-mystery.html | Youth Gives Key to Mystery | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/impasse-in-big-ten-iowa-eleven-refuses-to-drop-notre-dame-as-final.html | IMPASSE IN BIG TEN; Iowa Eleven Refuses to Drop Notre Dame as Final Rival | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/experts-cautious-on-giza-find-americans-await-further-data.html | Experts Cautious on Giza Find; Americans Await Further Data | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/herbshelly-inc-sold-brown-bigelow-buys-maker-of-polyethylene.html | HERB-SHELLY, INC., SOLD; Brown & Bigelow Buys Maker of Polyethylene Packaging | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/campbell-and-henderson-gain-quarterfinals-in-british-amateur-golf.html | Campbell and Henderson Gain Quarter-Finals in British Amateur Golf; MILLWARD VICTOR OVER STRANAHAN Campbell Beats Dalton, 1 Up, and Henderson Trips Hall on Muirfield's Links | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/postal-pay-rise-voted.html | Postal Pay Rise Voted | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/irving-american-savings-banks-planning-140000000-merger.html | Irving, American Savings Banks Planning $140,000,000 Merger; Consolidation of Old Institutions Would Be First Such Here Since '49 -- Sutphen to Be President, Barnet Chairman | True | By George A. Mooney | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/carney-says-peril-is-graver-today-than-in-korea-era-admiral-finds.html | CARNEY SAYS PERIL IS 'GRAVER' TODAY THAN IN KOREA ERA; Admiral Finds That 'Imminent' Dangers in Indochina Crisis Are 'Increasing Swiftly' PROMPT ACTION IS URGED Speech Viewed as Advising U. S. It Must Be Prepared to Join in the Fighting CARNEY SAYS PERIL IS 'GRAVER' TODAY | True | By Peter Kihss | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-ada-miller-cited-head-of-federation-of-music-clubs-gets-hadley.html | MRS. ADA MILLER CITED; Head of Federation of Music Clubs Gets Hadley Medal | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/thomson-with-66-paces-texas-golf-australian-is-4-under-par-in.html | THOMSON, WITH 66, PACES TEXAS GOLF; Australian Is 4 Under Par in Colonial Invitation -- Nelson Runner-Up, Hogan Third | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hatters-pact-signed-45week-walkout-of-1500-at-norwalk-formally.html | HATTERS PACT SIGNED; 45-Week Walkout of 1,500 at Norwalk Formally Ended | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/curb-on-gift-packages-eased.html | Curb on Gift Packages Eased | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/chief-bender-buried-baseball-notables-at-service-for-hall-of-fame.html | CHIEF BENDER BURIED; --Baseball Notables at Service for Hall of Fame Pitcher | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/morys-cup-is-awarded-g-h-walker-jr-is-honored-as-yale-alumnus-of.html | MORYS CUP IS AWARDED; G. H. Walker Jr. Is Honored as Yale Alumnus of Year | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/weather-outlook-for-holiday-poor-heavy-traffic-nevertheless-is.html | WEATHER OUTLOOK FOR HOLIDAY POOR; Heavy Traffic Nevertheless Is Expected -- Clear Sky to Bring Out Million Cars | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-n-child-aides-on-tour.html | U. N. Child Aides on Tour | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/composers-group-varies-selections-dissonance-and-romanticism-mingle.html | COMPOSERS GROUP VARIES SELECTIONS; Dissonance and Romanticism Mingle in Annual Concert at Carnegie Recital Hall | True | J. B. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/parisians-set-aside-woes-of-indochina-to-celebrate-2002d-birthday.html | Parisians Set Aside Woes of Indochina To Celebrate 2002d Birthday of the City | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/spain-gets-more-us-aid-45700000-allotted-to-madrid-under-mutual.html | SPAIN GETS MORE U.S. AID; $45,700,000 Allotted to Madrid Under Mutual Security Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/banker-heads-mortgage-men.html | Banker Heads Mortgage Men | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/costs-rise-sharply-for-working-women.html | COSTS RISE SHARPLY FOR WORKING WOMEN | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/members-of-f-c-c-clash-on-uhf-issue.html | MEMBERS OF F. C. C. CLASH ON UHF ISSUE | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dr-arthur-j-gossip.html | DR. ARTHUR J. GOSSIP | True | By Relf, Gtous News Service | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/our-golfing-president-inspects-his-favorite-club-the-senators-but.html | Our Golfing President Inspects His Favorite Club -- the Senators; But Vernon, Washington Batting Champion Whom Eisenhower Honors at Baseball Game, Strokes Air Against Yanks | True | By Joseph A. Loftusspecial To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cohn-quotes-lawton-to-dispute-stevens-on-monmouth-security-asserts.html | Cohn Quotes Lawton to Dispute Stevens on Monmouth Security; Asserts General Predicted That Promotion Would Be Denied Him Because of His Cooperation With Subcommittee | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/senate-unit-backs-federal-tin-plant-armed-services-committee.html | SENATE UNIT BACKS FEDERAL TIN PLANT; Armed Services Committee Rejects Government Plan to Close Texas Smelter | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/investigating-dr-bunche.html | INVESTIGATING DR. BUNCHE | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/antired-group-meets-in-mexico-movement-aims-to-organize-the.html | ANTI-RED GROUP MEETS IN MEXICO; Movement Aims to Organize the Hemisphere to Thwart Russian Intervention | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/higher-dog-license-fee-suggested.html | Higher Dog License Fee Suggested | True | HOUGHTON HOLLIDAY, | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/upstate-girl-wins-art-award.html | Upstate Girl Wins Art Award | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/bombers-attempt-to-slow-vietminh-french-pound-the-roads-east-of.html | BOMBERS ATTEMPT TO SLOW VIETMINH; French Pound the Roads East of Dienbienphu -- 858 of Wounded Evacuated | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/writ-ends-picketing-musicians-are-barred-at-yankee-stadium-and.html | WRIT ENDS PICKETING; Musicians Are Barred at Yankee Stadium and Brooklyn Arena | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/women-seek-to-keep-police-station-open.html | WOMEN SEEK TO KEEP POLICE STATION OPEN | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/transit-aid-asked-on-staten-island-authority-would-cut-its-buses-to.html | TRANSIT AID ASKED ON STATEN ISLAND; Authority Would Cut Its Buses to Benefit Railroad and Set Up 2 Joint Fare Zones | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/officials-confer-on-l-i-r-r-plans-authority-members-discuss-details.html | OFFICIALS CONFER ON L. I. R. R. PLANS; Authority Members Discuss Details at Conferences Here and in Nassau | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/jews-from-rumania-end-fast.html | Jews From Rumania End Fast | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/nickel-smelter-opened-24000000-canadian-plant-uses-new-chemical.html | NICKEL SMELTER OPENED; $24,000,000 Canadian Plant Uses New Chemical Process | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mississippi-leader-host-to-stevenson.html | MISSISSIPPI LEADER HOST TO STEVENSON | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/detroits-garver-beats-orioles-71-ned-pitches-sevenhitter-as.html | DETROIT'S GARVER BEATS ORIOLES, 7-1; Ned Pitches Seven-Hitter as Baltimore Drops Seventh in Row -- 4 in First Win | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/chile-teacher-strike-settled.html | Chile Teacher Strike Settled | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/4-killed-in-attack-at-jordan-border-survivor-says-israeli-band.html | 4 KILLED IN ATTACK AT JORDAN BORDER; Survivor Says Israeli Band Raided Village -- Complaint Filed With Truce Unit | True | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/william-c-rea.html | WILLIAM C. REA | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/southerner-bars-bias-in-churches-presbyterian-leader-asserts-racial.html | SOUTHERNER BARS BIAS IN CHURCHES; Presbyterian Leader Asserts Racial Segregation Cannot Be 'Justified Before God' | True | By George Duganspecial To the New York Times | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/experts-give-some-useful-advice-in-time-for-annual-rug-cleaning.html | Experts Give Some Useful Advice In Time for Annual Rug Cleaning | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/b-elliot-burston.html | B. ELLIO'T BURSTON | True | Special t~ The New york Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-commuter-coaches-32-in-service-on-new-haven-line-with-68-more.html | NEW COMMUTER COACHES; 32 in Service on New Haven Line, With 68 More on Way | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/costello-bid-on-fine-rejected.html | Costello Bid On Fine Rejected | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hyde-heads-world-health-unit.html | Hyde Heads World Health Unit | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/marjorie-j-ness-engaged-to-wed-teacher-in-maybrook-n-y-will-be.html | MARJORIE J. NESS ENGAGED TO WED; Teacher in Maybrook, N. Y., Will Be Bride of Herbert L. Kartiganer, an Engineer | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/bunches-loyalty-affirmed-by-white.html | BUNCHE'S LOYALTY AFFIRMED BY WHITE | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-zealand-delegate.html | New Zealand Delegate | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/telephone-transcripts-turned-over-by-army.html | Telephone Transcripts Turned Over by Army | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/counterproposal-offered-to-equity.html | COUNTER-PROPOSAL OFFERED TO EQUITY | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mayor-is-upheld-on-secret-report-appeals-court-rejects-suit-to.html | MAYOR IS UPHELD ON SECRET REPORT; Appeals Court Rejects Suit to Reveal Sheils' Findings in Anti-Semitism Inquiry | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mill-buyers-disclosed-four-principals-are-listed-in-seneca-knitting.html | MILL BUYERS DISCLOSED; Four Principals Are Listed in Seneca Knitting Deal | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/early-lift-fades-market-declines-steels-oils-aircrafts-begin.html | EARLY LIFT FADES, MARKET DECLINES; Steels, Oils, Aircrafts Begin Bullishly but End Mixed -- 515 Issues Off, 399 Up 2,230,000 SHARES MOVED Slump in Bullard Continues Despite Extra Dividend -- Average Slips 0.66 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/store-center-site-bought-in-suffolk-fiveacre-tract-is-acquired-in.html | STORE CENTER SITE BOUGHT IN SUFFOLK; Five-Acre Tract Is Acquired in Huntington -- Taxpayer Sold in Massapequa | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/blood-donor-wins-case-state-appeals-court-upholds-plea-charging.html | BLOOD DONOR WINS CASE; State Appeals Court Upholds Plea Charging Negligence | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/brooklyn-painter-killed-in-fall.html | Brooklyn Painter Killed in Fall | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/canadian-envoy-74-dies-victor-dote-was-ambassador-to-switzerland.html | CANADIAN ENVOY, 74, DIES; Victor Dote' Was Ambassador to Switzerland and Austria | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/utility-issue-postponed-market-glutted-25000000-bond-flotation-is.html | UTILITY ISSUE POSTPONED; Market Glutted, $25,000,000 Bond Flotation Is Put Off | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/heads-womens-bond-club.html | Heads Women's Bond Club | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/millas-abbey-wins-on-coast.html | Milla's Abbey Wins on Coast | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/jackson-and-norkus-will-fight-tonight.html | JACKSON AND NORKUS WILL FIGHT TONIGHT | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/united-fruit-asked-for-data-in-strike.html | UNITED FRUIT ASKED FOR DATA IN STRIKE | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/gop-ticketvoter-since72-o___ls_ar-i03.html | G.O.P. TICKETVOTER siNcE72 O___~l~s_Ar I03[ | True | Special to The New York TIme-. C | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/repertory-group-lists-oneill-play-kerz-and-kramm-ensemble-to-do.html | REPERTORY GROUP LISTS O'NEILL PLAY; Kerz and Kramm Ensemble to Do 'Moon for Misbegotten' at Bijou About Oct. 15 | True | By Sam Zolotow | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/commerce-group-elects-two.html | Commerce Group Elects Two | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-s-bombers-visit-nicaragua.html | U. S. Bombers Visit Nicaragua | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dr-martin-a-kepes.html | DR. MARTIN A. KEPES | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rises-to-presidency-of-electric-autolite.html | Rises to Presidency Of Electric Auto-Lite | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/heads-consular-law-society.html | Heads Consular Law Society | True | | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/535-are-entered-in-college-track-manhattans-twoyear-reign-menaced.html | 535 ARE ENTERED IN COLLEGE TRACK; Manhattan's Two-Year Reign Menaced as I. C. 4-A Meet Gets Under Way Today | True | By Michael Strauss | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hayes-team-wins-title-track-meet-topples-the-mt-st-michael-squad-st.html | HAYES TEAM WINS TITLE TRACK MEET; Topples the Mt. St. Michael Squad -- St. Francis Prep Scores -- Records Fall | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dartmouth-beaten-5-4.html | Dartmouth Beaten, 5 -- 4 | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/navy-tanker-plan-runs-into-setback-vinson-of-house-group-urges-that.html | NAVY TANKER PLAN RUNS INTO SETBACK; Vinson of House Group Urges That Service Build Vessels Instead of Leasing Them | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/greenwood-may-run-for-high-state-post.html | GREENWOOD MAY RUN FOR HIGH STATE POST | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/the-dock-vote.html | THE DOCK VOTE | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/educator-to-be-honored-with-manhattan-degree.html | Educator to Be Honored With Manhattan Degree | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/france-may-let-indochina-secede-to-win-help-of-allies-paris-leans.html | FRANCE MAY LET INDOCHINA SECEDE; To Win Help of Allies, Paris Leans to Giving Areas the Right to Leave Union | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/maritime-exhibit-opens-in-naples-start-of-show-is-moved-up-to.html | MARITIME EXHIBIT OPENS IN NAPLES; Start of Show Is Moved Up to Enable Scelba to Appear -- U. S. Representation Poor | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/18-dystrophy-grants-made.html | 18 Dystrophy Grants Made | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/raytheon-presents-2-new-tv-receivers.html | RAYTHEON PRESENTS 2 NEW TV RECEIVERS | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/board-will-seek-injunction-to-bar-strike-by-t-w-u-move-ordered-by.html | BOARD WILL SEEK INJUNCTION TO BAR STRIKE BY T. W. U.; Move Ordered by Authority as It Defends View, Gives New Pay Rise -- Union Votes BOARD TO ASK BAN ON TRANSIT STRIKE | True | By Leonard Ingalls | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/blue-violin-is-in-tune-shows-way-to-swivel-hips-in-feature-at.html | BLUE VIOLIN IS IN TUNE; Shows Way to Swivel Hips in Feature at Lincoln Fields | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/charges-threats-opens-mccarthy-case-swears-army-tried-to-switch.html | CHARGES THREATS; Opens McCarthy Case -- Swears Army Tried to Switch Investigation Cohn Disputes Adams, Stevens; Charges 'Blackmail' on Schine | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/state-continues-city-tax-attack-mcgovern-follows-up-dewey-charge.html | STATE CONTINUES CITY TAX ATTACK; McGovern Follows Up Dewey Charge That the Amusement Levy Is Not Necessary | True | By Paul Crowell | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/grover-c-ladner-69-retired-justice-dies.html | GROVER C. LADNER, 69, RETIRED JUSTICE, DIES | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/all-out-opposition-seen.html | All Out' Opposition Seen | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-kross-gets-plaque-named-woman-of-year-by-university-womens.html | MRS. KROSS GETS PLAQUE; Named 'Woman of Year' by University Women's Group | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/crude-oil-supplies-rise.html | Crude Oil Supplies Rise | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/americans-status-explained-by-india.html | AMERICANS' STATUS EXPLAINED BY INDIA | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/britain-opens-refinery-joint-socony-vacuum-duffryn-project-cost.html | BRITAIN OPENS REFINERY; Joint Socony-Vacuum, Duffryn Project Cost $40,000,000 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/car-foundry-plan-on-stock-defeated.html | CAR & FOUNDRY PLAN ON STOCK DEFEATED | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/turning-point-awaited.html | Turning Point Awaited | True | Special to The New York Times | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/ms-ad-isu-esi-iwife-of-noted-yachtsman-w.html | M,s. AD,,~ Is~u, ,,EsI; iWife of Noted Yachtsman W | True | as | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/col-owen-lamberson.html | COL. OWEN LAMBERSON | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/broadway-lofts-sold-to-operator-jack-brause-buys-buildings-at.html | BROADWAY LOFTS SOLD TO OPERATOR; Jack Brause Buys Buildings at Mercer St. -- Apartment Site Bought on 3d Ave. | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/military-parleys-at-geneva-urged-bidault-asks-high-commands-of-both.html | MILITARY PARLEYS AT GENEVA URGED; Bidault Asks High Commands of Both Sides in Indochina to Work Out Truce Details TIME LIMIT IS A FACTOR Proposal for Debate Tuesday When Laniel Faces Test in Paris Raises Problems | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/about-new-york-fifth-avenue-bus-line-oldest-in-the-nation-becomes.html | About New York; Fifth Avenue Bus Line, Oldest in the Nation, Becomes Local Institution Again by Sale | True | By Meyer Berger | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/store-chain-tops-its-1953-results-federated-shows-modest-gains-in.html | STORE CHAIN TOPS ITS 1953 RESULTS; Federated Shows Modest Gains in Volume and Net -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/court-weighs-redistricting.html | Court Weighs Redistricting | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/exhibit-on-homes-opens-tomorrow-architectural-show-will-run-a-week.html | EXHIBIT ON HOMES OPENS TOMORROW; Architectural Show Will Run a Week at 71st Armory and Offer Free Advice | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/herbert-ryman.html | HERBERT RYMAN | True | Spectal to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/london-stock-prices-continue-to-climb.html | LONDON STOCK PRICES CONTINUE TO CLIMB | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tigercats-sign-tamburo.html | Tiger-Cats Sign Tamburo | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/houston-to-continue-system.html | Houston to Continue System | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/harry-e-woodford.html | HARRY E. WOODFORD | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/indiana-leads-in-tennis-defender-scores-22-points-at-start-of-big.html | INDIANA LEADS IN TENNIS; Defender Scores 22 Points at Start of Big Ten Play | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/chicago-has-funeral-vessel.html | Chicago Has Funeral Vessel | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-union-gets-nod-of-authors-council.html | NEW UNION GETS NOD OF AUTHORS COUNCIL | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/consumers-power-has-higher-profit-large-michigan-utility-earns.html | CONSUMERS POWER HAS HIGHER PROFIT; Large Michigan Utility Earns $25,621,287 in 12 Months, Against $21,161,338 | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/misses-hart-and-fry-win.html | Misses Hart and Fry Win | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tax-distortion-looms.html | Tax Distortion Looms | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/becomes-treasurer-of-jersey-standard.html | Becomes Treasurer Of Jersey Standard | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/in-presbyterian-hospital-post.html | In Presbyterian Hospital Post | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/indictment-reinstated-reporter-accused-of-posing-as-us-official.html | INDICTMENT REINSTATED; Reporter Accused of Posing as U. S. Official May Stand Trial | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/golliday-victor-in-dash.html | Golliday Victor in Dash | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/i-am-a-camera-set-for-screen-romulus-and-moulin-studios-will-film.html | I AM A CAMERA' SET FOR SCREEN; Romulus and Moulin Studios Will Film Van Druten Play in London in Autumn | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/coffee-imports-off-1-dollar-value-in-april-was-more-than-in-march.html | COFFEE IMPORTS OFF 1% Dollar Value in April Was More Than in March, However | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/army-bidding-lists-merged.html | Army Bidding Lists Merged | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/comic-book-hearings-set.html | Comic Book Hearings Set | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/russian-dancers-in-berlin-debut-program-in-eastern-sector-is-soviet.html | RUSSIAN DANCERS IN BERLIN DEBUT; Program in Eastern Sector Is Soviet Ballet's First 'Outside' Appearance | True | Special to The New York Times. | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/2-playgrounds-open-in-queens.html | 2 Playgrounds Open in Queens | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/words-from-a-professional.html | WORDS FROM A PROFESSIONAL | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/investigating-foundations-probe-linked-to-attack-on-all-inquiry-and.html | Investigating Foundations; Probe Linked to Attack on All Inquiry and Experimentation | True | ROBERT W. GREGG, | 1982-04-07 | RE0000125213 | B00000476004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-28 | 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/late-irish-vote-split-major-groups-gain-one-seat-each-in-lower.html | LATE IRISH VOTE SPLIT; Major Groups Gain One Seat Each in Lower House | True | | 1982-04-07 | RE0000125213 | B00000476004 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/heart-ill-conquered-convention-told-of-advances-in-bacterial.html | HEART ILL 'CONQUERED'; Convention Told of Advances in Bacterial Endocarditis | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/kansas-oil-allowable-holds.html | Kansas Oil Allowable Holds | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/henry-j-stecker.html | HENRY J. STECKER | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/dullness-marks-londons-market-fear-of-spread-of-railway-strike-is.html | DULLNESS MARKS LONDON'S MARKET; Fear of Spread of Railway Strike Is Depressing but the Close Is Steady | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-air-aide-in-lisbon.html | U. S. Air Aide in Lisbon | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-cudone-triumphs-montclair-golfers-79-captures-haworth-oneday.html | MRS. CUDONE TRIUMPHS; Montclair Golfer's 79 Captures Haworth One-Day Event | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/giles-rejects-protest-says-umpires-decisions-did-not-affect-cardcub.html | GILES REJECTS PROTEST; Says Umpires' Decisions Did Not Affect Card-Cub Game | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/john-e-sullivan.html | JOHN E. SULLIVAN | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/thomson-retains-texas-links-lead-posting-137-at-halfway-mark-in.html | THOMSON RETAINS TEXAS LINKS LEAD; Posting 137 at Halfway Mark in Colonial Play, He Paces Souchak by 2 Strokes | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/stevenson-is-mystified.html | Stevenson Is Mystified | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jeanne-bate-be-oes-a-brb-gowned-in-shellpink-satin-at-wedding-to-a.html | JEANNE S. BATE BE; (OES A BRB Gowned in Shell-Pink Satin at Wedding to A. J. Frank -- Both Columbia Students | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/navy-to-use-steam-catapults.html | Navy to Use Steam Catapults | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/house-of-axe-murders-visited.html | House of Axe Murders Visited | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/brenersuarez.html | Brener--Suarez | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/west-pointers-confirmed.html | West Pointers Confirmed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/to-lift-air-conditioner-output.html | To Lift Air Conditioner Output | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/penn-state-and-yale-pace-qualifying-trials-in-i-c-4a-title-track.html | Penn State and Yale Pace Qualifying Trials in I. C. 4-A Title Track Meet; POLLARD LOWERS 220-YARD RECORD Penn State, Yale Qualify 10 Apiece in I. C. 4-A. Track at Triborough Stadium | True | By Michael Strauss | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/antiroe-leaders-hold-2d-meeting.html | ANTI-ROE LEADERS HOLD 2D MEETING | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/6-ordered-to-trial-here-chicago-puerto-ricans-plan-to-appeal-on.html | 6 ORDERED TO TRIAL HERE; Chicago Puerto Ricans Plan to Appeal on Bias Ground | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/the-hat-strike-ends.html | THE HAT STRIKE ENDS | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/j-a-lannon-served-advertising-agency.html | J. A. LANNON, SERVED ADVERTISING AGENCY | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/corporate-stock-coming-to-market-postponement-of-new-issue-of.html | CORPORATE STOCK COMING TO MARKET; Postponement of New Issue of Consumers Power Bonds to Give Breathing Spell | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/butter-inquiry-ordered-u-s-gets-report-israelis-sell-some-of.html | BUTTER INQUIRY ORDERED; U. S. Gets Report Israelis Sell Some of American Gift | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/gen-lawton-slated-to-quit-as-brigadier.html | GEN. LAWTON SLATED TO QUIT AS BRIGADIER | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/welcome-to-tito-urged-italians-seek-to-take-part-in-athens.html | WELCOME TO TITO URGED; Italians Seek to Take Part in Athens Ceremonies | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/nilsson-is-upset-in-big-ten-games-loses-discus-title-to-pella-his.html | NILSSON IS UPSET IN BIG TEN GAMES; Loses Discus Title to Pella, His Michigan Team-Mate -- Spartans Qualify 14 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/weather-sparks-feed-rain-sales-corn-and-oats-prices-decline-wheat.html | WEATHER SPARKS FEED RAIN SALES; Corn and Oats Prices Decline -- Wheat Recovers Despite Promising Crop Reports | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jesuits-to-leave-for-mission-posts-farewell-service-to-be-held-at.html | JESUITS TO LEAVE FOR MISSION POSTS; Farewell Service to Be Held at Fordham -- Buddhists to Dedicate Jersey Center LAYMEN'S SESSION OPENS Application of Christian Faith in Family Life and Other Fields to Be Discussed | True | By Preston King Sheldon | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/olivier-to-film-richard-iii.html | Olivier to Film 'Richard III' | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/shoemaker-boots-in-4-jockey-takes-feature-then-flies-to-garden.html | SHOEMAKER BOOTS IN 4; Jockey Takes Feature, Then Flies to Garden State | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/guatemala-for-talks.html | Guatemala for Talks | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/2-commissioners-check-new-incinerator-that-will-serve.html | 2 Commissioners Check New Incinerator That Will Serve Brooklyn-Queens Region | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/commodity-prices-up-volume-light-wool-coffee-cottonseed-oil-and.html | COMMODITY PRICES UP, VOLUME LIGHT; Wool, Coffee, Cottonseed Oil and Zinc Futures Advance -Sugar Mixed, Cocoa Off | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/named-to-head-organon-pharmaceuticals-maker.html | Named to Head Organon, Pharmaceuticals Maker | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senator-retorts-again-defies-directive-extends-charge-of-treason-to.html | SENATOR RETORTS; Again Defies Directive -- Extends Charge of Treason to '21 Years' White House Charges McCarthy Usurps Power in Plea for Secrets | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/conrad-reaches-final-defeats-johnson-7-and-6-in-southern-amateur.html | CONRAD REACHES FINAL; Defeats Johnson, 7 and 6, in Southern Amateur Golf | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/general-shoe-in-acquisition.html | General Shoe in Acquisition | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/paul-diamond.html | PAUL DIAMOND | True | Specta! to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/partner-for-mitchell-hutchins.html | Partner for Mitchell, Hutchins | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bombay-port-paralyzed-ships-are-ordered-diverted-because-of-labor.html | BOMBAY PORT PARALYZED; Ships Are Ordered Diverted Because of Labor Unrest | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/g-o-p-meeting-called-connecticut-ticket-will-be-named-at-july-89.html | G. O. P. MEETING CALLED; Connecticut Ticket Will Be Named at July 8-9 Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/40th-division-due-home-june-16.html | 40th Division Due Home June 16 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-n-to-end-greek-mission.html | U. N. to End Greek Mission | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/big-ammonia-plant-planned.html | Big Ammonia Plant Planned | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/cohn-blames-adams-for-peress-discharge.html | Cohn Blames Adams For Peress Discharge | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mginnis-shakes-up-subsidiarys-board.html | M'GINNIS SHAKES UP SUBSIDIARY'S BOARD | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rules-for-senate-investigators.html | Rules for Senate Investigators | True | JOHN N. HIGGINS | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/moscow-asks-ban-on-london-group-bids-britain-end-activities-of.html | MOSCOW ASKS BAN ON LONDON GROUP; Bids Britain End Activities of Anti-Red Russian Unit -- Alleges Plot on Regime | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/dodero-traffic-head-named.html | Dodero Traffic Head Named | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/holyoke-names-dean.html | Holyoke Names Dean | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-refuses-exit-for-120-chinese-state-department-denies-red-report.html | U. S. REFUSES EXIT FOR 120 CHINESE; State Department Denies Red Report of 5,000 Students Detained Since 1951 | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/france-barring-zatopek-for-an-insult-to-paris.html | France Barring Zatopek For an Insult to Paris | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/de-valeras-defeat.html | DE VALERA'S DEFEAT | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/egypt-charges-incursion.html | Egypt Charges Incursion | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/defending-southeast-asia.html | DEFENDING SOUTHEAST ASIA | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/guatemalan-cites-murder-of-antired.html | GUATEMALAN CITES MURDER OF ANTI-RED | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/64-vote-reelects-management-slate.html | 6-4 VOTE RE-ELECTS MANAGEMENT SLATE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/school-heads-shy-at-cradle-brigade.html | SCHOOL HEADS SHY AT 'CRADLE BRIGADE' | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/coming-out-of-doghouse-exmarine-canine-which-merely-obeyed-orders.html | COMING OUT OF DOGHOUSE; Ex-Marine Canine, Which Merely Obeyed Orders, to Be Freed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/radiation-victims-gain-japanese-scientist-says-men-exposed-march-1.html | RADIATION VICTIMS GAIN; Japanese Scientist Says Men Exposed March 1 Are Better | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/marine-pistol-record-set.html | Marine Pistol Record Set | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/excerpts-from-transcript-of-23d-day-of-senate-testimony-in.html | Excerpts From Transcript of 23d Day of Senate Testimony in Army-McCarthy Dispute; ' We Can All Agree That I Was Angry, Cohn Testifies, Recalling Visit to Fort Monmouth Mr. Cohn, Let Me Ask You...'' ...Yes, Sir, Mr. Jenkins, I'd Say --' I Have a Heavy Duty to These People Who Give Us Information,' Senator McCarthy Says Senator McCarthy Expects Vigorous Cross-Examination | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/a-president-asks-help-how-to-preserve-art.html | A President Asks Help: How to Preserve Art? | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tips-on-teenage-jobs-state-bulletin-gives-5-ways-to-hunt-summer.html | TIPS ON TEEN-AGE JOBS; State Bulletin Gives 5 Ways to Hunt Summer Work | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/wynn-of-indians-beats-tigers-30-pitcher-twirls-2hitter-and-rosen.html | WYNN OF INDIANS BEATS TIGERS, 3-0; Pitcher Twirls 2-Hitter and Rosen Gets 2-Run Homer for League Leaders | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/urban-league-unit-seeks-fund.html | Urban League Unit Seeks Fund | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/news-of-food-a-75cent-booklet-gives-appetizing-recipes-for-unusual.html | News of Food; A 75-Cent Booklet Gives Appetizing Recipes for Unusual Barbecuing | True | By June Owen | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/penn-in-front-9-to-2-ringels-2-homers-help-beat-santo-domingo-nine.html | PENN IN FRONT, 9 TO 2; Ringel's 2 Homers Help Beat Santo Domingo Nine | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/w-gwynn-jenkins.html | W. GWYNN JENKINS | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/germans-divide-in-cup-tennis.html | Germans Divide in Cup Tennis | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/merrill-to-wed-pianist-marriage-to-marion-machno-takes-place-here.html | MERRILL TO WED PIANIST; Marriage to Marion Machno Takes Place Here Tomorrow | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/deny-ice-cream-charges-8-big-producers-55-affiliates-dispute-f-t-c.html | DENY ICE CREAM CHARGES; 8 Big Producers, 55 Affiliates Dispute F. T. C. Accusations | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/baptist-meeting-ends-delegates-adopt-resolutions-aimed-at-promoting.html | BAPTIST MEETING ENDS; Delegates Adopt Resolutions Aimed at Promoting Peace | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/france-for-delay-in-thai-appeal-for-u-n-action-on-indochina-fears.html | France for Delay in Thai Appeal For U. N. Action on Indochina; Fears Debate Might Jeopardize Chances of Agreement at Geneva -- British Appear to Take Similar Position | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/i-l-a-tug-men-join-lewis-mine-union-in-east-coast-vote-local-333.html | I. L. A. TUG MEN JOIN LEWIS MINE UNION IN EAST COAST VOTE; Local 333 Here Is Nucleus of New Division Aimed at 45,000 Marine Workers I.L.A. TUG MEN JOIN LEWIS MINE UNION | True | By Stanley Levey | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/hydrocortisone-cuts-cell-growth-sea-urchin-experiments-suggest.html | Hydrocortisone Cuts Cell Growth, Sea Urchin Experiments Suggest | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tax-on-tv-shows-juke-boxes-urged-labor-men-suggest-levies-on-all.html | TAX ON TV SHOWS, JUKE BOXES URGED; Labor Men Suggest Levies on All Free Broadcasts and on Some Church Realty | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/parties-in-nassau-feud-over-l-i-road.html | PARTIES IN NASSAU FEUD OVER L. I. ROAD | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/westchester-bees-invade-bronx-expoliceman-stars-in-capture-alarm-of.html | Westchester Bees Invade Bronx; Ex-Policeman Stars in Capture; Alarm of Kingsbridge Housewives Sends Emergency Squad to Siege of Poplar -- Expert With Head Net Saves Day | True | By Milton Esterow | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mccarthy-sets-quiet-weekend.html | McCarthy Sets Quiet Week-End | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/03-dip-reported-in-primary-prices-fruits-vegetables-fell-92-during.html | 0.3% DIP REPORTED IN PRIMARY PRICES; Fruits, Vegetables Fell 9.2% During Week, Meats 2%, According to B. L. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-honor-for-capa-croix-de-guerre-awarded-to-dead-u-s.html | FRENCH HONOR FOR CAPA; Croix de Guerre Awarded to Dead U. S. Photographer | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/clapp-exhead-of-t-v-a-is-named-deputy-to-gulick-in-20000-city-job.html | Clapp, Ex-Head of T. V. A., Is Named Deputy to Gulick; In $20,000 City Job, He Will Be a Management and Personnel Expert EX-HEAD OF T. V. A. TO BE GULICK AIDE | True | By Paul Crowell | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/currency-thieves-jailed-fines-of-3-to-be-cut-to-extent-missing.html | CURRENCY THIEVES JAILED; Fines of 3 to Be Cut to Extent Missing Bills Are Found | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/gordon-clapp-to-new-york.html | GORDON CLAPP TO NEW YORK | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/pompeii-diggings-yield-necropolis-cemetery-outside-city-walls-may.html | POMPEII DIGGINGS YIELD NECROPOLIS; Cemetery Outside City Walls May Be 'Finest of Ancient Times,' Expert Says 100 TOMBS LIKELY COUNT Three-Fourths of Entire Ruins Now in Sight, Prof Maiuri Believes -- 7th Gate Found | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/william-h-long.html | WILLIAM H. LONG | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/a-w-childs-marries-mrs-marion-p-hinse.html | A. W. CHILDS MARRIES MRS. MARION P. HINSE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/shelley-steinmann-will-be-bride-june-20-of-murray-d-list-at-home-in.html | Shelley Steinmann Will Be Bride June 20 Of Murray D. List at Home in Woodmere | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senate-tax-bill-favors-the-south-committee-rejects-proposal-aimed.html | SENATE TAX BILL FAVORS THE SOUTH; Committee Rejects Proposal Aimed to Balk Plans to Get Other Regions' Industries | | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/death-toll-at-99-in-carrier-blast-30-of-70-still-in-hospital-are-in.html | DEATH TOLL AT 99 IN CARRIER BLAST; 30 of 70 Still in Hospital Are in Critical Condition -- Navy Opens Investigation Today | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-dillenberg-is-wed-married-at-her-home-here-to-edgar-j.html | MRS. DILLENBERG IS WED; Married at Her Home Here to Edgar J, Bernheimer | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/selassie-asks-unity-to-balk-aggressor-selassie-presses-free-world.html | Selassie Asks Unity To Balk Aggressor; SELASSIE PRESSES FREE WORLD UNITY | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/average-of-bonds-rose-36c-in-april-figure-at-months-end-was-101.html | AVERAGE OF BONDS ROSE 36C IN APRIL; Figure at Month's End Was $101, Exchange Reports -- 1,015 Issues Listed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/doctor-watching-tv-cant-stop-practicing.html | Doctor, Watching TV, Can't Stop Practicing | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/cleaversmedley.html | Cleaver---Smedley | True | Special to The New York TImeL | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/physicians-fail-tests-less-than-half-trained-abroad-were-licensed.html | PHYSICIANS FAIL TESTS; Less Than Half Trained Abroad Were Licensed Here in 1953 | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/6-auto-output-cut-predicted-for-june.html | 6% AUTO OUTPUT CUT PREDICTED FOR JUNE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-picks-5-delegates-group-named-to-labor-parley-in-geneva-next.html | U. S. PICKS 5 DELEGATES; Group Named to Labor Parley in Geneva Next Week | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/nuclear-project-visited-defense-leaders-inspect-oak-ridge.html | NUCLEAR PROJECT VISITED; Defense Leaders Inspect Oak Ridge Operations | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/utility-strike-averted-meyner-wins-plea-for-fact-board-in-public.html | UTILITY STRIKE AVERTED; Meyner Wins Plea for Fact Board in Public Service Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/three-win-design-prizes-columbia-students-honored-in-church.html | THREE WIN DESIGN PRIZES; Columbia Students Honored in Church Competition | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-ship-cleared.html | French Ship Cleared | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/terror-in-rumania.html | TERROR IN RUMANIA | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/german-siamese-twins-die.html | German Siamese Twins Die | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/moscow-embassy-aides-wed.html | Moscow Embassy Aides Wed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/niarchos-has-reservations.html | Niarchos Has 'Reservations' | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/buchman-opens-talks-says-answer-to-a-divided-world-must-be-found.html | BUCHMAN OPENS TALKS; Says Answer to a Divided World Must Be Found | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/theft-on-sea-flight-1st-charge-of-kind.html | THEFT ON SEA FLIGHT 1ST CHARGE OF KIND | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/paying-up-for-vandalism.html | PAYING UP FOR VANDALISM | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/beach-pollution-tests-scheduled-in-21-areas.html | Beach Pollution Tests Scheduled in 21 Areas | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/howell-retrial-opens-prosecutor-says-he-will-prove-murder-was.html | HOWELL RETRIAL OPENS; Prosecutor Says He Will Prove Murder Was Premeditated | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/alioe-sedgwlok-engaged-to-wed-former-radcliffe-student-will-be.html | ALIOE SEDGWIOK ENGAGED TO WED; Former - Radcliffe Student Will Be Bride of Pvt. John Atherton, Ex-Envoy's Son | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/5-reds-found-guilty-in-conspiracy-case.html | 5 REDS FOUND GUILTY IN CONSPIRACY CASE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/united-church-makes-awards.html | United Church Makes Awards | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/cotton-is-quiet-up-1-to-5-points-prices-hold-to-6point-range.html | COTTON IS QUIET, UP 1 TO 5 POINTS; Prices Hold to 6-Point Range -- October-November Is Strong in Liverpool | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/inspector-doubts-central-count-can-be-completed-by-tuesday.html | Inspector Doubts Central Count Can Be Completed by Tuesday | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/ohn-de-z-adams-retired-broker-93.html | SOHN DE Z. ADAMS, RETIRED BROKER, 93 | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/kohler-upheld-on-arsenal.html | Kohler Upheld on 'Arsenal' | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/for-the-home-new-designs-here-from-norway-ceramic-pieces-in-2.html | For the Home: New Designs Here From Norway; Ceramic Pieces, in 2 Varied Styles, Show Folk Art Influence | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/is-mcarthy-above-the-law.html | IS M'CARTHY ABOVE THE LAW? | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/buying-units-on-furlough.html | Buying Units on Furlough | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/turkey-gives-oil-grant-affiliate-of-jersey-standard-to-start.html | TURKEY GIVES OIL GRANT; Affiliate of Jersey Standard to Start Exploration Work | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/liquor-for-ontario-indians.html | Liquor for Ontario Indians | True | Special to The New York Times | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/australia-voting-close-fight-is-seen.html | AUSTRALIA VOTING; CLOSE FIGHT IS SEEN | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/he-may-not-be-looking-but-symington-listens.html | He May Not Be Looking, But Symington Listens | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/auto-union-ousts-local-in-newark-unit-whose-funds-allegedly-went.html | AUTO UNION OUSTS LOCAL IN NEWARK; Unit Whose Funds Allegedly Went for President's Cars Says It Had Quit C. I. O. | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/news-of-interest-in-shipping-field-city-and-a-new-concern-sign.html | NEWS OF INTEREST IN SHIPPING FIELD; City and a New Concern Sign Brooklyn Ferry Pact -- Lake Service May Resume | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/kikuyu-hunts-mau-mau-men-women-and-children-join-battle-against.html | KIKUYU HUNTS MAU MAU; Men, Women and Children Join Battle Against Terrorists | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/chles-stifle-or6anic-ghemisti-du-pont-research-executive-who-did.html | CHLES !. STHlE, [ OR6ANIC GHEMISTi; Du Pont Research Executive Who Did the Basic Work on Nylon Dies at Age of 71 | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-r-j-martell-has-son.html | Mrs. R. J. Martell Has Son | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/to-direct-advertising-for-alexander-smith.html | To Direct Advertising For Alexander Smith | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/subsidy-plan-reopened-u-s-will-encourage-building-of-grain-storage.html | SUBSIDY PLAN REOPENED; U. S. Will Encourage Building of Grain Storage Facilities | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/australian-official-injured.html | Australian Official Injured | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/local-anta-unit-meets-nonprofit-resident-company-among-projects.html | LOCAL ANTA UNIT MEETS; Nonprofit Resident Company Among Projects Discussed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/saks34th-official-plans-shift.html | Saks-34th Official Plans Shift | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/adcock-takes-physical-braves-star-twice-rejected-for-service.html | ADCOCK TAKES PHYSICAL; Braves' Star, Twice Rejected for Service, Examined Again | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/adenauer-cautions-party-on-security.html | ADENAUER CAUTIONS PARTY ON SECURITY | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jordan-reports-new-attack.html | Jordan Reports New Attack | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-marie-wallace-is-honored-at-dance.html | MISS MARIE WALLACE IS HONORED AT DANCE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/theatre-williams-and-giraudoux-works-of-playwrights-performed-in.html | Theatre: Williams and Giraudoux; Works of Playwrights Performed in Dallas Margo Jones Directs Tragedy and Fable | | By Brooks Atkinsonspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/exchange-active-stocks-up-in-may-volume-topped-2000000-shares-on.html | EXCHANGE ACTIVE, STOCKS UP IN MAY; Volume Topped 2,000,000 Shares on Most Days -- Index Rose 5.07 Points EXCHANGE ACTIVE, STOCKS UP IN MAY | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/grahampaige-equity-up.html | Graham-Paige Equity Up | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tanglewood-lists-scholarship-prizes.html | TANGLEWOOD LISTS SCHOLARSHIP PRIZES | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/ship-back-from-tests-escort-carrier-on-west-coast-mild-dusting.html | SHIP BACK FROM TESTS; Escort Carrier on West Coast -- Mild 'Dusting' Reported | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/highway-choked-as-holiday-starts-police-in-24-states-open-war-on.html | HIGHWAY CHOKED AS HOLIDAY STARTS; Police in 24 States Open War on Speeders With Campaign to 'Slow Down and Live' HIGHWAYS CHOKED, AS HOLIDAY STARTS | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/market-average-climbs-045-point-stocks-waver-most-of-day-firm-in.html | MARKET AVERAGE CLIMBS 0.45 POINT; Stocks Waver Most of Day, Firm in Last 30 Minutes -- Index Ends at 209.41 72 NEW HIGHS, 8 LOWS Only 1,176 Issues Traded, With 513 Rising, 373 Down, 290 Unchanged at Close | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/lumber-output-up-33-shipments-down-4-orders-42-above-those-of-1953.html | LUMBER OUTPUT UP 3.3% Shipments Down 4%, Orders 4.2% Above Those of 1953 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/st-lawrence-pilot-returns.html | St. Lawrence Pilot Returns | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/charles-faber.html | CHARLES FABER | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/hillary-receives-help-stricken-climber-is-carried-down-himalayan.html | HILLARY RECEIVES HELP; Stricken Climber Is Carried Down Himalayan Slope | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/employes-group-buys-control.html | Employes Group Buys Control | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/knudson-aids-transport-group.html | Knudson Aids Transport Group | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/gadget-for-fisherman-relocates-that-good-spot-of-the-last-time-list.html | Gadget for Fisherman Relocates That Good Spot of the Last Time; LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/steve-carr.html | STEVE CARR | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-will-give-u-n-refugee-fund-aid-dulles-overrides-opposition-in-s.html | U. S. WILL GIVE U. N. REFUGEE FUND AID; Dulles Overrides Opposition in State Department and Promises Contribution | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/19-ships-in-frauds-on-u-s-returned-niarchos-interests-also-pay.html | 19 SHIPS IN FRAUDS ON U. S. RETURNED; Niarchos Interests Also Pay $4,000,000 in Settlement -- Casey Charges Stand | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-scores-soviet-on-austria-actions.html | U. S. SCORES SOVIET ON AUSTRIA ACTIONS | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rahr-denies-allegations.html | Rahr Denies Allegations | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tariff-cut-urged-as-curb-on-soviet-columbia-group-hears-plan-for-u.html | TARIFF CUT URGED AS CURB ON SOVIET; Columbia Group Hears Plan for U. S. to Help Nations That Reduce East-West Trade | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/boat-swamped-4-drown.html | Boat Swamped, 4 Drown | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/for-transit-improvements-suggestions-offered-to-meet-needs-of.html | For Transit Improvements; Suggestions Offered to Meet Needs of Commuters to City | True | MORRIS RUDMAN | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/france-advances-call-to-80000-men-to-help-asia-war-new-conscripts.html | FRANCE ADVANCES CALL TO 80,000 MEN TO HELP ASIA WAR; New Conscripts Will Replace Regulars Who Will Be Formed Into Units for Indochina TOP POST OFFERED JUIN Red River Delta Commander Hopeful as Reinforcements Arrive in Battle Area FRANCE ADVANCES CALL TO 80,000 MEN | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/central-subsidiary-elects.html | Central Subsidiary Elects | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/exhead-of-cuba-held-carlos-hevia-seized-in-miami-on-gunrunning.html | EX-HEAD OF CUBA HELD; Carlos Hevia Seized in Miami on Gun-Running Charge | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/transit-parleys-called-by-mayor-separate-sessions-planned-tuesday.html | TRANSIT PARLEYS CALLED BY MAYOR; Separate Sessions Planned Tuesday to Explore Crisis -- 2d Vote Backs Strike TRANSIT PARLEYS CALLED BY MAYOR | True | By Leonard Ingalls | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tells-of-3050-tv-bill-repair-man-swears-employer-made-charge-for.html | TELLS OF $30.50 TV BILL; Repair Man Swears Employer Made Charge for $2.75 Tube | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/joseph-svaton.html | JOSEPH SVATON | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/breed-prize-to-tralee-morses-irish-wolfhound-best-in-jersey.html | BREED PRIZE TO TRALEE; Morse's Irish Wolfhound Best in Jersey Specialty Show | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/building-on-school-decision.html | Building on School Decision | True | FRANCIS E. DAVIS | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/wood-field-and-stream-disregard-for-the-traditional-patterns-shown.html | Wood, Field and Stream; Disregard for the Traditional Patterns Shown in 'Dressing' of Dry Flies | True | By Raymond R. Camp | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/good-call-wins-at-chicago.html | Good Call Wins at Chicago | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/remarks-by-gen-smith-on-korea.html | Remarks by Gen. Smith on Korea | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/percy-ballantine.html | PERCY BALLANTINE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tydings-attacks-mcarthy-record-tells-rally-wisconsin-senator-has.html | TYDINGS ATTACKS M'CARTHY RECORD; Tells Rally Wisconsin Senator Has Not Pursued His Own Charges of '50 Campaign | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/elected-to-presidency-of-air-reduction-sales.html | Elected to Presidency Of Air Reduction Sales | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/waivers-asked-on-page-pirates-dropping-the-former-yank-relief.html | WAIVERS ASKED ON PAGE; Pirates Dropping the Former Yank Relief Pitcher | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/two-party-bandits-are-captured-here-2-party-bandits-are-seized-here.html | Two 'Party Bandits' Are Captured Here; 2 'PARTY BANDITS ARE SEIZED HERE | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/doomed-convict-sells-film-story-chessmans-book-cell-2455-death-row.html | DOOMED CONVICT SELLS FILM STORY; Chessman's Book, 'Cell 2455 Death Row,' Is Scheduled for Columbia Release | | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/wor-withdraws-a-contract-offer-bars-200000-budget-for-live-music-in.html | WOR WITHDRAWS A CONTRACT OFFER; Bars $200,000 Budget for Live Music in Discussion With Performer Union | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/port-authority-graduates-62.html | Port Authority Graduates 62 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/indochina-plans-weighed-special-committee-attempting-to-frame-joint.html | INDOCHINA PLANS WEIGHED; Special Committee Attempting to Frame Joint Proposal | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/military-leaders-to-meet-thursday-five-powers-will-begin-talks-on.html | MILITARY LEADERS TO MEET THURSDAY; Five Powers Will Begin Talks on the Far East Situation -- Carney to Represent U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/aid-shriners-hospitals-3-groups-turn-over-35000-left-from.html | AID SHRINERS HOSPITALS; 3 Groups Turn Over $35,000 Left From Convention | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/st-johns-wins-6-to-3-scores-four-runs-in-ninth-beat-brooklyn.html | ST. JOHN'S WINS, 6 TO 3; Scores Four Runs in Ninth Beat Brooklyn College | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/harbor-body-opens-sessions-on-budget.html | HARBOR BODY OPENS SESSIONS ON BUDGET | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/berlin-kidnap-driver-jailed.html | Berlin Kidnap Driver Jailed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/april-strikes-at-low-mark.html | April Strikes at Low Mark | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/commodity-index-firm-price-929-thursday-same-as-figure-for.html | COMMODITY INDEX FIRM; Price 92.9 Thursday, Same as Figure for Wednesday | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/hiroshima-asks-atomic-bans.html | Hiroshima Asks Atomic Bans | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senators-in-front-126-3-homers-help-beat-athletics-zernial-connects.html | SENATORS IN FRONT, 12-6; 3 Homers Help Beat Athletics -- Zernial Connects Twice | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/scotch-spencer-takes-rich-pace-defeats-adio-abe-by-head-with-202.html | SCOTCH SPENCER TAKES RICH PACE; Defeats Adio Abe by Head With 2:02 Mile Clocking in $25,400 Westbury Event | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/milling-concern-extends-notes.html | Milling Concern Extends Notes | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/dial-m-for-murder-is-shown-at-paramount.html | ' Dial M for Murder' Is Shown at Paramount | True | By Bosley Crowther | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-approach-reported.html | U. S. Approach Reported | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/fear-of-communism-irrational-attitude-held-to-be-an-example-of.html | Fear of Communism; Irrational Attitude Held to Be an Example of Political Paranoia | | ROBERT CLAIBORNE | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/us-mothproofer-cleared-as-safe-public-health-service-finds-eq53.html | U.S. MOTHPROOFER CLEARED AS SAFE; Public Health Service Finds EQ-53 Woolen Rinse Not Harmful to Human Skin | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/dictatorial-bid-laid-to-an-aide-of-malan.html | DICTATORIAL BID LAID TO AN AIDE OF MALAN | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/our-german-policy-appraisal-given-of-situation-and-choices-before.html | Our German Policy; Appraisal Given of Situation and Choices Before Us | True | HANS LYND | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-alma-stursberg.html | MISS ALMA STURSBERG | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/zinovy-kogan.html | ZINOVY KOGAN | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-denise-b-smith-wed-to-h-a-colgate.html | MRS. DENISE B. SMITH WED TO H. A. COLGATE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/a-marine-he-wont-quit-sergeant-in-corps-24-years-reenlists-for-six.html | A MARINE, HE WON'T QUIT; Sergeant, in Corps 24 Years, Re-enlists for Six More | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-to-continue-in-tin-business-government-decides-to-keep-texas.html | U. S. TO CONTINUE IN 'TIN BUSINESS; Government Decides to Keep Texas Plant Operating After Senate Vote | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bills-interest-sets-7year-low-of-714.html | BILLS INTEREST SETS 7-YEAR LOW OF .714% | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/courteous-gentleman-cohn-says-of-stevens.html | ' Courteous Gentleman,' Cohn Says of Stevens | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-indochina-aid-seen-kennedy-says-president-may-ask-intervention.html | U. S. INDOCHINA AID SEEN; Kennedy Says President May Ask Intervention in Week | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/heads-evangelism-unit-of-presbyterian-board.html | Heads Evangelism Unit Of Presbyterian Board | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/kashmir-border-calm-u-n-leader-foresees-a-cut-in-number-of.html | KASHMIR BORDER CALM; U. N. Leader Foresees a Cut in Number of Observers | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/782-contribute-blood-a-t-t-and-western-electric-workers-end-3day.html | 782 CONTRIBUTE BLOOD; A. T. & T. and Western Electric Workers End 3-Day Drives | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/molotov-visits-swiss-pays-courtesy-call-on-heads-of-federal.html | MOLOTOV VISITS SWISS; Pays Courtesy Call on Heads of Federal Government | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/cleveland-german-paper-quits.html | Cleveland German Paper Quits | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/fowler-redlegs-rookie-downs-cubs-6-to-3-for-fourth-victory.html | Fowler, Redlegs' Rookie, Downs Cubs, 6 to 3, for Fourth Victory; Undefeated Right-Hander Fans Fondy, Kiner and Sauer in Third to Nip Rally | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/air-run-to-europe-via-north-pole-is-approved-for-scandinavian-line.html | Air Run to Europe via North Pole Is Approved for Scandinavian Line; Commercial Flights Linking Los Angeles and Copenhagen Are to Start in About Three Months, Using DC-6B's | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-forces-reinforced.html | French Forces Reinforced | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/indian-aid-change-gains-interior-department-drops-fight-on.html | INDIAN AID CHANGE GAINS; Interior Department Drops Fight on Hospitals Plan | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/april-imports-rose-11.html | April Imports Rose 11% | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/3church-merger-opposed-in-south-assembly-is-expected-to-vote-for.html | 3-CHURCH MERGER OPPOSED IN SOUTH; Assembly Is Expected to Vote for Presbyterian Union but Local Districts May Balk | | By George Dugansspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/18-summonses-cool-chestnuts-40-days.html | 18 SUMMONSES COOL CHESTNUTS 40 DAYS | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-hart-wins-6-2-6-1.html | Miss Hart Wins, 6 -- 2, 6 -- 1 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/son-to-mrs-stephen-gumport.html | Son to Mrs. Stephen Gumport | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/union-pacific-elects-3.html | Union Pacific Elects 3 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/theatre-groups-continue-talks-league-and-actors-resume-contract.html | THEATRE GROUPS CONTINUE TALKS; League and Actors Resume Contract Negotiations Next Week - - Both Oppose Tax | True | By Louis Calta | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/views-on-east-pakistan.html | Views on East Pakistan | True | M. I. BUTT | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jordan-abandons-palestine-debate-quits-case-in-u-n-council-after.html | JORDAN ABANDONS PALESTINE DEBATE; Quits Case in U. N. Council After Israelis Ask Her to Pledge to Obey Charter JORDAN ABANDONS PALESTINE DEBATE | True | By Kathleen Teltschspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/to-finish-a-table-add-salt-pepper-designers-furniture-recipe-also.html | TO FINISH A TABLE ADD SALT, PEPPER'; Designer's Furniture Recipe Also Uses Oil and Cleanser to Make Wood Attractive | | By Betty Pepis | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/knights-of-columbus-convene.html | Knights of Columbus Convene | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/leon-lazaroff.html | LEON LAZAROFF. | | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/prosecutor-ousted-bay-state-court-decides-flynn-profited-unduly-as.html | PROSECUTOR OUSTED; Bay State Court Decides Flynn Profited Unduly as Trustee | | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/4-homers-in-8th-mark-176-victory-giants-18hit-attack-includes-6.html | 4 HOMERS IN 8TH MARK 17-6 VICTORY; Giants' 18-Hit Attack Includes 6 Circuit Drives as Dodgers Drop Their 4th Straight | True | By John Drebinger | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-economy-gains-industrial-output-in-april-rises-705-over-1953.html | FRENCH ECONOMY GAINS; Industrial Output in April Rises 7.05% Over 1953 Period | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/civil-liberties-stressed-methodist-women-also-urge-end-of.html | CIVIL LIBERTIES STRESSED; Methodist Women Also Urge End of Segregation in Nation | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/dr-bunche-cleared-by-loyalty-board-bunche-cleared-by-loyalty-board.html | Dr. Bunche Cleared By Loyalty Board; BUNCHE CLEARED BY LOYALTY BOARD | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bond-flotations-set-28year-high-offerings-of-new-stock-also-were.html | BOND FLOTATIONS SET 28-YEAR HIGH; Offerings of New Stock Also Were Unusually Great in May, Summary Shows | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/symes-named-to-aar-board.html | Symes Named to A.A.R. Board | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/pearson-stresses-un-security-role-canadian-minister-supports.html | PEARSON STRESSES U.N. SECURITY ROLE; Canadian Minister Supports Collective Measures -- Sees Need to Reassure U. S. | True | By Raymond Daniellspecial To The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/indians-criticize-u-s-experts-pay-say-three-native-engineers-could.html | INDIANS CRITICIZE U. S. EXPERTS' PAY; Say Three Native Engineers Could Be Hired for Cost of One American | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/i-anders-p-svenningsen.html | I ANDERS P. SVENNINGSEN | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/win-3000-traveling-fellowships.html | Win $3,000 Traveling Fellowships | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/guatemalan-red-is-out-party-leader-is-temporarily-retired-because.html | GUATEMALAN RED IS OUT; Party Leader Is Temporarily Retired Because of Illness | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rome-is-crowded-for-canonization-pius-x-will-be-made-a-saint-at.html | ROME IS CROWDED FOR CANONIZATION; Pius X Will Be Made a Saint at Impressive Ceremonies in St. Peter's Today | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/white-sox-defeat-orioles-116-148-2-pinchhitter-records-set-in-first.html | WHITE SOX DEFEAT ORIOLES, 11-6, 14-8; 2 Pinch-Hitter Records Set in First Game -- Chicago Victory String Reaches 7 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/security-group-admits-two.html | Security Group Admits Two | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/4-juilliard-dancers-in-graduating-class.html | 4 JUILLIARD DANCERS IN GRADUATING CLASS | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/to-honor-war-dead-at-sea.html | To Honor War Dead at Sea | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/phils-beat-pirates-40-dickson-yields-only-4-hits-as-rain-halts-game.html | PHILS BEAT PIRATES, 4-0; Dickson Yields Only 4 Hits as Rain Halts Game After 6th | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/arizona-post-a-permanent-base.html | Arizona Post a Permanent Base | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/first-oreoil-ship-in-u-s-delivered-former-o4-type-freighter-was.html | FIRST ORE-OIL SHIP IN U. S. DELIVERED; Former C-4 Type Freighter Was Converted in Japan -- Will Carry Labrador Ore | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/producers-sales-rise-stocks-fall-inventory-decrease-in-april-is-put.html | PRODUCERS' SALES RISE, STOCKS FALL; Inventory Decrease in April Is Put at Phenomenal Rate of $6 Billion a Year IT CENTERS IN DURABLES White House Aides Cheered -- Backlog Dip, However, Is Disturbing Feature | True | By Charles E. Eganspecial To The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/g-e-ousts-7-in-inquiry-men-invoiced-fifth-amendment-at-hearing-by.html | G. E. OUSTS 7 IN INQUIRY; Men Invoiced Fifth Amendment at Hearing by McCarthy | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/school-issue-sold-by-upstate-district.html | SCHOOL ISSUE SOLD BY UPSTATE DISTRICT | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bachs-passion-offered-westminster-choir-fete-splits-work-in-two.html | BACH'S PASSION OFFERED; Westminster Choir Fete Splits Work in Two Performances | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/2-mill-officers-fined-admit-destroying-records-7-concerns-plead.html | 2 MILL OFFICERS FINED; Admit Destroying Records -7 Concerns Plead Guilty | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/at-the-victoria.html | At the Victoria | True | A. W. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/siexas-pair-wins-paris-semifinal-australians-also-advance-as.html | SIEXAS PAIR WINS PARIS SEMI-FINAL; Australians Also Advance as Injured Head Returns to Score With Rosewall | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/finder-of-cheops-ship-tells-how-he-identified-it-cairo.html | Finder of Cheops Ship Tells How He Identified It; Cairo Archaeologist Explains the Link to Great Pyramid A Pharaoh's Ship Discovered Under the Sands of Egypt Provides a Revealing Link in History Discoverer of Cheops' Ship Tells Of Craft's Link to Great Pyramid | True | By Kennett Lovespecial to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/deported-in-smuggling.html | Deported in Smuggling | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/ithaca-elects-boccia-jones.html | Ithaca Elects Boccia, Jones | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senators-seek-to-determine-just-what-work-schine-did-senators.html | Senators Seek to Determine Just What Work Schine Did; SENATORS DEMAND PAPERS ON SCHINE | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/6800-nyu-students-get-degrees-june-9.html | 6,800 N.Y.U. STUDENTS GET DEGREES JUNE 9 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/end-of-strike-sought-british-rail-men-are-advised-to-return-to-work.html | END OF STRIKE SOUGHT; British Rail Men Are Advised to Return to Work | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/stock-doubled-for-dividend.html | Stock Doubled for Dividend | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/i-tu-tally-deferred-counting-off-until-tuesday-randolph-in-slim.html | I, T.U, TALLY DEFERRED; Counting Off Until Tuesday Randolph in Slim Lead | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tariff-chairman-reappointed.html | Tariff Chairman Reappointed | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/japanese-actress-gets-visa.html | Japanese Actress Gets Visa | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/clevelanddetroit-service.html | Cleveland-Detroit Service | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/63-yachts-start-on-185mile-rage-record-fleet-crosses-line-off.html | 63 YACHTS START ON 185-MILE RAGE; Record Fleet Crosses Line Off Greenwich in Storm Trysail Club Contest | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/50000-bail-fixed-in-16400000-case-liquor-agent-pleads-innocent-to.html | $50,000 BAIL FIXED IN $16,400,000 CASE; Liquor Agent Pleads Innocent to Indictment Charging Income Tax Evasion | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/gunman-grabs-900-in-5th-av-elevator.html | GUNMAN GRABS $900 IN 5TH AV. ELEVATOR | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/six-return-to-duty.html | Six Return to Duty | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/a-p-set-mark-for-sales-in-1953-net-earnings-of-30395806-shown-by.html | A. & P. SET MARK FOR SALES IN 1953; Net Earnings of $30,395,806 Shown by Big Food Chain -- Other Company Reports | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/carl-meyer.html | CARL MEYER | True | Special [o The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bond-club-field-day-set-tennis-exhibition-is-scheduled-for-june-4.html | BOND CLUB FIELD DAY SET; Tennis Exhibition Is Scheduled for June 4 in Scarborough | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/braves-nip-cards-in-12-innings-32-burdette-hurls-all-the-way.html | BRAVES NIP CARDS IN 12 INNINGS, 3-2; Burdette Hurls All the Way, Winning on Logan's Single for Mates' 10th in Row | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-in-africa-urge-bandit-curb-aggressive-policy-called-for.html | FRENCH IN AFRICA URGE BANDIT CURB; Aggressive Policy Called For After Tunisian Killings as Tensions Mount | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/grammer-hunts-witness-asks-aid-of-taxicab-driver-in-move-to-escape.html | GRAMMER HUNTS WITNESS; Asks Aid of Taxicab Driver in Move to Escape Hanging | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mundts-cigar-unites-mccarthy-symington.html | Mundt's Cigar Unites McCarthy, Symington | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/farm-prices-show-another-04-rise-but-goods-used-by-growers-also.html | FARM PRICES SHOW ANOTHER 0.4% RISE; But Goods Used by Growers Also Climb -- 91% of Parity Average Unchanged FARM PRICES SHOW ANOTHER 0.4% RISE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jeremiah-moeser.html | JEREMIAH MOESER | True | Special to The New York Times, | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/yucatan-grain-deal-thrills-mexicans.html | YUCATAN GRAIN DEAL THRILLS MEXICANS | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-hussar-married-bride-of-donald-f-came-at-brick-presbyterian.html | MISS HUSSAR MARRIED; Bride of' Donald F. Came at Brick Presbyterian | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-frances-j-hall.html | MISS FRANCES J. HALL | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/no-red-friction-visible-in-geneva-molotov-seems-to-play-lead-role.html | NO RED FRICTION VISIBLE IN GENEVA; Molotov Seems to Play Lead Role of Communist Faction at Far East Conference | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/new-big-ten-method-to-pick-bowl-eleven.html | NEW BIG TEN METHOD TO PICK BOWL ELEVEN | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/boat-memorial-service.html | Boat Memorial Service | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-nuthall-bride-of-a-trade-analyst.html | MISS NUTHALL BRIDE OF A TRADE ANALYST | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/princeton-hopes-shopping-center-in-suburb-will-save-town-charm.html | Princeton Hopes Shopping Center In Suburb Will Save Town Charm | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/dionne-girls-mark-birthday.html | Dionne Girls Mark Birthday | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rudolph-himelson.html | RUDOLPH HIMELSON | True | Special tO The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/hudson-assembly-to-leave-detroit-american-motors-to-switch.html | HUDSON ASSEMBLY TO LEAVE DETROIT; American Motors to Switch Operation to Wisconsin Site of Nash Plants | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-and-five-others-insist-korea-vote-be-under-u-n-u-s-and-5-others.html | U. S. and Five Others Insist Korea Vote Be Under U. N.; U. S. AND 5 OTHERS DEMAND U. N. ROLE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/canada-and-portugal-in-pact.html | Canada and Portugal in Pact | True | Special to The New York Times | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/synthetic-resin-plants-sold.html | Synthetic Resin Plants Sold | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bank-manager-joins-board.html | Bank Manager Joins Board | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/southern-pacific-reports-declines-gross-revenue-net-income-in-april.html | SOUTHERN PACIFIC REPORTS DECLINES; Gross Revenue, Net Income in April and 4 Months Off Sharply From 1953 | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/william-f-panke.html | WILLIAM F. PANKE | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/charles-l-neill.html | CHARLES L. NEILL | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/air-alert-in-philippines-formosa-also-has-a-warning-of-unidentified.html | AIR ALERT IN PHILIPPINES; Formosa Also Has a Warning of Unidentified Planes | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/eisenhower-speech-to-weigh-freedom-at-waldorf-monday-he-will-apply.html | EISENHOWER SPEECH TO WEIGH FREEDOM; At Waldorf Monday He Will Apply Columbia Themes to International Problems | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/housing-bill-aims-to-curb-scandals-senate-measure-lists-public.html | Housing Bill Aims to Curb Scandals; Senate Measure Lists Public Projects | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/oaks-list-headed-by-queen-hopeful-hasty-house-filly-rated-65-as.html | OAKS LIST HEADED BY QUEEN HOPEFUL; Hasty House Filly Rated 6-5 as $62,000 Race Today at Belmont Draws Eight | True | By Joseph C. Nichols | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/more-u-s-planes-arrive.html | More U. S. Planes Arrive | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/red-cross-asks-war-curbs.html | Red Cross Asks War Curbs | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/cuba-to-oust-reds-in-government-jobs.html | CUBA TO OUST REDS IN GOVERNMENT JOBS | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/zwillman-denies-guilt-wins-liberty-in-5000-bail-in-46100-tax.html | ZWILLMAN DENIES GUILT; Wins Liberty in $5,000 Bail in $46,100 Tax Evasion Case | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/pilgrims-win-air-trip-cab-approves-special-flight-by-lebanese-to.html | PILGRIMS WIN AIR TRIP; C.A.B. Approves Special Flight by Lebanese to Beirut | True | | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/camp-will-have-a-psychiatrist.html | Camp Will Have a Psychiatrist | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/argentine-admiral-here-secretary-of-navy-is-paying-onemonth.html | ARGENTINE ADMIRAL HERE; Secretary of Navy Is Paying One-Month Official Visit | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/president-signs-money-bill.html | President Signs Money Bill | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/army-witnesses-commended.html | Army Witnesses Commended | True | RUN HILD E. WESSELL | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/questing-subcommittee-even-subpoenas-itself.html | Questing Subcommittee Even 'Subpoenas Itself' | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/underpass-linked-to-east-side-drive-ceremony-at-battery-end-of.html | UNDERPASS LINKED TO EAST SIDE DRIVE; Ceremony at Battery End of Elevated Highway Officially Completes Peripheral Road MAYOR LAUDS ENGINEERS Borough President Speaks at Gathering of 2,000 at South Street and Coenties Slip | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/hearing-good-for-u-s-according-to-radio-poll.html | Hearing 'Good' for U. S., According to Radio Poll | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/adventists-push-schools-program-leader-stresses-need-in-age-when.html | ADVENTISTS PUSH SCHOOLS PROGRAM; Leader Stresses Need in Age 'When Education Tends to Create Secular Mentality' | True | By Lawrence E. Daviesspecial to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/banker-heads-hahnemann.html | Banker Heads Hahnemann | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/reds-help-strike-honduras-holds-government-says-outside-party-men.html | REDS HELP STRIKE, HONDURAS HOLDS; Government Says Outside Party Men, Especially From Guatemala, Infiltrate | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-retaliation-asked-senator-douglas-again-calls-for-ban-on-polish.html | U. S. RETALIATION ASKED; Senator Douglas Again Calls for Ban on Polish Imports | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/orioles-release-koslo-fridley-outfielder-recalled-to-fill-baltimore.html | ORIOLES RELEASE KOSLO; Fridley, Outfielder, Recalled to Fill Baltimore Roster | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/relief-on-cross-county.html | Relief on Cross County | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/greek-import-has-debut-at-globe.html | Greek Import Has Debut at Globe | True | H. H. T. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/de-vicenzo-leaves-for-u-s.html | De Vicenzo Leaves for U. S. | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-david-gingold.html | MRS. DAVID GINGOLD | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/plender-norwich-captain.html | Plender Norwich Captain | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/swedish-freighter-anchors-off-key-west-french-vessel-cleared-of.html | Swedish Freighter Anchors Off Key West -- French Vessel Cleared of Munitions Charge for Panama Canal Passage | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-to-ask-for-500000.html | U. S. to Ask for $500,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/text-of-haile-selassies-address-to-u-s-congress.html | Text of Haile Selassie's Address to U. S. Congress | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/edwin-p-lehman-led-cer-groijp-president-of-the-american-society-in.html | EDWIN P. LEHMAN, LED (CER GROUP; President of the American Society in 1947-48 Dead - -Taught Gynecology | True | Special. to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/music-on-tape-due-soon-r-c-a-victor-issuing-17-reels-for-home-use.html | MUSIC ON TAPE DUE SOON; R. C. A. Victor Issuing 17 Reels, for Home Use Next Month | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/class-day-at-mt-st-vincent.html | Class Day at Mt. St. Vincent | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/talmadge-attacks-segregation-ruling.html | TALMADGE ATTACKS SEGREGATION RULING | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tosses-powder-in-eyes-woman-flees-without-taking-cash-bag-from.html | TOSSES POWDER IN EYES; Woman Flees Without Taking Cash Bag From Youth | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bond-prepayments-were-heavy-in-may.html | BOND PREPAYMENTS WERE HEAVY IN MAY | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/campbell-and-bachli-reach-final-in-british-amateur-golf-tourney.html | Campbell and Bachli Reach Final In British Amateur Golf Tourney; West Virginian Upsets Carr, Defending Champion, 3 and 2, and Australian Downs Slark by Same Margin | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/poultney-bigelow-is-dead-at-98-i-journalist-oldest-yale-alumnus-j-a.html | Poultney Bigelow IS Dead at 98; I Journalist, Oldest Yale Alumnus J; Author and World Traveler, a Lifelong Friend of Kaiser Wilhelm II, Succumbs Upstate--Views Stirred Controversies | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-n-pilot-reports-incident.html | U. N. Pilot Reports Incident | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/the-mountains-again.html | THE MOUNTAINS AGAIN | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/raoul-rouilliard.html | | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/brooklyn-girl-honored-high-school-senior-is-named-zetas-girl-of-the.html | BROOKLYN GIRL HONORED; High School Senior Is Named 'Zeta's Girl of the Year' | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/wilson-truck-co-sold-three-buy-line-for-1867000-from-estate-of.html | WILSON TRUCK CO. SOLD; Three Buy Line for $1,867,000 From Estate of Founder | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/consent-judgment-is-filed-in-u-s-rubberdunlop-suit-antitrust-decree.html | Consent Judgment Is Filed In U. S. Rubber-Dunlop Suit; Anti-Trust Decree Requires Granting of Patents to All Applicants -- Action Is Brought Against Toiletry Makers CONSENT DECREE ENDS RUBBER SUIT | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/warning-on-reds-in-u-s-given-at-legion-service.html | Warning on Reds in U. S. Given at Legion Service | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/steel-companies-sued-wire-rope-concern-says-they-conspired-to-wreck.html | STEEL COMPANIES SUED; Wire Rope Concern Says They Conspired to Wreck It | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/holy-cross-in-ncaa-play.html | Holy Cross in N.C.A.A. Play | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jackson-registers-fifthround-knockout-over-norkus-in-garden-bout.html | Jackson Registers Fifth-Round Knockout Over Norkus in Garden Bout; LOSER IS ON ROPES WHEN FIGHT ENDS Jackson Knocks Out Norkus in 2:29 of Fifth Round in Bout at Garden | True | By Frank M. Blunk | 1982-04-07 | RE0000125214 | B00000476005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/stassen-will-name-union-aide-for-foa.html | STASSEN WILL NAME UNION AIDE FOR F.O.A. | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/21-german-students-are-graduated-here.html | 21 GERMAN STUDENTS ARE GRADUATED HERE | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bias-ban-voted-in-tourist-pact.html | Bias Ban Voted in Tourist Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mary-alice-mlaughlin.html | MARY ALICE M'LAUGHLIN | True | Special to The New York T mc. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bombers-win-in-ninth-10-to-9-after-their-6-in-sixth-tie-score-carey.html | Bombers Win in Ninth, 10 to 9, After Their 6 in Sixth Tie Score; Carey Single Bats In Collins to Beat Red Sox Before 31,034 Fans in Boston | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/plans-transport-board.html | Plans Transport Board | True | Special to The New York Times. | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/big-brothers-reelect-guthrie.html | Big Brothers Re-elect Guthrie | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-29 | 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/peru-protests-tariff-rise.html | Peru Protests Tariff Rise | True | | 1982-04-07 | RE0000125214 | B00000476005 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/camera-notes-witty-doisneau-work-is-exhibited-in-chicago.html | CAMERA NOTES; Witty Doisneau Work Is Exhibited in Chicago | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/intake-of-oxygen-key-to-3594-mile-bannisters-medical-studies-helped.html | INTAKE OF OXYGEN KEY TO 3:59.4 MILE; Bannister's Medical Studies Helped Him Overcome Air Problem in Record Try | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/blessbull-sets-record-lowers-suffolk-mile-mark-to-135-25-in-feature.html | BLESSBULL SETS RECORD; Lowers Suffolk Mile Mark to 1:35 2/5 in Feature | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wheeler-peckham-retired-lawyer-73.html | WHEELER PECKHAM, RETIRED. LAWYER, 73 | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/iitorir-fairbk-hey-72-dies-aent-specialist-52-years-ileal-lew-york.html | IiToRIR FAIRBK, HEY, 72, DIES; a'ent Specialist 52 Years ILeal lew York Unit in 1946 Pelham Civic Leader | True | SpeeAal to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hausmans-sloop-first-triumphs-by-20-minutes-in-manhasset-bay.html | HAUSMAN'S SLOOP FIRST; Triumphs by 20 Minutes in Manhasset Bay Sailing | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/water-excursions-on-the-continent.html | WATER EXCURSIONS ON THE CONTINENT | True | By Robert Meyer Jr. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cathedral-to-be-dedicated.html | Cathedral to Be Dedicated | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/francineshepard-w-to-a-soldi-vassar-graduate-is-married-in.html | FRANCINESHEPARD W TO A SOLDI; Vassar Graduate Is Married in Pittsburgh Church to Pvt. Douglas McKelvy | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/leftist-bid-to-bar-yoshida-trip-fails-curbs-on-proposed-japanese.html | LEFTIST BID TO BAR YOSHIDA TRIP FAILS; Curbs on Proposed Japanese Force Also Lose as Regime Rushes Defense Bills | True | By Lindesay Parrott | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/speaking-of-weapons.html | SPEAKING OF WEAPONS | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/french-socialists-debate-army-treaty.html | FRENCH SOCIALISTS DEBATE ARMY TREATY | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/huntington-y-drive-on.html | Huntington 'Y' Drive On | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/business-parley-at-rutgers.html | Business Parley at Rutgers | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/marcia-wilson-engagedi-wayne-pa-girl-to-be-bride-of-frank-r-b.html | :MARCIA. WILSON ENGAGEDI; Wayne (Pa.) Girl to Be Bride] of Frank, R. B.. Collins I | True | Spec to The New York TImes. I | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/guatemala-grim-as-tension-rises-people-look-for-a-climax-to-end.html | GUATEMALA GRIM AS TENSION RISES; People Look for a Climax to End Crisis -- Rumors Add to Mood of Nervousness | | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/surprise.html | Surprise! | True | NORMAN LANDAU | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wood-field-and-stream-mighty-salmon-is-here-again-offering-many.html | Wood, Field and Stream; Mighty Salmon Is Here Again, Offering Many Challenges to Anglers | True | By Raymond R. Camp | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mary-m-rogers-is-wed-ih-chapel-married-to-george-neare-3d-navy.html | MARY M. ROGERS IS W!ED IH CHAPEL; Married to George Neare 3d, Navy Veteran, at Church of St. Thomas More | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-harter-is-wed-to-kent-h-s-pivno.html | MISS HARTER IS WED TO KENT H. S. P!IVNO | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/railway-notes.html | RAILWAY NOTES | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/haanilton-townsend.html | Haanilton-. Townsend | True | Special to The New York 'ImeL | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/preoffering-securities-soliciting-to-be-legalized-after-20-years.html | Pre-Offering Securities Soliciting To Be Legalized After 20 Years; PRIOR SOLICITING TO BE LEGALIZED | True | By Paul Heffernan | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/benning-purdue-victor-his-298-wins-big-ten-golf-title-ohio-state.html | BENNING, PURDUE, VICTOR; His 298 Wins Big Ten Golf Title -- Ohio State Team Winner | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/anne-chrofa-marriedkt-nill-wed-in-marquand-chapel-te-barent-s.html | ANNE SCHROFA) MARRIED/kT NiLl; Wed in Marquand Chapel te Barent S. Vroman Jr.--, Her Father Officiates | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mens-wear-field-is-inventoryshy-delivery-jam-in-fall-foreseen-as-in.html | MEN'S WEAR FIELD IS INVENTORY-SHY; Delivery Jam in Fall Foreseen as Industry Operates on 'Hand-to-Mouth' Basis | True | By George Auerbach | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/in-brief.html | IN BRIEF | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oustanding-lutheran-named.html | Oustanding Lutheran Named | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/excursions-for-family-fun-and-learning.html | Excursions for Family Fun and Learning | True | By Dorothy Barclay | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tito-leaves-for-greek-visit.html | Tito Leaves for Greek Visit | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/critical-days.html | Critical Days | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/coast-guard-hailed-treasury-aide-lauds-service-at-graduation.html | COAST GUARD HAILED; Treasury Aide Lauds Service at Graduation Exercise | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/automobiles-reforms-7point-program-for-reducing-accidents-and.html | AUTOMOBILES: REFORMS; 7-Point Program for Reducing Accidents And Highway Congestion Is Presented | True | By Bert Pierce | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/christmas-blizzard-holly-in-the-snow-by-eleanor-frances-lattimore.html | Christmas Blizzard; HOLLY IN THE SNOW. By Eleanor Frances Lattimore. Illustrated by the author. 125 pp. New York: William Morrow & Co. $2.25. For Ages 6 to 10. | True | JEANNE MASSEY. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dday-landing-to-be-marked.html | D-Day Landing to Be Marked | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/notes-struck-at-upper-dubbing-california-tyro-film-composer-leonard.html | NOTES STRUCK AT 'UPPER DUBBING,' CALIFORNIA; Tyro Film Composer Leonard Bernstein Lauds Sound Technicians' Marvels | True | By Leonard Bernstein | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/iss-watsonwi-ronatni-ras-sister-as-attendant-at-her-marriage-in.html | ISS WATSON..WI roNA-TNI; ras Sister as Attendant at/ Her Marriage in Baltimore to Bainbridge Eager | True | special to The lew York Ttmes. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/brooklyn-museum-art-show.html | Brooklyn Museum Art Show | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/amherst-topples-wesleyan.html | Amherst Topples Wesleyan | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/french-aide-quitting-over-indochina-split-french-aide-due-to-quit.html | French Aide Quitting Over Indochina Split; FRENCH AIDE DUE TO QUIT ON ISSUE | True | By Lansing Warren | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-sadie-a-frank-taught-citizenship.html | MISS SADIE A. FRANK, TAUGHT CITIZENSHIP | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/john-niven.html | JOHN NIVEN | True | Sl:clal tO The New York Tllrl. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pet-bully-takes-delaware-sprint-13to10-favorite-defeats-repetoire.html | PET BULLY TAKES DELAWARE SPRINT; 13-to-10 Favorite Defeats Repetoire in Opening-Day Feature Before 19,517 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wonderful-wilbur.html | Wonderful Wilbur | True | MRS. SUE SANDLER | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/red-funds-origin-mystifying-india-propaganda-programs-cost-outdoos.html | RED FUNDS' ORIGIN MYSTIFYING INDIA; Propaganda Program's Cost Outdoos Local Donations -- Moscow Role Seen | True | By Robert TrumbullSpecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/industry-in-soviet-recognized-by-i-l-o.html | INDUSTRY IN SOVIET RECOGNIZED BY I. L. O. | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/constantin-ene.html | CONSTANTIN ENE | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/scandals-of-seattle-cassy-scandal-by-zola-ross-278-pp-indianapolis.html | Scandals Of Seattle; CASSY SCANDAL. By Zola Ross. 278 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | ANN WOLFE. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/traffic-eases-up-on-long-weekend-memorial-day-services-to-be-held.html | TRAFFIC EASES UP ON LONG WEEK-END; Memorial Day Services to Be Held Today -- Eisenhower Asks Prayers for Peace | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/30-americans-entered-in-french-amateur-golf.html | 30 Americans Entered In French Amateur Golf | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-marjory-groel-to-be-bride-j_-one-26.html | MISS MARJORY GROEL TO BE BRIDE J_ ONE 26 | True | Special to The Ne York Tlmel. ] | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/text-of-thai-appeal-to-u-n.html | Text of Thai Appeal to U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/inuptials-on-june-16-for-miss-crawford.html | iNUPTIALS ON JUNE 16 FOR MISS CRAWFORD | True | S1etl to The w York Tlmeit. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/four-hits-by-pirates-defeat-phils-3-to-2.html | FOUR HITS BY PIRATES DEFEAT PHILS, 3 TO 2 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-laboratory-ready.html | Navy Laboratory Ready | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/paraguay-ballot-to-endorse-coup-gen-stroessner-to-be-chosen-as.html | PARAGUAY BALLOT TO ENDORSE COUP; Gen. Stroessner to Be Chosen as President in August in One-Party Election | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/museum-groups-head-named.html | Museum Group's Head Named | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/indochina-showdown-now-facing-the-west-communist-assault-on-the.html | INDOCHINA SHOWDOWN NOW FACING THE WEST; Communist Assault on the Delta Will Force Grave Decisions | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/notice-to-trespassers.html | 'NOTICE TO TRESPASSERS' | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pakastani-minister-in-geneva.html | Pakastani Minister in Geneva | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fircot-lballerine-imported-miniature-poodle-is-best-at-rumson-show.html | Fircot L'Ballerine, Imported Miniature Poodle, Is Best at Rumson Show; SEAFREN DOG WINS IN A FIELD OF 877 | True | By John Rendel | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/shapiro-gains-in-tennis-queens-college-player-beats-kline-hofstra.html | SHAPIRO GAINS IN TENNIS; Queens College Player Beats Kline, Hofstra, at Trenton | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/israelis-ask-u-n-to-push-discussion.html | ISRAELIS ASK U. N. TO PUSH DISCUSSION | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/penn-crew-outrows-cornell-first-time-penn-turns-back-cornells-crew.html | Penn Crew Outrows Cornell First Time; PENN TURNS BACK CORNELL'S CREW | True | By Allison Danzigspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-sources-of-power-engineers-dreams-by-willy-ley-illustrated-by.html | New Sources Of Power; ENGINEERS' DREAMS. By Willy Ley. Illustrated by Isami Kashiwagi. 239 pp. New York: The Viking Press. $3.50. | True | By Jonathan N. Leonard | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/coast-docks-plan-alters-pact-date-same-termination-time-is-sought.html | COAST DOCKS PLAN ALTERS PACT DATE; Same Termination Time Is Sought for Pier Men in All Areas as Stabilizing Move | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/two-studies-of-the-trends-that-elected-eisenhower-the-voter-decides.html | Two Studies of the Trends That Elected Eisenhower; THE VOTER DECIDES. By Angus Campbell. 242 pp. Evanston, Ill.: Row, Peterson & Co. $4.75. IS THERE A REPUBLICAN MAJORITY? Political Trends, 1952-56. By Louis Harris. 231 pp. New York: Harper & Bros. $3.50. The Vote for Eisenhower | True | By Samuel Lubell | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-us-foreign-legion-e-d-c-delays-and-asian-crisis-point-up-need-to.html | A U.S. Foreign Legion?; E. D. C. Delays and Asian Crisis Point Up Need to Enlist Elite Force Abroad | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/those-intimate-and-agold-griefs-poems-a-selection-by-leonie-adams.html | Those Intimate and Age-Old Griefs; POEMS. A Selection. By Leonie Adams. 128 pp. New York: Funk & Wagnalls Company. $3. | True | By Babette Deutsch | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-patricia-fuson-becomes-affianced.html | MISS PATRICIA FUSON BECOMES AFFIANCED | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bill-for-alaska-criticized-legislation-for-statehood-said-to-limit.html | Bill for Alaska Criticized; Legislation for Statehood Said to Limit Native Property Rights | True | JOHN COLLIER. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/soviet-real-wage-nearing-28-level-us-study-finds-takehome-earnings.html | SOVIET REAL WAGE NEARING '28 LEVEL; U.S. Study Finds Take-Home Earnings Are Recovering From Big Drop of 1930's | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/diane-leather-lowers-mile-record-to-4596.html | Diane Leather Lowers Mile Record to 4:59.6 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/is-proud-clips-record-wins-28200-hollywood-race-in-109-for-6.html | IS PROUD CLIPS RECORD; Wins $28,200 Hollywood Race in 1:09 for 6 Furlongs | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-design-is-selected-for-george-eastman-commemorative.html | New Design Is Selected For George Eastman Commemorative | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/american-studies-gain-new-stature-colleges-emphasizing-history-and.html | AMERICAN STUDIES GAIN NEW STATURE; Colleges Emphasizing History and Culture in Answer to Foreign Challenges | True | By Benjamin Fine | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/political-donnybrook-the-caperberry-bush-by-jack-guinn-273-pp.html | Political Donnybrook; THE CAPERBERRY BUSH. By Jack Guinn. 273 pp. Boston: Little, Brown & Co. $3.95. | True | NONA B. BROWN. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/madeleine-levy-is-fiancee.html | Madeleine Levy Is Fiancee | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fire-island-greeter-90-capt-addlsori-mills-popular-with.html | FIRE ISLAND 'GREETER,' 90; Capt. Addlsori Mills, Popular with Photographers, Dies | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/presidents-program-enters-critical-phase-g-o-p-election-perils-loom.html | PRESIDENT'S PROGRAM ENTERS CRITICAL PHASE; G. O. P. Election Perils Loom Unless Congress Speeds Legislative Pace | True | By Cabell Phillipsspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-issues.html | NEW ISSUES | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/argentina-seeks-china-trade.html | Argentina Seeks China Trade | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/false-charges-laid-to-truce-team-reds.html | FALSE CHARGES LAID TO TRUCE TEAM REDS | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/world-of-music-only-revivals-at-center-city-opera-group-plans-no.html | WORLD OF MUSIC: ONLY REVIVALS AT CENTER; City Opera Group Plans No New Works For Fall Because of Operating Loss | True | By Ross Parmenter | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fraser-metzger-clergyman-dies-retired-rutgers-dean-of-men-ran-for.html | FRASER METZGER, CLERGYMAN, DIES; Retired Rutgers Dean of Men Ran for Vermont Governor on 1912 Roosevelt Ticket | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/youth-panel-asks-training-in-arms-forum-split-over-a-reserve-plan-a.html | YOUTH PANEL ASKS TRAINING IN ARMS; Forum Split Over a Reserve Plan and Conscription -- One for 'America First' | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/2-boys-held-in-plot-to-kidnap-lad-of-7.html | 2 BOYS HELD IN PLOT TO KIDNAP LAD OF 7 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/for-quick-display-seedlings-from-a-nursery-help-fill-up-bare.html | FOR QUICK DISPLAY; Seedlings From a Nursery Help Fill Up Bare Patches in a Tardy Garden | True | By Philip Sears | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bernice-loizux-i-plaihfield-bridel-former-juilltudent-is-wed-to.html | BERNICE LOIZUX I PLAIHFIELD BRIDEL; Former Juilltudent Is/ Wed to Walter Swain Jr., an M. !.___ .T. G ra___ duat. | True | Spel to The New York Timer. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/idaughter-to-mrs-ga-hotharni.html | iDaughter to Mrs. G. A. Hotharni | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/birth-of-reunions.html | BIRTH OF REUNIONS | True | VICTOR G. FOURMAN | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/5-jewish-book-awards-800-in-all-given-to-authors-of-fiction-and.html | 5 JEWISH BOOK AWARDS; $800 in All Given to Authors of Fiction and Youth Works | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/jacob-cohen.html | JACOB COHEN | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/rev-frank-churchill.html | REV. FRANK CHURCHILL | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/heads-sweet-briar-group.html | Heads Sweet Briar Group | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dartmouth-ties-cornell.html | Dartmouth Ties Cornell | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/british-test-germ-warfare.html | British Test Germ Warfare | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/appointment-with-the-president.html | Appointment With the President | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/long-trips-with-youngsters-a-tour-by-car-can-be-fun-for-everybody.html | LONG TRIPS WITH YOUNGSTERS; A Tour by Car Can Be Fun for Everybody In the Family | True | By Neal F. Jensen | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/guard-officer-to-retire.html | Guard Officer to Retire | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/test-of-budget-policy.html | TEST OF BUDGET POLICY | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/i-marion-b-folsom-jr-weds-.html | I Marion *B. Folsom Jr. Weds '] | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/doctor-vs-the-terror-the-twelfth-physician-by-willa-gibbs-277-pp.html | Doctor vs. the Terror; THE TWELFTH PHYSICIAN. By Willa Gibbs. 277 pp. New York: Farrar, Straus & Young. $3.50. | True | FRANK G. SLAUGHTER. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-sad-people-the-gentle-insurrection-and-other-stories-by-doris.html | The Sad People; THE GENTLE INSURRECTION. And Other Stories. By Doris Betts. 274 pp. New York: G. P. Putnam's Sons. $3.50 | True | By Robert Tallant | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/not-pleased.html | Not Pleased | True | MARTHA LOENTHAL | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-lostfogel-affianced.html | Miss Lostfogel Affianced | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/woman-dies-in-fire-after-queens-crash.html | WOMAN DIES IN FIRE AFTER QUEENS CRASH | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/flowers-with-a-special-purpose.html | FLOWERS WITH A SPECIAL PURPOSE | True | By Martha Pratt Haislip | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/adams-asks-15-rise-for-all-on-police.html | ADAMS ASKS 15% RISE FOR ALL ON POLICE | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/irish-feis-slated-at-fordham.html | Irish Feis Slated at Fordham | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/diamond-group-elects.html | Diamond Group Elects | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/-patricia-a-milligan-of-cornell-engaged.html | ! PATRICIA A. MILLIGAN OF CORNELL ENGAGED | True | Special to The New York TImew. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/patterns-of-history-americans-interpret-their-civil-war-by-thomas-j.html | Patterns Of History; AMERICANS INTERPRET THEIR CIVIL WAR. By Thomas J. Pressly. 347 pp. Princeton: Princeton University Press. $5. | True | By Bell I. Wiley | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/turkey-and-pakistan-links-for-a-new-chain-allied-diplomats-work-on.html | TURKEY AND PAKISTAN LINKS FOR A NEW CHAIN; Allied Diplomats Work on a Defense Line That Would Replace the One Once Planned for Middle East IRAQ AND IRAN MAY JOIN IT | True | By C. L. Sulzberger | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/american-original-only-this-country-could-produce-ives-creative.html | AMERICAN ORIGINAL; Only This Country Could Produce Ives, Creative Artist and Practical Man | True | By Olin Downes | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/first-catch-your-fish.html | First Catch Your Fish | True | By Jane Nickerson | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lively-gallery-for-living-art-manhattans-guggenheim-is-off-to-an.html | Lively Gallery for Living Art; Manhattan's Guggenheim is off to an exuberant new start as a showcase for pioneers who 'open up a different corner of vision.' Lively Gallery for Living Art | True | By Aline B. Saarinen | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/who-are-the-stockholders-who-wage-war-by-proxies-they-are-many-and.html | WHO ARE THE STOCKHOLDERS WHO WAGE WAR BY PROXIES?; They Are Many and Varied but Top-Income Families Control Most Corporations | True | By Burton Crane | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/frigidaire-sets-sales-mark.html | Frigidaire Sets Sales Mark | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-faces-in-old-broadway-roles.html | NEW FACES IN OLD BROADWAY ROLES | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-captures-tennis-defeats-army-8-to-1-in-annual-service-school.html | NAVY CAPTURES TENNIS; Defeats Army, 8 to 1, in Annual Service School Rivalry | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/frederick-w-schusteri.html | FREDERICK W. SCHUSTERi | True | Special to The New V_ork Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/common-charms-from-deep-sources-collected-poems-192353-by-louise.html | Common Charms From Deep Sources; COLLECTED POEMS: 1923-53. By Louise Bogan. 127 pp. New York: Noonday Press. $3. | True | By Richard Eberhart | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/latin-labor-chief-protests.html | Latin Labor Chief Protests | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hypnotism.html | HYPNOTISM? | True | RAYMOND G. TRONZO | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cards-snap-braves-10game-winning-streak-before-40001-at-milwaukee.html | Cards Snap Braves' 10-Game Winning Streak Before 40,001 at Milwaukee; ST. LOUIS TRIUMPHS WITH 6 IN 6TH, 12-7 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ad.html | /AD | True | ISOIV, | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/records-brahms-violin-sonata-tops-list-of-telefunken-issues.html | RECORDS: BRAHMS; Violin Sonata Tops List Of Telefunken Issues | True | By John Briggs | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oil-drilling-to-start-in-bengal.html | Oil Drilling to Start in Bengal | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lorenzgaskill.html | Lorenz---Gaskill | True | Special to The ew York TIme | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/by-way-of-report-on-making-hill-24-in-israel-other-items.html | BY WAY OF REPORT; On Making 'Hill 24' in Israel -- Other Items | True | By A. H. Weiler | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/danger.html | DANGER | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/warm-reefs-cold-kelp-treasurediving-holidays-by-jane-and-barney.html | Warm Reefs, Cold Kelp; TREASURE-DIVING HOLIDAYS. By Jane and Barney Crile. Illustrated. 263 pp. New York: The Viking Press. $3.95. | True | By Gilbert Klingel | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/klan-exhead-in-florida-race.html | Klan Ex-Head in Florida Race | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dual-ceremonies-set-hebrew-unioninstitute-plans-exercises-here-in.html | DUAL CEREMONIES SET; Hebrew Union-Institute Plans Exercises Here, in Cincinnati | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-story-of-a-grand-adventure-the-founders-of-modern-india-the-men.html | The Story of a Grand Adventure; THE FOUNDERS OF MODERN INDIA. The Men Who Ruled India. By Philip Woodruff. Illustrated. 402 pp. New York: St. Martin's Press. $5. | True | By Robert Trumbull | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/border-strengthening-asked.html | Border Strengthening Asked | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oil-is-key-issue-in-osage-voting-fullblood-wahshahshe-parties.html | OIL IS KEY ISSUE IN OSAGE VOTING; Full-Blood, Wah-Shah-She Parties Challenge Tribal Council's Management | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/harvard-14-crew-in-spin-saltonstall-again-leads-eight-that-made.html | HARVARD '14 CREW IN SPIN; Saltonstall Again Leads Eight That Made Henley History | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dentist-dies-playing-golf.html | Dentist Dies Playing Golf | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-shell-game-american-seashells-by-r-tucker-abbott-illustrated-by.html | The Shell Game; AMERICAN SEASHELLS. By R. Tucker Abbott. Illustrated by Frederick M. Bayer. 541 pp. New York: D. Van Nostrand Company. $12.50. | True | By James Poling | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dulles-at-lake-ontario.html | Dulles at Lake Ontario | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/holy-cross-shut-out-40.html | Holy Cross Shut Out, 4-0 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/elephant-on-the-loose-circus-beast-evades-pursuit-for-two-hours-in.html | ELEPHANT ON THE LOOSE; Circus Beast Evades Pursuit for Two Hours in Jersey | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/australians-in-gold-rush.html | Australians in Gold Rush | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ending-un-veto-backed-free-unions-also-favor-barring-soviet-bloc.html | ENDING U.N. VETO BACKED; Free Unions Also Favor Barring Soviet Bloc, Others From I.L.O. | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/village-clown-flash-of-washington-square-by-margaret-pratt.html | Village Clown; FLASH OF WASHINGTON SQUARE. By Margaret Pratt. Illustrated by Roger Duvoisin. 27 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 5 to 6. | | ELLEN LEWIS BUELL | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/reinforcements-arrive.html | Reinforcements Arrive | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ouster-of-russians-foreseen.html | Ouster of Russians Foreseen | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/rumanian-minister-relieved.html | Rumanian Minister Relieved | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/of-matson-holbrook-at-her-brothers-residence.html | of Matson Holbrook at Her; Brother's Residence | True | IIpectal to The New Tork TImeL | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/2zone-fare-plan-assailed-by-klein-authority-member-contends-staten.html | 2-ZONE FARE PLAN ASSAILED BY KLEIN; Authority Member Contends Staten Island Proposal Would Be Inequitable | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/son-to-the-richard-sterns.html | Son to the Richard Sterns | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/jean-peters-actress-wed.html | Jean Peters, Actress, Wed | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-story-retold-an-act-of-love-a-completely-retold-version-of-the.html | A Story Retold; AN ACT OF LOVE. A completely Retold Version of the Novel. By Ira Wolfert. 519 pp. New York: Simon and Schuster. $4. | True | By Granville Hicks | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/washington-unintended-achievements-of-senator-mccarthy.html | Washington; Unintended Achievements of Senator McCarthy | True | By James Reston | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/harrison-and-nelson-share-54hole-lead-in-colonial-golf-tourney-at.html | Harrison and Nelson Share 54-Hole Lead in Colonial Golf Tourney at 210; HOGAN FORCED OUT OF TEST BY ILLNESS Golfing Star Felled by Virus Attack -- Harrison, Nelson Lead by Shot at 210 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/english-soccer-team-wins.html | English Soccer Team Wins | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/william-a-bankf.html | WILLIAM A. BANKF | True | ... Special to The lew York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/radio-set-shipments-off.html | Radio Set Shipments Off | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/how-the-egyptians-built-the-great-pyramid-where-discoveries-are.html | How the Egyptians Built the Great Pyramid Where Discoveries Are Still Being Made | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/robert-m-cunningham.html | ROBERT M. CUNNINGHAM. | True | Special to '."he New York ThneJ. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/evelyn-a-fiege-is-wed-bride-of-william-d-underhill-theology-student.html | EVELYN A. FIEGE IS WED; Bride of William D. Underhill, Theology Student Here | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/patricia-ann-fox-of-brooklyn-married-to-louis-f-dempsey-3d-at-st.html | Patricia Ann Fox of Brooklyn Married To Louis F. Dempsey 3d at St. Patrick's | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/enter-the-peonies.html | ENTER THE PEONIES | True | By George W. Peyton | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mi88-shier-i8wbd-to-we-mason-jr-ride-of-coast-guard-ensign-in.html | MI88 SHIER I8'WBD TO W. E. MASON JR.; { } {ride of Coast Guard Ensign / in Ceremony at Academy Chape{ in New London | | Imeolal tO Time New York TJei. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/brazilian-netmen-triumph.html | Brazilian Netmen Triumph | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-st-pius-x-parish-spellman-in-rome-dedicates-unit-in-scarsdale.html | NEW ST. PIUS X PARISH; Spellman, in Rome, Dedicates Unit in Scarsdale | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/manion-d-rt-bethlehem-bride-attended-by-3-a-marriage-to-robert-d.html | MAnIÓN D. rT BETHLEHEM BRIDE; Attended by 3 a .Marriage to Robert D. Garland, Who Served in Canadian Navy | | Soecial to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/two-views-of-the-mcarthyarmy-hearings.html | TWO VIEWS OF THE M'CARTHY-ARMY HEARINGS | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-dance-script-first-authoritative-textbook-published-on-laban.html | THE DANCE: SCRIPT; First Authoritative Textbook Published On Laban Method of Notation | True | By John Martin | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/captive-seizes-weapon-man-sent-to-bellevue-after-struggle-with.html | CAPTIVE SEIZES WEAPON; Man Sent to Bellevue After Struggle With Police | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/french-population-is-growing.html | French Population Is Growing | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-inner-workings-inside-lincolns-cabinet-the-civil-war-diaries-of.html | The Inner Workings; INSIDE LINCOLN'S CABINET: The Civil War Diaries of Salmon P. Chase. Edited by David Donald. 342 pp. New York: Longmans, Green & Co. $6.50. | True | By Benjamin P. Thomas | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/its-only-money-some-recent-incidents-in-which-it-was-the-root-of.html | It's Only Money; Some recent incidents in which it was the root of weal or woe. | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/congress-and-the-children.html | CONGRESS AND THE CHILDREN | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-capital-venture-plans-are-well-along-for-a-national-rose-garden.html | A CAPITAL VENTURE; Plans Are Well Along for a National Rose Garden in Washington, D. C. | True | By E. John Long | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miceli-gets-draw-in-andrews-bout-new-yorker-drops-rival-for-count.html | MICELI GETS DRAW IN ANDREWS BOUT; New Yorker Drops Rival for Count of Six in Opening Round in Indianapolis | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oonsranc-s-warrsl-rose-sr___e-6.html | ooNsrANc S. wArrsl rosE SR!___E? 6{ | | Sllal to The New York Tlmel. I | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/color-guard-251-scores.html | Color Guard, 25-1, Scores | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/college-and-town-work-together.html | College and Town Work Together | True | B. F. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/u-s-takes-a-new-look-at-central-americans-guatemala-arms-shipment-a.html | U. S. TAKES A NEW LOOK AT CENTRAL AMERICANS; Guatemala Arms Shipment Awakens Diplomatic Interest in Affiairs There | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/film-man-discovers-that-stage-offers-delightful-entertainment-views.html | Film Man Discovers That Stage Offers Delightful Entertainment -- Views | True | HERMAN G. WEINBERG | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/crime-and-punishment-the-seven-men-of-spandau-by-jack-fishman.html | Crime and Punishment; THE SEVEN MEN OF SPANDAU. By Jack Fishman. Illustrated. 276 pp. New York: Rinehart & Co. $3.50. | True | By Drew Middleton | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/b-f-michtom-is-elected.html | B. F. Michtom Is Elected | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/united-assembly-backs-merger.html | United Assembly Backs Merger | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | BOB SMITH: IDOL OF THE PEANUT GALLERY SETBy Val Adams | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/reese-homer-wins-his-2run-blow-in-9th-trips-maglie-brooks.html | REESE HOMER WINS; His 2-Run Blow in 9th Trips Giants' Maglie -- Brooks Now Third DODGERS' ERSKINE STOPS GIANTS, 4-2 | True | By John Drebinger | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/desperate-voyage-the-venture-of-the-thunderbird-story-of-a-voyage.html | Desperate Voyage; THE VENTURE OF THE THUNDERBIRD. Story of a Voyage. By Charlotte Baker. Illustrated by the author. 243 pp. New York: David McKay Company. $3. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/birennvalenta.html | BirennValenta | True | Specia, to The New York. Ttmes. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wrongway-pigeon-pays-visit-to-italy.html | WRONG-WAY PIGEON PAYS VISIT TO ITALY | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/harvey-s-traver.html | HARVEY S. TRAVER | True | Special to The fiew York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/maryanne-treene-sets-wedding-date.html | MARY.ANNE TREENE SETS WEDDING DATE | True | peeIaI to 'Ihe New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/socialist-scores-aid-to-indochina-norman-thomas-tells-party-u-s.html | SOCIALIST SCORES AID TO INDOCHINA; Norman Thomas Tells Party U. S. Move Would Support 'Corrupt' French System | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/flower-pictures-new-book-tells-in-detail-how-to-make-them.html | FLOWER PICTURES; New Book Tells in Detail How to Make Them | True | By Jacob Deschin | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/550-losing-jobs-at-ronson-factory-obsolete-plant-union-ouster.html | 550 Losing Jobs at Ronson Factory; Obsolete Plant, Union Ouster Blamed | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/m-mary-f-west-betrothed.html | m Mary F. West Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/antired-talks-in-seoul-june-16.html | Anti-Red Talks in Seoul June 16 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/woodwinds-stressed-in-jazz-trend.html | WOODWINDS STRESSED IN JAZZ TREND | True | By John S. Wilson | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/reverence-for-romantic-past-held-bar-to-full-life-symbolized-by.html | Reverence for 'Romantic' Past Held Bar To Full Life Symbolized by Jewish Rite | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fbi-seizes-7-men-as-red-officials-for-connecticut-3-arrested-here.html | F.B.I. SEIZES 7 MEN AS RED OFFICIALS FOR CONNECTICUT; 3 Arrested Here at Secret Meeting, 3 in New Haven, One in West Hartford | True | By Russell Porter | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/victims-sketch-traps-party-thug-portrait-helps-identify-suspect-in.html | VICTIM'S SKETCH TRAPS PARTY THUG; Portrait Helps Identify Suspect in Westchester Lootings -Woman Also Is Seized | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/crossfiling-jams-primary-on-coast-varied-designations-confuse-issue.html | CROSS-FILING JAMS PRIMARY ON COAST; Varied Designations Confuse Issue -- Kuchel and Yorty Battle for Senate Seat | True | By Gladwin Hill | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/marchers-for-korea.html | MARCHERS FOR KOREA | True |  | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/two-sets-of-la-mer-karajan-and-borsamsky-conduct-debussy-work.html | TWO SETS OF 'LA MER'; Karajan and Borsamsky Conduct Debussy Work | True | R. P. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/memorial-day-in-london-aldrich-attends-special-service-honoring-u-s.html | MEMORIAL DAY IN LONDON; Aldrich Attends Special Service Honoring U. S. Dead | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/iiisb-buerann-brooklyn-bride-three-attendants-at-her-weddine-to.html | ¡IISB BUERANN BROOKLYN BRIDE; Three Attendants at Her WeddinE to Arthur Bohner Reception at Plaza | True |  | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/high-court-upsets-ruling-on-use-tax-denies-mary.land-has-right-to.html | HIGH COURT UPSETS RULING ON USE TAX; Denies Maryland Has Right to Collect Levy Through Delaware Merchant | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/right-bridegroom.html | RIGHT BRIDEGROOM | True |  | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bigelow-funeral-set-journalist-to-be-buried-next-towife-tomorrow-in.html | BIGELOW FUNERAL SET; Journalist to Be Buried Next to-Wife Tomorrow in Malden | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/winifred-m-bergin-engaged-to-officer.html | !WINIFRED M. BERGIN ENGAGED TO OFFICER | True | Special to the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/4to1-shot-scores-cherokee-rose-head-in-front-of-open-sesame-in.html | 4-TO-1 SHOT SCORES; Cherokee Rose Head in Front of Open Sesame in $62,000 Race $62,000 OAKS WON BY CHEROKEE ROSE | True | By James Roach | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/english-cricket-scores.html | English Cricket Scores | True |  | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-search-for-faith-a-seed-upon-the-wind-by-william-michelfelder-320.html | A Search For Faith; A SEED UPON THE WIND. By William Michelfelder. 320 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | HENRY CAVENDISH. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/patsy-smith-triumphs-lynn-hardy-tatiana-wood-also-win-at-watchung.html | PATSY SMITH TRIUMPHS; Lynn Hardy, Tatiana Wood Also Win at Watchung Horse Show | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/indonesia-weighs-pact-but-has-taken-no-step-to-form-tie-with-china.html | INDONESIA WEIGHS PACT; But Has Taken No Step to Form Tie With China | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/chicagoans-take-8th-straight-114-trucks-triumphs-on-mound-toppling.html | CHICAGOANS TAKE 8TH STRAIGHT, 11-4; Trucks Triumphs on Mound, Toppling Baltimore to 10th Defeat in Row | True |  | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dr-bunche-wins-out.html | DR. BUNCHE WINS OUT | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ancient-symbol.html | Ancient Symbol | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/sports-of-the-times-storm-warnings.html | Sports of The Times; Storm Warnings | True | By Arthur Daley | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/butler-hints-delay-for-convertibility.html | BUTLER HINTS DELAY FOR CONVERTIBILITY | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/resident-offices-report-on-trade-autumn-readytowear-lines-now-being.html | RESIDENT OFFICES REPORT ON TRADE; Autumn Ready-to-Wear Lines Now Being Shown -- Large Early Orders Expected | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mrs-edward-laper-has-son.html | Mrs. Edward Laper Has Son | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/quake-shakes-central-chile.html | Quake Shakes Central Chile | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/college-curriculum-based-on-great-books-is-judged-a-success-and.html | College Curriculum Based on 'Great Books' Is Judged a Success and Will Continue | True | By Benjamin Fine | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/i-joan-kirkland-fiancee-of-s-ivi-weedon-i.html | I Joan Kirkland Fiancee of S. IVI. Weedon; I | True | Splal to Toe New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/feltman-to-captain-dartmouth.html | Feltman to Captain Dartmouth | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oil-refiners-seek-more-efficiency-capacity-being-adequate-they-are.html | OIL REFINERS SEEK MORE EFFICIENCY; Capacity Being Adequate, They Are Concentrating on Improving Products OIL REFINERS SEEK MORE EFFICIENCY | True | By J. H. Carmical | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/notes-on-science-bombs-set-and-put-out-fires-powerful-flash-lamp.html | NOTES ON SCIENCE; Bombs Set and Put Out Fires -- Powerful Flash Lamp | True | W. K. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dividend-shares-inc-gains.html | Dividend Shares, Inc., Gains | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/butter-margarine-show-output-gains.html | BUTTER, MARGARINE SHOW OUTPUT GAINS | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ribicoff-secures-connecticut-lead-former-representative-seen-sure.html | RIBICOFF SECURES CONNECTICUT LEAD; Former Representative Seen Sure of Nomination for Governor by Democrats | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-financial-week-selling-pressure-slows-trading-but-the-market.html | THE FINANCIAL WEEK; Selling Pressure Slows Trading but the Market Closes Firm -- Business Sentiment Mixed | True | By John G. Forrest | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mrs-renu-sacerdote.html | MRS. RENu SACERDOTE | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mabel-alice-heep-engaged.html | Mabel Alice Heep Engaged | True | Special to Th New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hearings-on-atomic-medicine.html | Hearings on Atomic Medicine | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-nines-rally-checks-army-84-midshipmen-clinch-eastern-league.html | NAVY NINES RALLY CHECKS ARMY, 8-4; Midshipmen Clinch Eastern League Title in Contest Halted in 8th by Rain NAVY NINES RALLY CHECKS ARMY, 8-4 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/its-the-least-we-can-do.html | 'IT'S THE LEAST WE CAN DO!' | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/-navy-ensign-to-wed-barbara-pendletont.html | ,- Navy Ensign to Wed Barbara Pendletont | True | Special to The New York TImel. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/envoy-to-present-case.html | Envoy to Present Case | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/rialto-gossip-ruth-and-augustus-goetz-writing-new-play-wally-cox.html | RIALTO GOSSIP; Ruth and Augustus Goetz Writing New Play -- Wally Cox Plans a Project | True | By Lewis Funke | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/russian-quintet-wins-7958.html | Russian Quintet Wins, 79-58 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/finder-of-cheops-ship-tells-own-story-of-trip-into-past-egyptian.html | Finder of Cheops Ship Tells Own Story of Trip Into Past; Egyptian Archaeologist Describes Work on Corridor Holding Funeral Vessels -- To Reopen It Briefly This Week | True | By Kamal El-Malakh | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cyanamid-aids-students-undergraduate-scholarships-added-to-company.html | CYANAMID AIDS STUDENTS; Undergraduate Scholarships Added to Company Program | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/jacqueline-ann-rea-fiancee-of-student.html | 'JACQUELINE ANN REA FIANCEE OF STUDENT | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/paper-at-city-college-has-first-girl-editor.html | Paper at City College Has First Girl Editor | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/printing-armymccarthy-news.html | Printing Army-McCarthy News | True | HAO-JAN CHU. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/public-housing-plans-run-into-serious-snag-high-court-ruling-on.html | PUBLIC HOUSING PLANS RUN INTO SERIOUS SNAG; High Court Ruling on Segregation Suddenly Changes the Outlook | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-kilflartih-bride-in-sijburb-wed-in-new-rochelle-church-to.html | MISS KILflARTIH BRIDE IN SIJBURB; Wed in New Rochelle Church to Edmund R. Taylor Jr. Her Brother Officiates | True | SPecial to The .New York TI.mes. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tribe-wins-120-and-retains-lead-lemon-downs-tigers-and-is-first-to.html | TRIBE WINS, 12-0, AND RETAINS LEAD; Lemon Downs Tigers and Is First to Top Every Other Club in Loop This Year | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/eastern-chess-starts-ten-new-yorkers-gain-in-open-tourney-at-west.html | EASTERN CHESS STARTS; Ten New Yorkers Gain in Open Tourney at West Orange | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/rivalry-on-riviera-french-resorts-out-to-lure-tourists-from-italian.html | RIVALRY ON RIVIERA; French Resorts Out to Lure Tourists From Italian and Spanish Coasts | True | By John Hanlin | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/belgium-honors-r-t-reed.html | Belgium Honors R. T. Reed | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tunisian-premier-escapes-assassin-mzali-is-untouched-in-new.html | TUNISIAN PREMIER ESCAPES ASSASSIN; M'Zali Is Untouched in New Outbreak of Terrorism in French Protectorate | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/genevas-dilemma-hotelmen-fear-the-longrange-effects-of-profitable.html | GENEVA'S DILEMMA; Hotelmen Fear the Long-Range Effects Of Profitable Far Eastern Parley | True | By Michael Hoffman | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/c-a-b-denies-granting-any-polar-routes-to-europe-to-the.html | C. A. B. Denies Granting Any Polar Routes To Europe to the Scandinavian Airline | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/george-n-patrick.html | GEORGE N. PATRICK | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-shaggy-hair-story-women-crop-it-in-chaotic-times-let-it-grow.html | The Shaggy Hair Story; Women crop it in chaotic times, let it grow when things are serene. Today, they look like Marion Brando taking off Julius Caesar, proving things are tough all over. The Shaggy Hair Story | True | By Lois Long | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/north-carolina-gives-scott-lead-for-senate-scott-holds-lead-in.html | North Carolina Gives Scott Lead for Senate; SCOTT HOLDS LEAD IN NORTH CAROLINA | True | By John N. Pophamspecial To The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/washer-ironer-sales-off.html | Washer, Ironer Sales Off | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/athletics-in-front-75-3run-sortie-in-7th-proves-decisive-against.html | ATHLETICS IN FRONT, 7-5; 3-Run Sortie in 7th Proves Decisive Against Senators | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/indochina-parley-bids-2-commands-study-regrouping-nine-powers-in.html | INDOCHINA PARLEY BIDS 2 COMMANDS STUDY REGROUPING; Nine Powers in Geneva Agree to Summon Military Chiefs on Disposition of Units | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/indiana-takes-tennis-captures-big-ten-title-with-52-12-points.html | INDIANA TAKES TENNIS; Captures Big Ten Title With 52 1/2 Points -- Michigan Second | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bafsraves.html | Bafs--raves | True | special to The New york: Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mgrath-favored-in-500mile-race-coast-driver-to-start-from-pole.html | M'GRATH FAVORED IN 500-MILE RACE; Coast Driver to Start From Pole Position Tomorrow in Indianapolis Test | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/t-m-eewenheidelberger.html | t M eEwen--Heidelberger | True | Special to The ew York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-great-discoverer-the-origins-of-psychoanalysis-letters-to-wilhelm.html | A Great Discoverer; THE ORIGINS OF PSYCHO-ANALYSIS. Letters to Wilhelm Fliess, Drafts and Notes: 1887-1902. By Sigmund Freud. Edited by Marie Bonaparte, Anna Freud, Ernst Kris. Authorized translation from the German by Eric Mosbacher and James Strachey. Introduction by Ernst Kris. 486 pp. New York: Basic Books. $6.75. | True | By Gregory Zilboorg | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/iis-cledon-ed-to-w-f-hoffiann-trinity-and-fordham-alumni-married-in.html | IISS CLEDON /ED TO W. F. HOFFIANN; Trinity and Fordham Alumni Married in New Rochelle Nine Attend Couple ! | True | Speelat to b.e New york 'tmea. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/chel-nuptials-for-1155-ioffat-she-is-wed-at-cathedral-in-capital-to.html | CHEL NUPTIALS FOR 1155 IOFFAT; She Is Wed at Cathedral in Capital to William Lifland, Attorney for Air Force | True | Specl to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dr-c-d-brokenshiru-exdean-in-south-69.html | DR. C. D. BROKENSHIRu, EX.DEAN IN SOUTH, 69 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/peggy-j-zager-engaged-i.html | Peggy J. Zager Engaged I | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/middlebury-blanks-r-p-i.html | Middlebury Blanks R. P. I. | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-york-110070582.html | NEW YORK | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/benjamin-gilman.html | BENJAMIN GILMAN | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ho-chi-minh-blames-u-s.html | Ho Chi Minh Blames U. S. | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/princeton-downs-rutgers.html | Princeton Downs Rutgers | True | Special To The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/and-still-growing.html | AND STILL GROWING | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/spain-fifteen-years-after-the-revolution-a-correspondent-revisits.html | Spain, Fifteen Years After the Revolution; A correspondent revisits the scenes of battles of long ago between Franco's forces and the Loyalists. Now, he finds, the Spaniards are apathetic. Spain, Fifteen Years After the Revolution | True | By Herbert Matthewsmadrid. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mr-paley-speaks-c-b-s-chairman-decries-tv-timidity-and-urges-medium.html | MR. PALEY SPEAKS; C. B. S. Chairman Decries TV Timidity And Urges Medium to Earn Prestige | True | By Jack Gould | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/2-top-soviet-chiefs-side-by-side-at-fete.html | 2 TOP SOVIET CHIEFS SIDE BY SIDE AT FETE | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/99-nurses-to-get-diplomas.html | 99 Nurses to Get Diplomas | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/james-j-farrell-jr.html | JAMES J. FARRELL JR. | True | Soecial to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bbatriz-rbndon-beoomes-a-bride-i-lanhattanviue-alumna-wed-here-to.html | BBATRIZ RBNDON BEOOMES A BRIDE ?; I lanhattanviUe Alumna Wed Here to Ludovico Ciooga, ] a Graduate 'of M. I. ;T'. ] | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/aquarium-project-resort-colony-near-los-angeles-built-around-tanks.html | AQUARIUM PROJECT; Resort Colony Near Los Angeles Built Around Tanks for Ocean Specimens | True | By Gladwin Hill | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/arts-federation-elects-2-trustees-named-for-class-of-55-2-for-56.html | ARTS FEDERATION ELECTS; 2 Trustees Named for Class of '55, 2 for '56 and 3 for '57 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-neerdowell-behold-me-once-more-the-confessions-of-james-holley.html | The Ne'er-Do-Well; BEHOLD ME ONCE MORE: The Confessions of James Holley Garrison, Brother of William Lloyd Garrison. Edited by Walter McIntosh Merrill. Illustrated. 146 pp. Boston: Houghton Mifflin Company. $3. | True | By Walter Muir Whitehill | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/service-for-conacher-cabinet-and-sports-leaders-af-canadian.html | SERVICE FOR CONACHER; Cabinet and Sports Leaders af Canadian Athlete's Rites. | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-ten-subdues-army-wins-title-unbeaten-middles-score-10th.html | NAVY TEN SUBDUES ARMY, WINS TITLE; Unbeaten Middles Score 10th Lacrosse Victory in Row by 9-3 -- Ulcickas Stars | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-national-pastime.html | New National Pastime | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/eden-discusses-iranian-oil.html | Eden Discusses Iranian Oil | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/yeats-golden-dawn-the-unicorn-william-butler-yeats-search-for.html | Yeats' Golden Dawn; THE UNICORN. William Butler Yeats' Search for Reality. By Virginia Moore. 519 pp. New York: The Macmillan Company. $6.50. | True | By Horace Gregory | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/trabert-annexes-title-in-france-downs-larsen-64-75-61-in-final-miss.html | TRABERT ANNEXES TITLE IN FRANCE; Downs Larsen, 6-4, 7-5, 6-1, in Final -- Miss Connolly Keeps Tennis Crown TRABERT ANNNEXES TITLE IN FRANCE | True | By the United Press. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carolyn-ronan-married-iwed-at-columbia-to-air-force-i-lieut-robert.html | CAROLYN RONAN MARRIED; IWed at Columbia to Air Force I Lieut. Robert G. Elphick | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pro-3d.html | Pro 3-D | True | IRVING GLASSMAN. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/moscow-says-u-s-increases-danger-of-atom-warfare-statement.html | MOSCOW SAYS U. S. INCREASES DANGER OF ATOM WARFARE; Statement Condemning Pool Plan of Eisenhower Seen as End of Negotiations | True | By Harrison E. Salisbury | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-la0ck-fa-ci-senior-at-barnard-to-be-wedit-to-pvt-michael-beldoch-i.html | .A. LA..0cK F,A .,CI; Senior at Barnard to Be Wedl to Pvt. Michael Beldoch I | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/seoul-asks-more-arms-aid.html | Seoul Asks More Arms Aid | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/stock-investments-will-be-basis-of-new-balanced-pension-plan-new.html | Stock Investments Will Be Basis Of New 'Balanced' Pension Plan; NEW PENSION PLAN BASED ON EQUITIES | True | By J. E. McMahon | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/sarbara-a-suortl-bride__nprov_-idence.html | SARBARA A. SUORTL BRIDE_ '!_ NPROV_ IDENCE | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/like-it-or-lump-it-come-hell-or-high-water-i-am-a-writer.html | 'Like It or Lump It, Come Hell or High Water, I Am a Writer' | True | By J. B. Priestley | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carolyn-wells-marriedi-wed-to-paul-revepe-smith-jri-.html | CAROLYN WELLS MARRIEDI; Wed to Paul Revepe Smith Jr.,I ' | True | c | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/forty-thirty-or-fivehour-week-there-are-my-ideal-work-weeks-it-all.html | Forty, Thirty -- or Five-Hour Week?; There are my 'ideal work weeks.' It all depends on what the economic situation is and whether the worker likes his job. Forty, Thirty -- or Five-Hour Week? | True | By Stuart Chase | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/australia-keeps-menzies-in-power-edge-over-labor-may-be-cut-from-14.html | AUSTRALIA KEEPS MENZIES IN POWER; Edge Over Labor May Be Cut From 14 to 6 in the Closest Vote in Nation's History | True | By Roy L. Curthoys | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dentists-dilemma-wives-and-lovers-by-margaret-millar-198-pp-new.html | Dentist's Dilemma; WIVES AND LOVERS. By Margaret Millar. 198 pp. New York: Random House. $3. | True | LEWIS VOGLER. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/output-down-24-in-wool-carpets-industry-taking-beating-as-sales-and.html | OUTPUT DOWN 24% IN WOOL CARPETS; Industry 'Taking Beating' as Sales and Profits Stay Considerably Below Par | True | By James J. Nagle | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/looking-back-first-come-new-varieties-then-their-testing.html | LOOKING BACK; First Come New Varieties Then Their Testing | True | By D. M. Falconer | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/think-no-evil-max-ophuls-puts-a-gracious-fable-on-the-screen-in-le.html | THINK NO EVIL; Max Ophuls Puts a Gracious Fable On the Screen in 'Le Plaisir' | True | By Bosley Crowther | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/when-the-cons-took-over-at-jackson-break-down-the-walls-american.html | When the Cons Took Over at Jackson; BREAK DOWN THE WALLS. American Prisons: Present, Past and Future. By John Bartlow Martin. 310 pp. New York: Ballantine Books. Cloth, $3.50; paper, 50 cents. | True | By Croswell Bowen | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ella-russell-affianced-igraduate-of-bennington-college-to-be-wed.html | ELLA RUSSELL AFFIANCEDI; IGraduate of Bennington College to Be Wed to Carl G. Torrey, I | True | pedal to The New York Times. ] | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/playbill-shortage.html | Playbill Shortage | True | THOMAS G. MORGANSEN | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/royal-mist-ties-mark-for-pacers-victor-at-westbury-equals-world.html | ROYAL MIST TIES MARK FOR PACERS; Victor at Westbury Equals World Record for Aged Mares in 2:01 Mile | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/barbara-boomer-j-r-reid-married-bride-s-escorted-by-father-at.html | BARBARA BOOMER, J. R. REID MARRIED; Bride !s Escorted by Father at Wedding in Millbrook to Foner R. A. F. Pilot | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/knights-of-columbus-increase.html | Knights of Columbus Increase | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/style-with-a-country-air.html | Style With a Country Air | True | By Virginia Pope | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/columbia-ready-for-a-busy-week-eisenhower-stevenson-and-other.html | COLUMBIA READY FOR A BUSY WEEK; Eisenhower, Stevenson and Other Notables to Attend Bicentennial Events | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/penn-state-drops-boxing-from-athletic-program.html | Penn State Drops Boxing From Athletic Program | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/anne-ohare-mccormick-is-dead-member-of-times-editorial-board.html | Anne O'Hare McCormick Is Dead; Member of Times Editorial Board; Pulitzer Prize Winner in 1937 Interpreted News in Her Column, 'Abroad' ANNE M'CORJIII3K: OF TIMES IS DEAD | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/john-l-lewis-banker-mine-workers-chief-takes-over-control-of.html | JOHN L. LEWIS, BANKER; Mine Workers' Chief Takes Over Control Of Washington's Second Largest Bank | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-lenore-ann-lyczak-married-here-to-theodore-kubilius-syracuse.html | Miss Lenore Ann Lyczak Married Here To Theodore Kubilius, Syracuse Alumnus | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bank-to-open-first-branch.html | Bank to Open First Branch | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fellowspaulsen.html | FellowsPaulsen | True | Special to The New York Time.. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/adenauer-predicts-accord.html | Adenauer Predicts Accord | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pronunciation.html | Pronunciation | True | ALFRED MILLER | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-frederichs-m-cattroll-wed.html | MISS FREDERICHS, 'M. . CAttROLL WED | True | Spectat to Thel'ew York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/yoshidas-trip-abroad-stirs-political-fires-future-of-japanese.html | YOSHIDA'S TRIP ABROAD STIRS POLITICAL FIRES; Future of Japanese Premier May Depend on Results of His Tour | True | By Lindesay Parrott | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/betters-broad-jump-mark.html | Betters Broad Jump Mark | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/auction-to-offer-art-for-gardens-collection-on-sale-friday-is.html | AUCTION TO OFFER ART FOR GARDENS; Collection on Sale Friday Is Chiefly French -- Paintings, Sculpture Also Slated | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-ideas-on-training-for-a-business-career.html | New Ideas on Training For a Business Career | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/commonwealth-too-shapes-policy-britain-heeds-advice-of.html | COMMONWEALTH, TOO, SHAPES POLICY; Britain Heeds Advice of Member-Nations on Asian Moves | True | By Drew Middleton | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/news-and-notes-gathered-from-the-studios-more-color-video-programs.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; More Color Video Programs Announced -- Producer's Opinion -- Other Items | True | By Sidney Lohman | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/afghanistan-school-aid-four-from-columbia-to-help-nation-in-teacher.html | AFGHANISTAN SCHOOL AID; Four From Columbia to Help Nation in Teacher Training | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/no-discussion-authorized.html | No Discussion Authorized | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/campbell-is-upset-by-bachli-2-and-1-australian-1-down-after-18.html | CAMPBELL IS UPSET BY BACHLI, 2 AND 1; Australian, 1 Down After 18 Holes, Rallies to Capture British Amateur Title | True | By the United Press. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/catapult-linked-to-carrier-blast-2-officers-say-they-smelled.html | CATAPULT LINKED TO CARRIER BLAST; 2 Officers Say They Smelled Hydraulic Oil Burning at Time of Explosion CATAPULT LINKED TO CARRIER BLAST | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/spare-that-site-hobo-hill-by-elizabeth-philbrook-illustrated-by-don.html | Spare That Site; HOBO HILL. By Elizabeth Philbrook. Illustrated by Don Freeman. 96 pp. New York: The Viking Press. $2.50. For Ages 9 to 12. | True | ROSE FRIEDMAN. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fine-production.html | Fine Production | True | LEON G. FISHER | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/role-of-negro-teachers-high-standards-dedication-to-task-despite.html | Role of Negro Teachers; High Standards, Dedication to Task Despite Obstacles Described | True | PAULINE FITZGERALD DAME | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/paradiesbrunner.html | Paradies---Brunner | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/king-christian-wore-the-star-of-david-october-43-by-aage-bertelsen.html | King Christian Wore the Star of David; OCTOBER '43. By Aage Bertelsen. Translated from the Danish by Milly Lindholm and Willy Agtby. 246 pp. New York: G. P. Putnam's Sons. $3. | True | By Hal Lehrman | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-pajama-game-ministrations-of-george-abbott-evident-in-lively.html | 'THE PAJAMA GAME'; Ministrations of George Abbott Evident In Lively New Musical Production | True | By Brooks Atkinson | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carol-wertheimer-betrothed-1.html | Carol Wertheimer Betrothed 1 | True | special to The rew York Tm). _ I | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/olivia-yarrow-wed-to-david-m-benford.html | OLIVIA YARROW WED TO DAVID M. BENFORD | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/16-sent-overseas-for-refugee-job-immigration-officers-will-help.html | 16 SENT OVERSEAS FOR REFUGEE JOB; Immigration Officers Will Help Screen 209,000 Entitled to Come Here Under '53 Act | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/infant-boy-dies-in-fall-plunges-from-secondstory-window-in.html | INFANT BOY DIES IN FALL; Plunges From Second-Story, Window in Williamsburg | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fordham-beaten-by-villanova-65-rams-doublesteal-attempt-fails-in.html | FORDHAM BEATEN BY VILLANOVA, 6-5; Rams' Double-Steal Attempt Fails in Ninth -- O'Connor Stars With Four Hits | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/curly-joe-and-erins-cottage-score-in-hunts-meet-at-blind-brook-club.html | Curly Joe and Erin's Cottage Score in Hunts Meet at Blind Brook Club; $18.90-FOR-S2 SHOT IS HURDLES VICTOR | True | By Joseph C. Nichols | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/susan-wings-and-sirius-gain-regatta-honors-mosbacher-yacht-in.html | Susan, Wings and Sirius Gain Regatta Honors; MOSBACHER YACHT IN SECOND VICTORY | True | By Frank M. Blunk | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/guilt-by-association-stranger-come-home-by-william-l-shirer-369-pp.html | Guilt by Association; STRANGER COME HOME. By William L. Shirer. 369 pp. Boston: Little, Brown & Co. $3.95. | True | JOHN NEFF. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/holmbergputnam-win-pair-gains-semifinal-round-in-rockaway-h-c.html | HOLMBERG-PUTNAM WIN; Pair Gains Semi-Final Round in Rockaway H. C. Tennis | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/price-rise-booms-soluble-coffees-u-s-spends-more-on-brew-today-but.html | PRICE RISE BOOMS SOLUBLE COFFEES; U. S. Spends More on Brew Today, but Increasingly Turns to 'Instant' Types | True | By John Stuart | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bridge-making-game-some-considerations-regarding-basic-purpose-of-a.html | BRIDGE: MAKING GAME; Some Considerations Regarding Basic Purpose of a Good Bidding System | True | By Albert H. Morehead | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/aviation-no-jets-yet-italian-airlines-rely-on-piston-planes-for-the.html | AVIATION: NO JETS YET; Italian Airlines Rely on Piston Planes For Their Service Over the Atlantic | True | By Bliss K. Thorne | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/utility-industry-heads-for-parley-3000-top-officials-to-hear-talks.html | UTILITY INDUSTRY HEADS FOR PARLEY; 3,000 Top Officials to Hear Talks on Varied Subjects in Atlantic City UTILITY INDUSTRY HEADS FOR PARLEY | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/selassie-returns-for-5-days-in-city-emperor-of-ethiopia-visits.html | SELASSIE RETURNS FOR 5 DAYS IN CITY; Emperor of Ethiopia Visits Princeton on Way Back From Washington Tour | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/how-u-s-prepares-for-a-conference-state-department-machinery-goes.html | HOW U. S. PREPARES FOR A CONFERENCE; State Department Machinery Goes Into High Gear for International Decisions | True | By Joseph Kraft | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/joan-finbergs-troth-she-will-be-wed-in-august-to-donald-j-de-roy.html | JOAN FINBERG'S TROTH; She Will Be Wed in August to Donald J. De Roy | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/texas-ties-relay-mark-does-0405-in-440-to-equal-world-standard.html | TEXAS TIES RELAY MARK; Does 0:40.5 in 440 to Equal World Standard Again | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/yale-will-confer-degrees-on-2000-university-president-says-total-on.html | YALE WILL CONFER DEGREES ON 2,000; University President Says Total on June 7 Exceeds Last Year's by 200 | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/in-memory-of-mr-norway-slide-rule-the-autobiography-of-an-engineer.html | In Memory of Mr. Norway; SLIDE RULE: The Autobiography of an Engineer. By Nevil Shute. Illustrated. 240 pp. New York: William Morrow & Co. $3.50. | True | By Roger Pippett | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/junior-named-editor-at-hunter.html | Junior Named Editor at Hunter | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/opposite-viewpoint-a-political-candidate-talks-of-tv-artifice.html | OPPOSITE VIEWPOINT; A Political Candidate Talks of TV Artifice | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/arboretum-rhododendron-out.html | Arboretum Rhododendrone Out | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/berras-grand-slam-marks-bomber-victory-at-boston-yankees-triumph.html | Berra's Grand Slam Marks Bomber Victory at Boston; YANKEES TRIUMPH OVER RED SOX, 10-2 | True | By Louis Effrat | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/texas-wheat-crop-unexpected-boon-ending-of-drought-and-dust-storms.html | TEXAS WHEAT CROP UNEXPECTED BOON; Ending of Drought and Dust Storms, Late Rain Create a 'Cinderella Harvest' | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cameras-watchful-eyes-make-bad-checks-lose-their-bounce-cameras-2.html | Camera's Watchful Eyes Make Bad Checks Lose Their Bounce; CAMERA'S 2 EYES NAIL BAD CHECKS | True | By Gladwin Hill | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-adventures-of-robinson-crusoe.html | 'The Adventures Of Robinson Crusoe' | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/shirley-fry-doris-hart-divide-surrey-net-title.html | Shirley Fry, Doris Hart Divide Surrey Net Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-show-goes-on-iris-and-rhododendron-paint-the-scenery.html | THE SHOW GOES ON; Iris and Rhododendron Paint the Scenery | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dunnbrohan.html | Dunn--Brohan | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pasadena-schools-face-segregation-test-pasadena-schools-face-test.html | Pasadena schools Face 'SEgregation' Test; Pasadena Schools Face Test | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mrs-louchheim-to-campaign.html | Mrs. Louchheim to Campaign | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/u-s-c-trackmen-win-14th-straight-title.html | U. S. C. TRACKMEN WIN 14TH STRAIGHT TITLE | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/herbold-herst-the-quality-of-mercy-by-robert-carson-307-pp-new-york.html | Herbold & Herst; THE QUALITY OF MERCY. By Robert Carson. 307 pp. New York: Henry Holt & Co. $3.50. | True | REX LARDNER. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/president-adopts-boy-scouts-oath-tells-council-of-organization.html | PRESIDENT ADOPTS BOY SCOUT'S OATH; Tells Council of Organization Pledge Succinctly States Administration's Aims | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/klaus-newes-weds-miss-virginia-ervin.html | KLAUS NEWES WEDS MISS vIRGINIA ERVIN | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/what-happens-when-segregation-ends-jeffersonville-indiana-ended.html | What Happens When Segregation Ends; Jeffersonville, Indiana, ended segregation in its schools three years ago. The results there may forecast the effects in the South of the Supreme Court's decree. After three years, a 'Southern-minded' town proves Negroes and whites can get along. Results of Segregation's End | True | By Cabell Phillipsjeffersonville, Ind. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/d-donald-hall.html | D. DONALD HALL | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/exeter-blanks-andover-stover-tallies-in-fourth-as-visitors-win-by-1.html | EXETER BLANKS ANDOVER; Stover Tallies in Fourth as Visitors Win by 1 to 0 | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cornelius-oregan.html | CORNELIUS O'REGAN | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/natchezbound-trouble-on-the-trace-by-tom-person-illustrated-by.html | Natchez-Bound; TROUBLE ON THE TRACE. By Tom Person. Illustrated by Joshua Tolford. 185 pp. New York: Ariel Books; Farrar, Straus & Young. $2.95. For Ages 12 to 16. | True | MARJORIE BURGER. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/flexible-economy-held-key-in-west-columbia-expert-says-it-can.html | FLEXIBLE ECONOMY HELD KEY IN WEST; Columbia Expert Says It Can Provide Social Welfare and Personal Freedom | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cohenraskind-take-tennis.html | Cohen-Raskind Take Tennis | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/batts-of-tigers-traded-for-wilson-of-white-sox.html | Batts of Tigers Traded For Wilson of White Sox | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/allamerica-presents-the-winners-for-1955.html | ALL-AMERICA PRESENTS THE WINNERS FOR 1955 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/course-in-jewelry-sales-set.html | Course in Jewelry Sales Set | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/city-colleges-set-summer-sessions-13500-students-expected-at-4.html | CITY COLLEGES SET SUMMER SESSIONS; 13,500 Students Expected at 4 School Here -- Classes to Run June 11 to Aug. 20 | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/st-pius-x-the-fishermans-ring-the-life-of-giuseppe-sarto-the.html | St. Pius X; THE FISHERMAN'S RING: The Life of Giuseppe Sarto, the Children's Pope. By Teri Martini. Illustrated by June Roberts. 117 pp. Paterson: St. Anthony Guild Press. $2. For Ages 8 to 14. | True | GEORGE A. WOODS. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/housing-racial-pattern-dropped-on-coast.html | Housing Racial Pattern Dropped on Coast; | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dr-oberndorf-honored.html | Dr. Oberndorf Honored | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/season-in-retrospect-facts-and-figures-on-the-195354-season.html | SEASON IN RETROSPECT; FACTS AND FIGURES ON THE 1953-54 SEASON | True | By J. P. Shanley | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/france-admits-czech-cancels-ban-on-emil-zatopek-runner-on-way-to.html | FRANCE ADMITS CZECH; Cancels Ban on Emil Zatopek, Runner on Way to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lendesmace.html | lendes--Mace | True | IClal to The New York Tlm. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wall-st-regards-young-as-winner-his-victory-is-seen-assured-even.html | WALL ST. REGARDS YOUNG AS WINNER; His Victory Is Seen Assured Even Without the Disputed Block of 800,000 Shares CENTRAL COUNT GOES ON Big Brokerage Houses Say Majority of Their Clients Voted Against White | True | By Robert E. Bedingfield | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/nagy-asks-a-peoples-front.html | Nagy Asks a 'People's Front' | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/anniversary.html | ANNIVERSARY | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/norgauer-tennis-victor-gains-private-schools-title-by-turning-back.html | NORGAUER TENNIS VICTOR; Gains Private Schools Title by Turning Back Moglen | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/garolyn-tresgott-is-wed-in-gapitl-george-washington-u-senior-bride.html | GAROLYN TRESGOTT IS WED IN GAPIT/L; George Washington U. Senior Bride of Paul Ferguson, a 1952 Harvard Alumnus | True | Special to The New York Times | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mary-e-smith-to-be-bride.html | Mary E. Smith to Be Bride | True | Special to The New York Times, | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-diane-opley-beconies-engaged-graduate-of-smith-college-i.html | MISS DIANE OPLEY BECONIES ENGAGED; Graduate of Smith College I{ Prospective Bride of Rollin Kirby Post, Army Veteran | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tv-script-contest-ends-top-honors-go-to-queens-and-bronx-high.html | TV SCRIPT CONTEST ENDS; Top Honors Go to Queens and Bronx High School Youths | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/meteorite-craters-new-one-may-have-been-found-in-canadian.html | Meteorite Craters; New One May Have Been Found In Canadian Wilderness | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tuttleadams.html | Tuttle--Adams | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/count-and-countess-arriving.html | Count and Countess Arriving | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/shipping-news-and-notes-18-countries-1-colony-to-be-represented-at.html | Shipping News and Notes; 18 Countries, 1 Colony to Be Represented at Cargo Parley -- 6-Ship Transfer Approved | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/french-relieve-town-in-delta-more-troops-arrive-in-indochina.html | French Relieve Town in Delta; More Troops Arrive in Indochina | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/honduras-weighs-wide-amity-plan-considers-asking-guatemala-to.html | HONDURAS WEIGHS WIDE AMITY PLAN; Considers Asking Guatemala to Extend Offer of Pact to All Her Neighbors | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/2-senators-urge-new-study-of-aid-bridges-symington-report-political.html | 2 SENATORS URGE NEW STUDY OF AID; Bridges, Symington Report Political Gains by Reds -Call NATO Force Unwieldy | True | By C. P. Trussell | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ballerinas-all-susie-and-the-dancing-cat-by-lee-wyndham-illustrated.html | Ballerinas All; SUSIE AND THE DANCING CAT. By Lee Wyndham. Illustrated By Jane Miller. 80 pp. New York: Dodd, Mead & Co. $2.25. For Ages 7 to 10. | True | MARJORIE FISCHER. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/old-roses-for-today-the-charm-and-endurance-of-many-species-and.html | OLD ROSES FOR TODAY; The Charm and Endurance of Many Species and Varieties Is Irresistible | True | By Howard Asper | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bernard-l-meyer.html | BERNARD L. MEYER | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/major-sports-news.html | Major Sports News | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/orothy-t-okeefe-a-bride-in-roslyn.html | OROTHY T. O'KEEFE A BRIDE IN ROSLYN | True | Special to I''he New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/richard-c-plumer.html | RICHARD C. PLUMER | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/big-show-hurts-gop-question-is-how-much-at-the-same-time-mccarthy.html | 'BIG SHOW HURTS G.O.P. -- QUESTION IS HOW MUCH; At the Same Time, McCarthy Tactics Have Effect of Uniting Democrats | True | By William S. Whitespecial To The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/world-red-cross-asks-indochina-truce-now.html | World Red Cross Asks Indochina Truce Now | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/brazilian-pioneer-landscape-architecture-of-burlemarx-represented.html | BRAZILIAN PIONEER; Landscape Architecture of Burle-Marx Represented in Washington Show | True | By Aline B. Saarinenwashington, D. C. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-policy-urged-in-war-manpower-report-proposes-voluntary-measures.html | NEW POLICY URGED IN WAR MANPOWER; Report Proposes Voluntary Measures Rather Than Government Controls | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/gerosa-aid-asked-to-avoid-new-tax.html | GEROSA AID ASKED TO AVOID NEW TAX | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/aticla-muo___y-a-blo-married-in-bronx-church-to1-michael-joseph.html | .AT.ICIA. MU.O___Y A B.IO; Married in Bronx Church to1 Michael Joseph Forde I | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/suite-praised.html | "Suite" Praised | True | HAROLD GOMEAU. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/evans-is-winner-in-national-chess-defending-champion-defeats-wachs.html | EVANS IS WINNER IN NATIONAL CHESS; Defending Champion Defeats Wachs in Opening Round of Title Tournament | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/heads-christian-endeavor.html | Heads Christian Endeavor | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carrier-coral-sea-drops-in-to-pay-respects-to-columbia-university.html | Carrier Coral Sea Drops in to Pay Respects to Columbia University | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hollywood-liaison-john-huston-two-other-top-directors-to-join.html | HOLLYWOOD LIAISON; John Huston, Two Other Top Directors To Join Allied Artists -- Addenda | True | By Thomas M. Pryorhollywood. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/on-the-art-horizon.html | ON THE ART HORIZON | True | S. P. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/patriarch-georg-buried.html | Patriarch Georg Buried | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/roemkedilon.html | Roemke--Di!lon | True | Special to The New York TtnleS. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/foundations-defended-dr-hager-calls-house-inquiry-criticism.html | FOUNDATIONS DEFENDED; Dr. Hager Calls House Inquiry Criticism 'Irresponsible' | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pius-x-proclaimed-as-saint-by-pope-400000-outside-vatican-see.html | PIUS X PROCLAIMED AS SAINT BY POPE; 400,000 Outside Vatican See Pontiff Conduct Ceremony Canonizing Predecessor | True | By Herbert L. Matthews | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wilson-van-fleet-end-asia-survey-secretary-and-general-will-give.html | WILSON, VAN FLEET END ASIA SURVEY; Secretary and General Will Give Report Before 5-Power Talk on Defense Pact Opens | True | By Walter H. Waggonerspecial to the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/professor-aids-israel-dartmouth-teacher-will-help-found-telaviv.html | PROFESSOR AIDS ISRAEL; Dartmouth Teacher Will Help Found Tel-Aviv University | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/time-without-barriers-the-magicians-by-j-b-priestley-246-pp-new.html | Time Without Barriers; THE MAGICIANS. By J. B. Priestley. 246 pp. New York: Harper & Bros. $3 | True | By John Barkham | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dull-suite.html | "Dull" "Suite" | True | FELICIA METCALFE. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/adenauer-backed-on-europe-policy-christian-democrats-request.html | ADENAUER BACKED ON EUROPE POLICY; Christian Democrats Request Chancellor to Push Plans Despite Delay by French | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/manhattan-next-scores-25-12-points-to-penn-states-32-12-in-i-c-4a.html | MANHATTAN NEXT; Scores 25 1/2 Points to Penn State's 32 1/2 in I. C. 4-A. Meet | True | By Michael Strauss | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-weeks-events-shows-of-garden-clubs-dominate-activities.html | THE WEEK'S EVENTS; Shows of Garden Clubs Dominate Activities | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/boy-scout-cornerstone-laying.html | Boy Scout Cornerstone Laying | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/arctic-bases-tour-set-canadian-supply-convoy-will-start-out-after.html | ARCTIC BASES TOUR SET; Canadian Supply Convoy Will Start Out After June 30 | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/gail-t-hall-plans-august-marriage.html | GAIL T. HALL PLANS AUGUST MARRIAGE | True | Specialto The New York Times. { | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bankers-to-press-issue-of-branches-state-meeting-slated-to-air.html | BANKERS TO PRESS ISSUE OF BRANCHES; State Meeting Slated to Air Views on Savings Rivalry and 'Uniform Code' BANKERS TO PRESS ISSUE OF BRANCHES | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/g-is-in-europe-as-tourists-sightseeing-is-favored-as-a-way-to-spend.html | G. I.'S IN EUROPE AS TOURISTS; Sight-seeing Is Favored As a Way to Spend Off-Duty Hours | True | By Jack Brodsky | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mcarthy-vs-u-s.html | M'CARTHY VS. U. S. | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/sagamore-hill-rounds-out-first-tourist-year-theodore-roosevelt.html | SAGAMORE HILL ROUNDS OUT FIRST TOURIST YEAR; Theodore Roosevelt Shrine Expects Its 100,000th Visitor by Midsummer | True | By John J. Abele | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bert-j-walker-sr.html | BERT J. WALKER SR. | True | Special to The lew York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/award-and-honor-american-academys-annual-exhibition-stresses.html | AWARD AND HONOR; American Academy's Annual Exhibition Stresses Contemporary Outlook | True | By Howard Devree | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/spontini-and-weber-at-florence-festival.html | SPONTINI AND WEBER AT FLORENCE FESTIVAL | True | By Michael Steinbergflorence. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/worth-living.html | WORTH LIVING | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/for-music-and-art-new-yorks-high-school-now-has-a-modernized.html | For Music and Art; New York's High School Now Has a Modernized Building | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/muscular-dystrophy-fight-found-to-have-little-help-need-for-more.html | Muscular Dystrophy Fight Found to Have Little Help; Need for More Research Funds Is Stressed -- Cause of the Disease Is Unknown | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lines-drawn.html | Lines Drawn | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-roberta-ward-engaged-to-lawyer.html | MISS ROBERTA WARD ENGAGED TO LAWYER | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lobertsbibbo.html | loberts--Bibbo | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-few-came-to-praise-manet-and-his-critics-by-george-heard-hamilton.html | A Few Came to Praise; MANET AND HIS CRITICS. By George Heard Hamilton. Illustrated. 295 pp. New Haven: Yale University Press. $5. | True | By Aline Saarinen | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cubs-pollet-blanks-redlegs-with-4-hits.html | CUBS POLLET BLANKS REDLEGS WITH 4 HITS | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/peiping-rebuffed-on-prisoner-talk-u-s-refuses-to-negotiate-on.html | PEIPING REBUFFED ON PRISONER TALK; U. S. Refuses to Negotiate on Release of Americans Lest Reds Claim Victory | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/imrs-john-j-b-shea-has-soni.html | IMrs. John J. B. Shea Has SonI | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/better-smeller-than-the-nose.html | Better 'Smeller' Than the Nose | True | W. K. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ms-oso___s-_utiasi-former-edwina-feigenspan-ist-wed-to-mario.html | M.s. os.o.,___s _.U.TIAsI; Former Edwina Feigenspan Ist Wed to Mario Braggiotti / | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/thailand-bids-un-set-up-a-watch-on-indochina-war-thai-calls-on-u-n.html | Thailand Bids U.N. Set Up A Watch on Indochina War; THAI CALLS ON U. N. FOR WATCH ON WAR | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/17-novice-lawyers-get-justice-posts.html | 17 NOVICE LAWYERS GET JUSTICE POSTS | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/constitutional-issues-raised-in-new-setting-conflict-of-powers.html | CONSTITUTIONAL ISSUES RAISED IN NEW SETTING; Conflict of Powers Between White House and Congress Becomes Crux Of the Army-McCarthy Case | True | By Arthur Krock | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/advice-to-fathers.html | ADVICE TO FATHERS | True | JOHH J. KANE | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/offshore-oil-hunt-using-a-dock-barge.html | OFFSHORE OIL HUNT USING A DOCK BARGE | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/kefauver-tosses-hat-in-ring-again-announces-senate-candidacy-in.html | KEFAUVER TOSSES HAT IN RING AGAIN; Announces Senate Candidacy in Tennessee Ceremony -Jenkins May Be Foe | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/nassau-hospital-group-elects.html | Nassau Hospital Group Elects | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/25-years-with-pops-fiedlers-zest-in-boston-job-is-undiminished.html | 25 YEARS WITH 'POPS'; Fiedler's Zest in Boston Job Is Undiminished | True | By Howard Taubman | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hoover-urges-optimism-former-president-bids-friends-school-alumni.html | HOOVER URGES OPTIMISM; Former President Bids Friends School Alumni Have Faith | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/keuschsohn.html | Keusch—Sohn | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/waterways-unit-is-10-tomorrow-association-has-seen-steady-growth.html | WATERWAYS UNIT IS 10 TOMORROW; Association Has Seen Steady Growth for Inland Carriers in Cargo and Techniques | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/green-knocks-out-hawkins.html | Green Knocks Out Hawkins | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/top-fleet-ready-for-jersey-race-mascari-and-schmidt-among-drivers.html | TOP FLEET READY FOR JERSEY RACE; Mascari and Schmidt Among Drivers in Fite Memorial Inboard Event Today | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dianahambuechen-eng-aged-to-officer.html | DIANAHAMBUECHEN ENG. AGED TO OFFICER | True | Special to The IIew York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-gorman-to-be-wed-trinity-college-alumna-fiancee-of-james.html | MISS GORMAN TO BE WED; Trinity College Alumna Fiancee of James Thomas Dorsey. | True | Sp,ecffL] to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-kdy-bridb-ofarmy-officer-former-marymount-student-wed-in-lady.html | MISS KDY BRIDB OF:ARMY OFFICER; Former Marymount .Student Wed in Lady Chapel of St. ' Patrick's to R. M. Flynn | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/church-puts-ban-on-segregation-southern-presbyterian-body-adopts.html | CHURCH PUTS BAN ON SEGREGATION; Southern Presbyterian Body Adopts Proposal to Open Membership to All | True | By George Duganspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bennington-blast-like-one-on-leyte-warning-by-navy-last-year-after.html | BENNINGTON BLAST LIKE ONE ON LEYTE; Warning by Navy Last Year After Catapault Machinery Explosion Is Recalled | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/adventists-urged-to-a-real-revival.html | ADVENTISTS URGED TO A REAL REVIVAL | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/kenya-held-burden-to-eastern-africa.html | KENYA HELD BURDEN TO EASTERN AFRICA | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/white-girl-to-get-degree-from-fisk-student-is-first-of-her-race.html | WHITE GIRL TO GET DEGREE FROM FISK; Student Is First of Her Race Since 1893 to Win Such Honor at 'Negro' School | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/steelers-sign-2-linemen.html | Steelers Sign 2 Linemen | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pensions-passage-expected-by-reed-ways-and-means-chairman-hails.html | PENSIONS PASSAGE EXPECTED BY REED; Ways and Means Chairman Hails Administration Bill, Sees 'Overwhelming' Vote | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/crouch-says-report-led-to-banishment.html | CROUCH SAYS REPORT LED TO BANISHMENT | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mitchell-charges-smear-by-g-o-p-in-california.html | Mitchell Charges 'Smear' By G. O. P. in California | True | | 1982-04-07 | RE0000125215 | B00000476006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/facts-and-fancy-about-mars-the-red-planet-soon-to-be-seen-in.html | Facts and Fancy About Mars; The Red Planet, soon to be seen in close-up, affords a new look at some ancient enigmas. | True | By J. Gordon Vaeth | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/watch-tariff-rise-weighed.html | Watch Tariff Rise Weighed | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pseudoscientific.html | 'PSEUDO-SCIENTIFIC' | True | SOL NICHTERN | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carousel-returns-composer-evokes-sentimental-memories-of-musical.html | 'CAROUSEL' RETURNS; Composer Evokes Sentimental Memories Of Musical Being Revived Here | True | By Richard Rodgers | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dr-frank-spee-ucat0n-s5df-founder-president-emeritus-of.html | DR, FRANK SPEE, UCAT0n, S5,DF; Founder, President Emeritus of' Northeastern Served University 43 Years | True | ! Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-behind-the-scene-road-to-the-1952-nominations-presidential.html | The Behind - the - Scene Road To the 1952 Nominations; PRESIDENTIAL NOMINATING POLITICS IN 1952. Prepared by Paul T. David, Malcolm Moos and Ralph M. Goldman for the American Political Science Association. 5 vols. 1,567 pp. Baltimore: The Johns Hopkins Press. $17.50. The 1952 Nominations | True | By Cabell Phillips | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/colgate-crushes-yale-111.html | Colgate Crushes Yale, 11-1 | True | Special to The New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/focus-on-the-floor.html | Focus on the Floor | True | By Betty Pepis | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/elizabeth-play____s-is-wed-married-in-woonsocket-to-thei-rev.html | ELIZABETH PLAY_____S IS WED; [Married in Woonsocket to thel , Rev. Arthur Humbert Darkenl I | True | Special to The New York Times. [ | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mcarthyism-hit-by-jewish-leader-report-to-bnai-brith-lodge-includes.html | 'M'CARTHYISM' HIT BY JEWISH LEADER; Report to B'nai B'rith Lodge Includes It Among Forces That Imperil Democracy | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ann-jackson-affianced-atlanta-girl-wiibe-wed-toi-raymond-o-herman.html | ANN JACKSON AFFIANCED; Atlanta Girl W---II--Be Wed toI Raymond O. Herman July 9 { | True | | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-30 | 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tariff-cuts-held-merely-deferred-extension-of-act-for-one-year.html | TARIFF CUTS HELD MERELY DEFERRED; Extension of Act for One Year Instead of Three Regarded Not Wholly Discouraging | True | By Brendan M. Jones | 1982-04-07 | RE0000125215 | B00000476006 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/trading-in-cotton-narrow-for-week-active-contracts-on-market-here.html | TRADING IN COTTON NARROW FOR WEEK; Active Contracts on Market Here Unchanged to Up 14 Points at the Close | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/doris-parker__affianced1-iswarthmore-alumna-will-be-wed-to-j-h.html | DORIS PARKER__ _AFFIANCED1;__ iSwarthmore Alumna Will Be{ { Wed to J. H. Shalley Jr. I I | True | Special to The New York Times. [ | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/renominated-to-house.html | Renominated to House | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/museum-adds-lawyer-to-board-of-trustees.html | Museum Adds Lawyer To Board of Trustees | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/yorkville-resident-honored.html | Yorkville Resident Honored | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/palmer-with-280-takes-texas-golf-he-beats-haas-by-2-strokes-with-a.html | PALMER, WITH 280, TAKES TEXAS GOLF; He Beats Haas by 2 Strokes With a 69 in Final Round of Colonial Tourney | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/merchant-tonnage-will-soon-show-a-gain-of-47-over-39-though-cargoes.html | Merchant Tonnage Will Soon Show a Gain Of 47% Over '39 Though Cargoes Lag | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/wiultam-a-mleod-expert-on-grain-81.html | WIuL1AM A. M'LEOD, EXPERT ON GRAIN, 81 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/attorney-made-director-of-b-manischewitz-co.html | Attorney Made Director Of B. Manischewitz Co. | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/edithtanzer-i-married-she-is-bride-of-martin-luray-a-syndicate-news.html | EDITH.TANZER' . ..... i MARRIED; She is Bride Of Martin Luray, { a Syndicate News Editor. ] | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-jack-w-loeb-88-member-of-60-clubs.html | MRS. JACK W. LOEB, 88, MEMBER OF 60 CLUBS | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/marxist-hamlet-staged-in-soviet-prince-fights-reactionary-forces-of.html | MARXIST 'HAMLET' STAGED IN SOVIET; Prince Fights Reactionary Forces of Feudalism to New Score by Shostakovich | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/4-thugs-tie-up-maid-loot-yonkers-house.html | 4 THUGS TIE UP MAID, LOOT YONKERS HOUSE | True | Special to The New York Times | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/u-s-protests-in-i-l-o-objects-to-seating-of-the-soviet-union-in.html | U. S. PROTESTS IN I. L. O.; Objects to Seating of the Soviet Union in Governing Body | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/spanish-visitor-a-memory-fiend-editorauthor-can-reel-off-states.html | SPANISH VISITOR A MEMORY FIEND; Editor-Author Can Reel Off States, Senators of U. S., but Specializes in Presidents | True | By Milton Bracker | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/fulda-honors-st-boniface.html | Fulda Honors St. Boniface | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/botany-units-moving.html | Botany Units Moving | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/coral-sea-is-host-at-columbia-dance.html | CORAL SEA IS HOST AT COLUMBIA DANCE | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rev-odillon-dubois.html | REV. ODILLON DUBOIS | True | Special to The Zew Yorlc Ttmes. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/death-near-policeman-thug-pulls-trigger-on-empty-chambers-of.html | DEATH NEAR POLICEMAN; Thug Pulls Trigger on Empty Chambers of Revolver | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/runners-going-for-hillary.html | Runners Going for Hillary | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/loren-hugh-nixon.html | LOREN HUGH NIXON | True | Specfal to The New Yorlc Tithes. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/adelphi-beats-n-y-a-c-terzis-homer-with-one-on-in-ninth-inning.html | ADELPHI BEATS N. Y. A. C.; Terzi's Homer With One On in Ninth Inning Decides, 5-4 | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/morris-jerebket.html | MORRIS JEREBKE;t. | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/orioles-set-back-white-sox-5-to-2-end-tengame-losing-streak-and.html | ORIOLES SET BACK WHITE SOX, 5 TO 2; End Ten-Game Losing Streak and Snap Chicago's String of Victories at Eight | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/reunion-at-barnard-set-for-wednesday.html | REUNION AT BARNARD SET FOR WEDNESDAY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/netherlands-crew-go-to-church-here.html | NETHERLANDS CREW GO TO CHURCH HERE | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/u-n-refugee-aide-asks-more-funds-requests-12000000-grant-to-finance.html | U. N. REFUGEE AIDE ASKS MORE FUNDS; Requests $12,000,000 Grant to Finance 5-Year Program of Normal Resettlement | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/g-i-on-peak-saved-after-two-weeks-brooklyn-man-hurt-but-alive-found.html | G. I. ON PEAK SAVED AFTER TWO WEEKS; Brooklyn Man Hurt but Alive -- Found at 11,000 Feet Up Mount McKinley | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/tanker-launching-set-statue-of-liberty-to-go-down-ways-on-wednesday.html | TANKER LAUNCHING SET; Statue of Liberty to Go Down Ways on Wednesday | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/post-office-safe-is-looted.html | Post Office Safe Is Looted | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-nevett-s-bartow.html | MRS. NEVETT S. BARTOW | True | Special to The'New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dodgers-trip-giants-before-47672-years-biggest-national-league.html | Dodgers Trip Giants Before 47,672, Year's Biggest National League Crowd; HODGES' HOME RUN MARKS 5-3 VICTORY Wallop Off Giants' Antonelli With 2 On Helps Dodgers Win Series, 2 Games to 1 | True | By John Drebinger | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/antiu-s-feeling-in-britain-stems-from-left-laborites-belief.html | Anti-U. S. Feeling in Britain Stems From Left Laborites; Belief Widespread That Nation Can Remain Neutral in World-Wide Struggle | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/memorials-seen-as-misdirected-rites-have-become-political-and.html | MEMORIALS SEEN AS 'MISDIRECTED'; Rites Have Become Political and Forums for Panaceas, Pastor Neibacher Says | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/preaching-change-seen-replacement-by-witnessing-is-forecast-in-200.html | PREACHING CHANGE SEEN; Replacement by 'Witnessing' Is Forecast in 200 Years | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/antworthreinhardt.html | AntworthReinhardt | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/delinquency-tied-to-growing-pains-social-work-expert-decries.html | DELINQUENCY TIED TO GROWING PAINS; Social Work Expert Decries Failure to 'Sort Out' Young Offenders and Define Ills | True | By Murray Illson | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/london-markets-retain-firm-tone-but-disquieting-influences-tend-to.html | LONDON MARKETS RETAIN FIRM TONE; But Disquieting Influences Tend to Cause Hesitation in Week's Trading SHARE INDEX AT NEW HIGH Production Sets Records - Strength of Sterling Also an Encouraging Factor | True | By Lewis L. Nettletonspecial To the New York Times | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/tommy-uren.html | TOMMY' UREN | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mosbachers-susan-first-again-in-international-class-racing-champion.html | Mosbacher's Susan First Again In International Class Racing; Champion Skipper Brings Sloop Home 36 Seconds Ahead of the Aries -- Loomis' Hound, Willcox's Twister Triumph | True | By William J. Briordyspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/important-bills-to-fail-in-jersey-legislature-meets-wednesday-with.html | IMPORTANT BILLS TO FAIL IN JERSEY; Legislature Meets Wednesday With Members Eager to Get Work Over by June 14 | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/hempstead-bank-elects-public-relations-official.html | Hempstead Bank Elects Public Relations Official | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/band-gets-a-new-beat-met-drummer-joins-goldman-group-at-june-18.html | BAND GETS A NEW BEAT; ' Met' Drummer Joins Goldman Group at June 18 Opening | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/thruway-to-cost-nearly-a-billion-twice-51-estimate-bids-invited-on.html | THRUWAY TO COST NEARLY A BILLION, TWICE '51 ESTIMATE; Bids Invited on $300,000,000 in Revenue Bonds Backed Solely by Toll Receipts FEES FOR DRIVERS GIVEN $20 Yearly Permit Good for Unlimited Travel -- Others Pay 1 1/4 Cents a Mile THRUWAY TO COST TWICE 1951 FIGURE | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/britons-see-chou-on-spur-to-trade-chinese-invited-conservative-and.html | BRITONS SEE CHOU ON SPUR TO TRADE; Chinese Invited Conservative and Laborite to Geneva -- They Talk With Eden | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/world-music-fete-starts-in-israel-23-countries-will-take-part-in-a.html | WORLD MUSIC FETE STARTS IN ISRAEL; 23 Countries Will Take Part in a Ten-Day Festival of Contemporary Work | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/70-rate-in-steel-held-fairly-good-many-disappointed-at-lack-of.html | 70% RATE IN STEEL HELD FAIRLY GOOD; Many, Disappointed at Lack of Upturn in April and May, Forget Favorable Factors 15-20% DEFENSE IS CITED Moderate Increase for June Believed Possible Despite Some Gloomy Views | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/heads-dryomatic-corp.html | Heads Dryomatic Corp. | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/sun-oil-to-get-houdriflow-unit.html | Sun Oil to Get Houdriflow Unit | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/world-wool-use-up-11-last-year-british-report-says-u-s-is-key-to.html | WORLD WOOL USE UP 11% LAST YEAR; British Report Says U. S. Is Key to 1954, With Possible Sharp Retail Rise | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/adventists-hear-of-loyal-in-china-reports-from-red-area-show.html | ADVENTISTS HEAR OF LOYAL IN CHINA; Reports From Red Area Show Christianity Not Wiped Out, Conference Is Informed | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ample-may-rains-cut-grain-prices-discouraged-long-traders-unloaded.html | AMPLE MAY RAINS CUT GRAIN PRICES; Discouraged Long Traders Unloaded -- Wheat Off 5 to 8 1/4 Cents Last Week | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/access-to-nlrb-denied-fur-union-boards-action-first-against.html | ACCESS TO N.L.R.B. DENIED FUR UNION; Board's Action, First Against National Labor Body, Based on Re-election of Gold | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/senate-unit-sets-major-tax-votes-millikin-to-seek-action-this-week.html | SENATE UNIT SETS MAJOR TAX VOTES; Millikin to Seek Action This Week on Higher Exemptions and Dividend Levy Cut SENATE UNIT SETS MAJOR TAX VOTES | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/65000000-steel-center-rises-in-colombia.html | $65,000,000 Steel Center Rises in Colombia | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/roger-s-huntington.html | ROGER S. HUNTINGTON | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/monuments-unit-avoids-fanfare-it-quietly-maintains-22-u-s-war.html | MONUMENTS UNIT AVOIDS FANFARE; It Quietly Maintains 22 U. S. War Cemeteries -- Pushes Building of Memorials | True | By Alvin Shusterspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/roosevelt-urges-aid-to-asian-bloc-in-boston-talk-to-bnai-brith.html | ROOSEVELT URGES AID TO ASIAN BLOC; In Boston Talk to B'nai Brith, Representative Asks Parley to Spur Anti-Red Measures | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/about-art-graphic-display-at-city-center-is-scheduled.html | About Art; Graphic Display at City Center Is Scheduled | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/imported-poodle-is-victor-again-lballerine-wins-plainfield-top.html | IMPORTED POODLE IS VICTOR AGAIN; L'Ballerine Wins Plainfield Top Award, Gains 3-for-3 Record in U. S. Shows | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/spellman-mass-today-cardinal-in-rome-will-offer-requiem-at-american.html | SPELLMAN MASS TODAY; Cardinal, in Rome, Will Offer Requiem at American College | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/riddle-regains-control.html | Riddle Regains Control | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/kirk-douglas-marries-anne-buydens-film-publicist-actors-bride-in.html | KIRK DOUGLAS MARRIES; Anne Buydens, Film Publicist, Actor's Bride in Las Vegas | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/modern-education-queried.html | Modern Education Queried | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/standard-oil-of-indiana-sets-up-new-unit-to-handle-liquefied.html | Standard Oil of Indiana Sets Up New Unit To Handle Liquefied Petroleum Gas Sales | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rev-j-d-minerney.html | REV, J. D. M'INERNEY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/bermuda-on-broadway-shorts-attire-starts-fight-in-dance-hall-jams.html | BERMUDA ON BROADWAY; Shorts Attire Starts Fight in Dance Hall, Jams Traffic | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/romulo-wants-asian-charter.html | Romulo Wants Asian Charter | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/yugoslavia-aiding-iraq.html | Yugoslavia Aiding Iraq | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dogs-death-throws-village-in-mourning.html | DOG'S DEATH THROWS VILLAGE IN MOURNING | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/t-f-robertson-in-new-post.html | T. F. Robertson in New Post | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/perez-in-ring-tonight-to-box-mars-in-st-nicks-arena-royer-in.html | PEREZ IN RING TONIGHT; To Box Mars in St. Nick's Arena -- Royer in Brooklyn Bout | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/planning-service-organized.html | Planning Service Organized | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/drcp-oberhdorf-psychiatrist-ds-columbia-exprofess-also-a-noted.html | DR.C.P. OBERHDORF, PSYCHIATRIST, DS; Columbia Ex-Profess[, Also. a Noted Psychoanalyst, Set Up 'Clinio at Mr. Sinai | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/yoshida-to-tell-of-economic-woe-japanese-premier-to-discuss-nations.html | YOSHIDA TO TELL OF ECONOMIC WOE; Japanese Premier to Discuss Nation's Financial Plight on Washington Visit | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/kolks-chase-me-first.html | Kolk's Chase Me First | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/legionnaire-off-to-paris.html | Legionnaire Off to Paris | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/robert-h-ripley.html | ROBERT H. RIPLEY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/i-miss-brohan-to-be-wed-marriage-to-thomas-dunn-will-take-place-on.html | I MISS BROHAN TO BE WED.; Marriage to Thomas Dunn Will Take Place on June 29 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/nasser-becomes-party-head.html | Nasser Becomes Party Head | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/raft-will-costar-in-drama-for-fox-he-and-ginger-rogers-join-gene.html | RAFT WILL CO-STAR IN DRAMA FOR FOX; He and Ginger Rogers Join Gene Tierney and Johnson in 'The Black Widow' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/deals-in-brooklyn-apartment-house-purchased-on-prospect-park-west.html | DEALS IN BROOKLYN; Apartment House Purchased on Prospect Park West | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/bargain-butter-sale-to-foreign-nations-is-assailed-as-a-fantastic.html | Bargain Butter Sale to Foreign Nations Is Assailed as a 'Fantastic Give-Away' | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rome-pays-homage-to-st-pius-his-body-borne-through-streets-vast.html | Rome Pays Homage to St. Pius; His Body Borne Through Streets; Vast Throng Sees Gilded Face and Hands in Glass Coffin -- Pope Assists at Pontifical Mass in St. Peter's | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/church-role-discussed-dr-mclain-preaches-at-park-avenue-christian.html | CHURCH ROLE DISCUSSED; Dr. McLain Preaches at Park Avenue Christian Service | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/de-lorenzo-lindstrom.html | De Lorenzo -- Lindstrom | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/german-ship-output-up-but-report-on-west-zone-notes-decline-in.html | GERMAN SHIP OUTPUT UP; But Report on West Zone Notes Decline in Orders This Year | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/judaism-society-picks-a-new-spiritual-leader.html | Judaism Society Picks A New Spiritual Leader | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/laniel-to-replace-aide-on-indochina-premier-accepts-resignation-of.html | LANIEL TO REPLACE AIDE ON INDOCHINA; Premier Accepts Resignation of Jacquet on Basis of His Views Given to Press | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/luil-gottlieed-to-iitepb-n-yu-psychology-student-bride-of-dr.html | LU/IL GOTTLIE/ED TO IITEPB; N. Y.U. Psychology. Student Bride of Dr. Herbert M.' Porter at the Plaza | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dr-john-p-nelligan.html | DR. JOHN P. NELLIGAN | True | Special to The New York Times | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/climber-killed-on-coast.html | Climber Killed on Coast | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dog-a-heat-victim-police-use-oxygen-to-revive-animal-locked-in-car.html | DOG A HEAT VICTIM; Police Use Oxygen to Revive Animal Locked in Car | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/sports-of-the-times-polo-grounds-chatter.html | Sports of The Times; Polo Grounds Chatter | True | By Arthur Daley | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/group-honors-adenauer-new-jersey-roman-catholics-present-peace.html | GROUP HONORS ADENAUER; New Jersey Roman Catholics Present Peace Prize to Him | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/aid-program-reappraisal.html | AID PROGRAM REAPPRAISAL | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/8-experts-see-cheops-ship-after-corridor-is-unsealed-eight.html | 8 Experts See Cheops' Ship After Corridor Is Unsealed; EIGHT SCIENTISTS SEE CHEOPS' SHIP | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/britain-sees-war-in-malaya-easing-thinks-some-troops-could-be-sent.html | BRITAIN SEES WAR IN MALAYA EASING; Thinks Some Troops Could Be Sent to Defend Other Parts of Southeast Asia BRITAIN SEES WAR IN MALAYA EASING | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/patterns-of-the-times-motherdaughter-knitting-instructions-offered.html | Patterns of The Times: Mother-Daughter Knitting, Instructions Offered for Fall Sweaters and Accessories | True | By Virginia Pope | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/transpolar-flight-is-ended.html | Trans-Polar Flight Is Ended | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/greenwich-ordered-to-share-its-water.html | GREENWICH ORDERED TO SHARE ITS WATER | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/president-leads-nation-in-prayer-hears-memorial-day-sermon-that.html | PRESIDENT LEADS NATION IN PRAYER; Hears Memorial Day Sermon That Mere Anti-Communism Is Not Answer to Challenge | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/spanish-general-here-on-visit.html | Spanish General Here on Visit | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/french-socialists-support-pact-for-european-army-french-socialists.html | French Socialists Support Pact for European Army; FRENCH SOCIALISTS FOR DEFENSE PACT | True | By Henry Ginigerspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/huq-appeals-for-calm.html | Huq Appeals for Calm | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/taxpayer-is-sold-in-nassau-county-investor-buys-stores-from-the.html | TAXPAYER IS SOLD IN NASSAU COUNTY; Investor Buys Stores From the Builder in Elmont, L. I., -- Queens Homes Bought | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/600-honor-carl-schurz-pilgrimage-to-grave-marks-125th-anniversary.html | 600 HONOR CARL SCHURZ; Pilgrimage to Grave Marks 125th Anniversary of Birth | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/france-increases-industry-output-2d-record-in-row-forecast-for-may.html | FRANCE INCREASES INDUSTRY OUTPUT; 2d Record in Row Forecast for May -- Tax Removal and Trade Assistance Cited | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/for-parents.html | For Parents | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/a-school-for-unification.html | A SCHOOL FOR UNIFICATION | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/d-s-c-for-medical-aid-posthumous-award-made-for-heroism-in-korea.html | D. S. C. FOR MEDICAL AID; Posthumous Award Made for Heroism in Korea | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/house-ahead-of-schedule.html | House Ahead of Schedule | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/the-screen-in-review-gorkys-the-mistress-shown-at-stanley.html | The Screen in Review; Gorky's 'The Mistress' Shown at Stanley | True | H. H. T. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/selassie-tours-harlem-amid-cheers-streets-are-jammed-on-trip-he.html | Selassie Tours Harlem Amid Cheers; Streets Are Jammed on Trip -- He Visits Two Churches HARLEM ACCLAIMS VISITING MONARCH | True | By Murray Schumach | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mcgrath-is-favored-in-wideopen-field-as-rain-threatens-500mile-race.html | McGrath Is Favored in Wide-Open Field As Rain Threatens 500-Mile Race Today | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/top-soviet-chiefs-at-ukrainian-fete.html | TOP SOVIET CHIEFS AT UKRAINIAN FETE | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/cards-3-in-first-check-braves-32-schoendiensts-homer-helps-beat.html | CARDS' 3 IN FIRST CHECK BRAVES, 3-2; Schoendienst's Homer Helps Beat Spahn -- Haddix Hurls Out of Three Jams | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/socialists-eye-merger-pick-committee-to-discuss-move-with.html | SOCIALISTS EYE MERGER; Pick Committee to Discuss Move With Democratic Federation | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/foreign-exchange-rates-week-ended-may-28-1954.html | FOREIGN EXCHANGE RATES; Week Ended May 28, 1954 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/chelsea-subdues-allstar-team-20-triumphs-in-jersey-on-goals-by.html | CHELSEA SUBDUES ALL-STAR TEAM, 2-0; Triumphs in Jersey on Goals by Lewis and Stubbs for 4th Victory of Tour | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/sumatra-insurgents-attack-coast-town.html | SUMATRA INSURGENTS ATTACK COAST TOWN | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/eugene-cowell.html | EUGENE !. COWELL | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/reminders-of-sin-mccracken-says-war-shows-kink-in-human-nature.html | REMINDERS OF SIN; McCracken Says War Shows 'Kink' in Human Nature | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/red-sox-rally-in-seventh-inning-against-mcdonald-stops-yankees.html | Red Sox Rally in Seventh Inning Against McDonald Stops Yankees; BOSTON TRIUMPHS OVER BOMBERS, 3-1 Red Sox Take Series Final on Jensen and Aggnnis Hits - Nixon Winner on Mound | True | By Louis Effrat special To The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/senate-work-ever-done-case-cites-legislatures-deeds-during-mccarthy.html | SENATE WORK EVER DONE; Case Cites Legislature's Deeds During McCarthy Hearings | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/thruway-toll-is-close-to-rates-on-other-pikes.html | Thruway Toll Is Close To Rates on Other Pikes | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/increase-in-gold-and-foreign-exchange-proving-embarrassing-to.html | Increase in Gold and Foreign Exchange Proving Embarrassing to Netherlands | True | By Paul Catzspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/blue-shield-rolls-climb-to-3057799.html | BLUE SHIELD ROLLS CLIMB TO 3,057,799 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/suzan-ball-to-be-in-movie.html | Suzan Ball to Be in Movie | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/police-station-closed-patrolmen-in-brooklyn-shifted-to-put-more-on.html | POLICE STATION CLOSED; Patrolmen in Brooklyn Shifted to Put More on the Street | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/first-mishap-mother-says.html | First Mishap, Mother Says | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/evans-held-to-draw-in-u-s-chess-play.html | EVANS HELD TO DRAW IN U. S. CHESS PLAY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/drier-diplomacy-reported.html | Drier' Diplomacy Reported | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/coventry-hbomb-drill-causes-civic-confusion.html | Coventry H-Bomb Drill Causes Civic Confusion | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/snag-on-unity-hit-by-presbyterians-group-at-southern-assembly.html | SNAG ON UNITY HIT BY PRESBYTERIANS; Group at Southern Assembly Opposes Proposed Merger -- Issue Goes to Delegates | True | By George Dugznspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rutgers-to-confer-8-honorary-degrees.html | RUTGERS TO CONFER 8 HONORARY DEGREES | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/jordan-contests-ebans-truce-data-terms-figures-given-to-u-n-council.html | JORDAN CONTESTS EBAN'S TRUCE DATA; Terms Figures Given to U. N. Council False -- Israeli Denies Charges | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/industrialist-is-slain-new-yorker-shot-by-dentist-as-rival-for-wife.html | INDUSTRIALIST IS SLAIN; New Yorker Shot by Dentist as Rival for Wife | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/susan-goodwillie-is-engaged-to-lawyeri.html | .Susan Goodwillie Is. Engaged to Lawyerl | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/to-honor-benningtons-dead.html | To Honor Bennington's Dead | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/navy-airman-accused-charged-with-killing-wave-found-on-maryland.html | NAVY AIRMAN ACCUSED; Charged With Killing Wave Found on Maryland Beach | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/law-change-seen-as-wetback-curb-proposed-extension-of-social.html | LAW CHANGE SEEN AS WETBACK CURB; Proposed Extension of Social Security to Farm Labor May Reduce Influx | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/swedish-wrestlers-excel.html | Swedish Wrestlers Excel | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/columbia-sermon-a-plea-for-values-dr-krumm-in-baccalaureate-warns.html | COLUMBIA SERMON A PLEA FOR VALUES; Dr. Krumm, in Baccalaureate, Warns of Putting Outward Things Above Inner Ones | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/restored-last-supper-on-view.html | Restored 'Last Supper' on View | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/overdue-boat-with-7-is-hunted-2-men-lost-in-jones-inlet-mishap.html | Overdue Boat With 7 Is Hunted; 2 Men Lost in Jones Inlet Mishap; SEARCH IS PRESSED FOR OVERDUE BOAT | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/92-german-reds-arrested.html | 92 German Reds Arrested | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/schwartz-defeats-tull-wins-60-61-as-play-starts-in-interamerican.html | SCHWARTZ DEFEATS TULL; Wins, 6-0, 6-1, as Play Starts in Inter-American Tennis | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/browning-crane-unit-sold.html | Browning Crane Unit Sold | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/some-fur-is-going-to-fly.html | Some Fur is Going to Fly' | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/fordham-schedules-graduation-events.html | FORDHAM SCHEDULES GRADUATION EVENTS | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/a-f-l-pier-chief-warns-on-strike-john-dwyer-says-hell-urge-men-to.html | A. F. L. PIER CHIEF WARNS ON STRIKE; John Dwyer Says He'll Urge Men to Cross Picket Lines if Rival Union Goes Out A. F. L. PIER CHIEF WARNS ON STRIKE | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/abroad-a-tribute-to-anne-ohare-mccormick.html | Abroad; A Tribute to Anne O'Hare McCormick | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/fire-hits-2-california-plants.html | Fire Hits 2 California Plants | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/french-ordered-to-defend-delta-paris-bars-pullback-in-indochina.html | French Ordered to Defend Delta; Paris Bars Pullback in Indochina; FRENCH GET ORDER TO DEFEND DELTA | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/business-women-set-health-plan-survey.html | BUSINESS WOMEN SET HEALTH PLAN SURVEY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/child-to-mrs-w-morrisey-3di.html | Child to Mrs. W. Morrisey 3dI | True | Speclz.1 to The New York 'lmes.' ' | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/austria-routs-norway-50.html | Austria Routs Norway, 5-0 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/edc-supporter-picked-french-reelect-teitgen-head-of-popular.html | E.D.C. SUPPORTER PICKED; French Re-elect Teitgen Head of Popular Republicans | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ritner-is-victor-in-fite-marathon-beats-gatter-in-speedboat.html | RITNER IS VICTOR IN FITE MARATHON; Beats Gatter in Speed-Boat Competition at Ocean City -- Camp's Craft Third | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/holiday-concert-given-in-central-park-in-memory-of-the-bandstands.html | Holiday Concert Given in Central Park In Memory of the Bandstand's Donor | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/red-rattler-silenced-185-springless-trolley-cars-are-retired-in.html | RED RATTLER' SILENCED; 185 Springless Trolley Cars Are Retired in Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/marymount-crowns-may-queen.html | Marymount Crowns May Queen | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/cornerstone-is-laid-at-boy-scout-office.html | CORNERSTONE IS LAID AT BOY SCOUT OFFICE | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/gets-stock-of-paper-exports.html | Gets Stock of Paper Exports | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/roe-leadership-scored-three-queens-democrats-cite-defeat-of.html | ROE LEADERSHIP SCORED; Three Queens Democrats Cite Defeat of Candidates | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ukrainian-anniversary.html | UKRAINIAN ANNIVERSARY | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/worship-of-ideals-held-destructive-st-johns-deacon-warns-on.html | WORSHIP OF IDEALS HELD DESTRUCTIVE; St. John's Deacon Warns on Idolatry of Democracy as a Danger of Our Time | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/graham-wins-a-communist.html | Graham Wins a Communist | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/a-modern-sewing-room-hidden-in-a-storage-wall.html | A Modern 'Sewing Room' Hidden in a Storage Wall | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/moscows-atomic-nyet.html | MOSCOW'S ATOMIC "NYET" | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ship-hiring-trade-refuses-to-slump-charters-maintaining-gains-with.html | SHIP HIRING TRADE REFUSES TO SLUMP; Charters Maintaining Gains, With No Sign of Traditional Fall-Off During Summer | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | | Compiled by Congressional Quarterly | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/transit-authority-document-denial-made-that-the-memorandum-of.html | Transit Authority Document; Denial Made That Memorandum of Understanding Was Inherited | | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/fight-on-epilepsy-and-cancer-gains-federal-studies-spur-hope-in.html | FIGHT ON EPILEPSY AND CANCER GAINS; Federal Studies Spur Hope in Malignacy of Cervix -- Brain Drug Developed WARNING BY DR. SCHEELE Health Unit Head Predicts Rise in Chronic Ills -- New Aids for Elderly Seen | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/assets-record-set-by-dominican-bank.html | ASSETS RECORD SET BY DOMINICAN BANK | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/george-j-tkach.html | GEORGE J. TKACH | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/gen-lanham-gets-new-post.html | Gen. Lanham Gets New Post | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/clements-pushed-for-top-party-job-powerful-senate-democratic-group.html | CLEMENTS PUSHED FOR TOP PARTY JOB; Powerful Senate Democratic Group Is Reported Behind Him for Chairman | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/train-cars-derailed-upstate.html | Train Cars Derailed Upstate | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/tie-to-west-germany-and-spain-suggested.html | TIE TO WEST GERMANY AND SPAIN SUGGESTED | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/net-off-slightly-at-allied-stores-quarters-profit-1316008-compared.html | NET OFF SLIGHTLY AT ALLIED STORES; Quarter's Profit $1,316,008, Compared With $1,388,113 in Same Period of '53 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/michael-l-hanley.html | MICHAEL L. HANLEY | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/stray-star-gains-title-wins-at-watchung-horse-show-g-junior-also.html | STRAY STAR GAINS TITLE; Wins at Watchung Horse Show -- G. Junior Also Scores | True | Special to The New York Times | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/phillies-pound-out-27-safeties-in-downing-pirates-80-and-107.html | Phillies Pound Out 27 Safeties In Downing Pirates, 8-0 and 10-7 | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/garten-gelding-victor-redwood-takes-open-jumper-honors-reserve-to.html | GARTEN GELDING VICTOR; Redwood Takes Open Jumper Honors -- Reserve to Anore | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ice-imperils-atlantic-ship-lanes-forcing-inbound-liners-to-south.html | Ice Imperils Atlantic Ship Lanes, Forcing Inbound Liners to South; Bergs Sighted 1,100 Miles East of Here, Far Out of Usual Zone -- Squalls and Fog Add to Ocean Risks | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/two-stadium-premieres-gould-concerto-and-march-by-godfreys-mother.html | TWO STADIUM PREMIERES; Gould Concerto and March by Godfrey's Mother Listed | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/hill-attacks-president-senator-says-failure-to-rename-clapp.html | HILL ATTACKS PRESIDENT; Senator Says Failure to Rename Clapp Violates T. V. A. Act | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/french-cognac-sales-up.html | French Cognac Sales Up | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/news-of-interest-in-shipping-world-mcallister-and-horan-again-head.html | NEWS OF INTEREST IN SHIPPING WORLD; McAllister and Horan Again Head Harbor Units -- Norse Motor Ship Acquired | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/radio-free-berlin-goes-into-action-tomorrow.html | Radio Free Berlin Goes Into Action Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-j-a-meekins-dies-leader-in-jersey-democratic-organizations-was.html | MRS. J. A. MEEKINS DIES; Leader in Jersey Democratic Organizations Was 66 | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/walt-whitman-birthday-marked.html | Walt Whitman Birthday Marked | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/help-of-st-pius-invoked-at-mass-father-wolff-at-st-patricks-prays.html | HELP OF ST. PIUS INVOKED AT MASS; Father Wolff at St. Patrick's Prays for Leaders Who Are Like Late Pope | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/luxembourg-election-keeps-bech-at-helm.html | Luxembourg Election Keeps Bech at Helm | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mass-for-anne-ohare-mccormick-of-times-to-be-offered-tomorrow.html | Mass for Anne O'Hare McCormick Of Times to Be Offered Tomorrow; Requiem for Member of Editorial Board to Be Held at St. Jean Baptiste Church -- Many Laud Her Career | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mothers-give-aid-in-a-bronx-school-science-doing-room-made-ready.html | MOTHERS GIVE AID IN A BRONX SCHOOL; Science 'Doing' Room Made Ready for Children -Music Enjoyment Unit Open | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/random-notes-from-washington-capital-runs-high-inquiry-fever.html | Random Notes From Washington; Capital Runs High Inquiry Fever; Congressional Buildings Haven't Enough Space for All Investigations -- One Would Like to Look Into an Empty Room | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/drivertesting-clinic-it-opens-tomorrow-at-80-centre-st-and-runs.html | DRIVER-TESTING CLINIC; It Opens Tomorrow at 80 Centre St. and Runs Until June 11 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/u-s-pushes-leech-case-prosecutor-in-germany-gets-sworn-statements.html | U. S. PUSHES LEECH CASE; Prosecutor in Germany Gets Sworn Statements | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/new-korean-study-urged-at-geneva-to-replace-talks-thai-wants.html | NEW KOREAN STUDY URGED AT GENEVA TO REPLACE TALKS; Thai Wants 7-Nation Inquiry -- Molotov Suddenly Flies Back to Moscow NEW KOREA STUDY WANTED BY THAI | True | By Thomas J. Hamiltonspecial to the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/500-visit-sagmore-hill.html | 500 Visit Sagamore Hill | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/indians-topple-tigers-3-to-1-for-14th-home-triumph-in-row-lead.html | Indians Topple Tigers, 3 to 1, For 14th Home Triumph in Row; Lead League by One Game as Garcia Hurls Four-Hitter -- Philley Drives in 2 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/gift-to-st-lawrence-nfld.html | Gift to St. Lawrence, Nfld. | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/child-killed-by-auto.html | Child Killed by Auto | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/news-of-food-mail-bag-queries-from-readers-and-replies-to-their.html | News of Food; Mail Bag Queries From Readers, and Replies to Their Problems | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/the-national-library.html | THE NATIONAL LIBRARY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/holmbergputnam-win-put-outtully-and-ketcham-in-cedarhurst-tennis.html | HOLMBERG-PUTNAM WIN; Put Out-Tully and Ketcham in Cedarhurst Tennis Tourney | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/large-lumber-deal-in-west-arranged.html | LARGE LUMBER DEAL IN WEST ARRANGED | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/british-soldier-slain-violence-flares-in-suez-area-as-mob-murders.html | BRITISH SOLDIER SLAIN; Violence Flares in Suez Area as Mob Murders, Loots Lorry | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/robert-jacob-jr-yacht-builder-64-former-owner-of-city-island-yard-s.html | ROBERT JACOB JR., YACHT BUILDER, 64; Former Owner of City 'Island Yard !s Dead--Worked for Navy in World War II | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/stock-change-approved.html | Stock Change Approved | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/huttongrant-advance-oust-cushingfrost-1-up-in-meadow-brook-golf.html | HUTTON-GRANT ADVANCE; Oust Cushing-Frost, 1 Up, in Meadow Brook Golf | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/laurence-la-forge-geologist-was-82.html | LAURENCE LA FORGE, GEOLOGIST, WAS 82, | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/buyer-will-alter-east-side-houses-plans-more-apartments-in.html | BUYER WILL ALTER EAST SIDE HOUSES; Plans More Apartments in Buildings on 82d St. -- Deals Reported on West Side | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/barnard-prize-set-up-elizabeth-janeway-award-will-go-to-student-for.html | BARNARD PRIZE SET UP; Elizabeth Janeway Award Will Go to Student for Prose Writing | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/menzies-margin-at-least-7.html | Menzies' Margin at Least 7 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/senators-bow-65-after-60-victory-athletics-take-second-game-on.html | SENATORS BOW, 6-5, AFTER 6-0 VICTORY; Athletics Take Second Game on McGhee's 2-Run Pinch Double in the Ninth | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/evacuation-of-chinese-in-burma-completed.html | Evacuation of Chinese In Burma Completed | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/snow-falls-in-prince-albert.html | Snow Falls in Prince Albert | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/farmer-survives-perils-of-subway-wife-lost-he-crawls-along-catwalk.html | FARMER SURVIVES PERILS OF SUBWAY; Wife Lost, He Crawls Along Catwalk -- Delivers Eggs Unbroken in Brooklyn | True | By Edith Evans Asbury | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/2-airmen-fly-in-on-leave.html | 2 Airmen Fly In on Leave | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/cortland-player-wins-king-van-nostrand-tops-torres-in-rider-tennis.html | CORTLAND PLAYER WINS; King Van Nostrand Tops Torres in Rider Tennis Final | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ondine-to-close-local-run-july-3-film-commitments-of-stars-hepburn.html | ONDINE' TO CLOSE LOCAL RUN JULY 3; Film Commitments of Stars, Hepburn and Ferrer, Force End of Successful Stay | True | By J. P. Shanley | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/7-new-yorkers-gain-post-20-marks-after-2-rounds-in-eastern-states.html | 7 NEW YORKERS GAIN; Post 20 Marks After 2 Rounds in Eastern States Chess | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/hn-walich-beomesa-bride-she-is-wed-in-great-neck-to-jay-e-stempel.html | hN[ WALICH BE[OMESA" 'BRIDE; She Is Wed in Great Neck to Jay E. Stempel, Who Is 9' Sales Director Here; | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/lois-s-ortzman-betrothed.html | Lois S. Ortzman Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/white-sewing-machine-picks-advertising-head.html | White Sewing Machine Picks Advertising Head | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/pupil-bias-end-doubted-texas-senator-expects-south-to-get-around.html | PUPIL BIAS END DOUBTED; Texas Senator Expects South to Get Around Court's Ruling | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/peru-city-called-major-inca-clue-ruined-mountaintop-area-is-missing.html | PERU CITY CALLED MAJOR INCA CLUE; Ruined Mountain-Top Area Is 'Missing Link' in Indians' Communications Net | True | By Victor von Hagennorth American Newspaper Alliance. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ogilvys-sloop-triumphs.html | Ogilvy's Sloop Triumphs | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/alberta-oil-output-quota-up.html | Alberta Oil Output Quota Up | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/catherine-g-spina-engaged-to-marry.html | CATHERINE G, SPINA ENGAGED TO MARRY | True | Special to The ew York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/matron-dies-in-fire-mrs-minnie-cassatt-burned-in-philadelphia.html | MATRON DIES IN FIRE; Mrs. Minnie Cassatt Burned in Philadelphia Apartment | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/labor-to-join-irish-government.html | Labor to Join Irish Government | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/oak-ridge-strike-halts-2-projects-500-walk-out-when-foreman-is.html | OAK RIDGE STRIKE HALTS 2 PROJECTS; 500 Walk Out When Foreman Is Named as Job Steward -- Management Not in Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/lard-prices-advance-despite-early-decline-week-ends-with-4082c-gain.html | LARD PRICES ADVANCE; Despite Early Decline, Week Ends With 40-82c Gain | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/lawrence-a-daly.html | LAWRENCE A. DALY | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/cubs-and-redlegs-split-double-bill-chicagos-jeffcoat-wins-75-in.html | CUBS AND REDLEGS SPLIT DOUBLE BILL; Chicago's Jeffcoat Wins, 7-5, in First Start -- Cincinnati Takes Nightcap by 6-5 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/the-egyptian-assembly.html | THE EGYPTIAN ASSEMBLY | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/guatemalan-reds-exhorted-to-unite-appeal-coupled-with-leaders.html | GUATEMALAN REDS EXHORTED TO UNITE; Appeal, Coupled With Leader's Retirement, Said to Reflect Internal Party Struggle | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/1year-maturities-are-83421752962.html | 1-YEAR MATURITIES ARE $83,421,752,962 | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/scott-nominated-in-north-carolina-democrats-put-him-in-senate.html | SCOTT NOMINATED IN NORTH CAROLINA; Democrats Put Him in Senate -- Lennon Won't Concede Rival Gains Majority | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mental-care-lag-noted-in-jersey-state-body-finds-institutions.html | MENTAL CARE LAG NOTED IN JERSEY; State Body Finds Institutions Overcrowded, Understaffed Despite 5-Year Expansion | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/pakistan-ousts-east-zone-chief-charges-treason-dismissal-follows.html | PAKISTAN OUSTS EAST ZONE CHIEF, CHARGES TREASON; Dismissal Follows Labor Riots and Bid for Independence by Provincial Leader CABINET ARRESTS START Prime Minister, in Broadcast, Says Lack of Public Order Caused Huq's Discharge PAKISTAN OUSTS EAST ZONE CHIEF | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/prep-school-sports-traditional-parade-at-st-marks-marked-baseball.html | Prep School Sports; Traditional Parade at St. Mark's Marked Baseball Victory Over Groton | True | By Michael Strauss | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/swiss-franc-sale-is-held-in-brazil-further-auctions-are-slated.html | SWISS FRANC SALE IS HELD IN BRAZIL; Further Auctions Are Slated Weekly as Part of Plan of Refugee Resettlement SWISS FRANC SALE IS HELD IN BRAZIL | True | By George H. Morisonspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/radio-in-review-medium-missing-a-chance-to-win-friends-by-poor.html | Radio in Review; Medium Missing a Chance to Win Friends By Poor Coverage of McCarthy Inquiry | True | By Jack Gould | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/place-on-ballot-barred.html | Place on Ballot Barred | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/w-n-zaput-jr-to-wed-mariiane-jackson.html | W. N. Zaput Jr. to Wed Mariiane Jackson; | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/twin-girls-for-the-john-kerrs.html | Twin Girls for the John Kerrs | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/u-s-may-train-troops.html | U. S. May Train Troops | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/bethpage-poloists-win-beat-long-island-ramblers-95-as-whitehead.html | BETHPAGE POLOISTS WIN; Beat Long Island Ramblers, 9-5, as Whitehead Excels | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/trabert-and-seixas-win-miss-connolly-shares-two-french-tennis.html | Trabert and Seixas Win, Miss Connolly Shares Two French Tennis Titles; U. S. PAIR DEFEATS AUSTRALIAN TEAM Trabert-Seixas Top Rosewall and Hoad -- Miss Connolly Sweeps Women's Honors | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mansfield-urges-asian-pact.html | Mansfield Urges Asian Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/eban-stands-on-data.html | Eban Stands on Data | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-thor-ramsing-has-child.html | Mrs. Thor Ramsing Has Child | True | Special to The Blew York Tlmez. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/apartment-house-to-rise-on-1st-ave.html | APARTMENT HOUSE TO RISE ON 1ST AVE. | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/doctor-50-years-puts-stethoscope-to-1954-world-finds-it-nervous.html | Doctor 50 Years Puts Stethoscope To 1954 World, Finds It Nervous | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mother-sees-son-die-in-jet-crash-in-jersey.html | Mother Sees Son Die In Jet Crash in Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/edna-gay-chorus-heard-opera-selections-spirituals-on-town-hall.html | EDNA GAY CHORUS HEARD; Opera Selections, Spirituals on Town Hall Program | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/try-sail-race-taken-by-stormy-weather.html | TRY SAIL RACE TAKEN BY STORMY WEATHER | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/news-buoys-adenauer-group.html | News Buoys Adenauer Group | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/riverdale-blast-kills-one-hurts-5-apartment-is-blown-to-pieces-by.html | RIVERDALE BLAST KILLS ONE, HURTS 5; Apartment Is Blown to Pieces by Explosion in Meter Room -- Woman, 52, a Victim | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dr-fritz-liquer-a-biochemist-65-temple-u-pharmacy-school-professor.html | DR. FRITZ LIQUER, A BIOCHEMIST, 65; Temple U. Pharmacy School Professor Dies--Helped to Isolate Vitamin B-1 | True | Special to 1Tie New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/two-clergymen-drowned.html | Two Clergymen Drowned | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/gould-is-sailing-victor-schulman-and-miller-also-win-races-on.html | GOULD IS SAILING VICTOR; Schulman and Miller Also Win Races on Manhasset Bay | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/to-save-indochina-unity-with-western-allies-urged-for-ultimate.html | To Save Indochina; Unity With Western Allies Urged for Ultimate Victory | True | ARTHUR M. WOLKISER. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/moslems-here-to-end-fasting.html | Moslems Here to End Fasting | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/war-grave-rites-held-over-world-memorial-day-exercises-here-to.html | WAR GRAVE RITES HELD OVER WORLD; Memorial Day Exercises Here to Continue Today -- Parade Will Start at 10 A. M. TRAFFIC WARNING ISSUED Heavy Travel Is Expected at End of Long Week-End -- Beaches Are Jammed | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/college-professors-to-retire-sept-1.html | College Professors to Retire Sept. 1 | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/antired-congress-in-mexico-a-failure.html | ANTI-RED CONGRESS IN MEXICO A FAILURE | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/housing-inspections.html | HOUSING INSPECTIONS | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/guatemala-budget-pending.html | Guatemala Budget Pending | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rain-damage-to-sao-paulo-coffee-threatens-new-price-increases.html | Rain Damage to Sao Paulo Coffee Threatens New Price Increases; Losses in Good Export Grades of 1954-55 Crop Estimated at 20% -- Harvest Just Completed Exceeds Forecasts | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/war-on-evil-spurred-southern-baptist-chief-cites-world-behind-iron.html | WAR ON 'EVIL' SPURRED; Southern Baptist Chief Cites World Behind Iron Curtain | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/vietnam-decorates-nurse.html | Vietnam Decorates Nurse | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/prestige-of-u-s-high-in-paraguay-memory-of-president-hayes-award-in.html | PRESTIGE OF U. S. HIGH IN PARAGUAY; Memory of President Hayes' Award in 1878 Is Strong -- Cultural Center Active | True | By Edward A. Morrowspecial to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/lawrence-spivak-sells-mercury-publications.html | Lawrence Spivak Sells Mercury Publications | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/restoration-of-fords-theatre.html | Restoration of Ford's Theatre | True | ARTHUR M. TODE, | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/havana-club-wins-trophy.html | Havana Club Wins Trophy | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/eisenhower-hails-club-women-role-message-to-annual-sessions-of-the.html | EISENHOWER HAILS CLUB WOMEN ROLE; Message to Annual Sessions of the General Federation Cites Service to Nation | True | By Emma Harrisonspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/premier-of-turkey-is-en-route-to-u-s.html | PREMIER OF TURKEY IS EN ROUTE TO U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/british-slay-27-mau-mau.html | British Slay 27 Mau Mau | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/weighs-quebec-oil-hunt-duplessis-expected-to-approve-st-lawrence.html | WEIGHS QUEBEC OIL HUNT; Duplessis Expected to Approve St. Lawrence Exploration | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/world-red-cross-proposals.html | World Red Cross Proposals | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/british-rail-strike-off-men-cancel-plans-for-walkout-in-expected.html | BRITISH RAIL STRIKE OFF; Men Cancel Plans for Walkout in Expected Maneuver | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/terror-wrecking-tunisian-reform-voizards-program-to-build.html | TERROR WRECKING TUNISIAN REFORM; Voizard's Program to Build Protectorate's Self-Rule Losing Amid Violence | True | By Michael Clarkspecial To the New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/taxexempt-schedule-bigger.html | Tax-Exempt Schedule Bigger | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/uranium-stocks-booming-in-utah-29-million-shares-of-penny-issues.html | URANIUM STOCKS BOOMING IN UTAH; 29 Million Shares of 'Penny' Issues Reported Traded in Week in Salt Lake City URANIUM STOCKS BOOMING IN UTAH | True | Special to The New York Times. | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/coast-restaurateur-dies.html | Coast Restaurateur Dies | True | | 1982-04-07 | RE0000125216 | B00000476007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/about-new-york-sewerwalker-80-to-end-city-career-with-high-honor.html | About New York; Sewer-Walker, 80, to End City Career With High Honor - - Bobbysox 'Fashion' Note | True | By Meyer Berger | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/zatopek-sets-5000meter-mark-with-13572-effort-in-paris-race-czech.html | Zatopek Sets 5,000-Meter Mark With 13:57.2 Effort in Paris Race; Czech Army Officer Clips Haegg World Record by Second in Test for Which He Originally Was Refused Visa | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-05-31 | 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/india-has-radioactive-rain.html | India Has Radioactive Rain | True | | 1982-04-07 | RE0000125216 | B00000476007 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/diaz-hayes-runs-880-yards-in-1567-record-time-for-a-new-york.html | DIAZ, HAYES, RUNS 880 YARDS IN 1:56.7; Record Time for a New York Schoolboy -- Mt. St. Michael Wins C. H. S. A. A. Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/farm-surplus-use-for-aid-proposed-agricultural-leader-doubts.html | FARM SURPLUS USE FOR AID PROPOSED; Agricultural Leader Doubts Selling for Dollars Will Help Move Products Abroad | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bishop-newell-going-to-orient.html | Bishop Newell Going to Orient | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/poijltneybigelow-buried-in-malden-state-troopers-pallbearers-for.html | POIJLTNEYBIGELOW 'BURIED IN MALDEN; State Troopers Pallbearers for Historian at Graveside; Service in His Garden | True | Special to The New York Tlm. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/holy-cross-scores-61-turns-back-boston-college-as-cote-hurls.html | HOLY CROSS SCORES, 6-1; Turns Back Boston College as Cote Hurls Six-Hitter | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/st-johns-accepts-bid-lafayette-also-in-district-2-ncaa-baseball.html | ST. JOHN'S ACCEPTS BID; Lafayette Also in District 2 N.C.A.A. Baseball Play-Offs | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-m-c-robertson.html | MRS. M. C. ROBERTSON | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/miss-davenport-troth-massachusetts-u-senior-will-be-wed-to-john-j.html | MISS DAVENPORT TROTH; Massachusetts U. Senior Will Be Wed to John J. Durant | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/macgillivray-installed-as-malaya-commissioner.html | MacGillivray Installed As Malaya Commissioner | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/indians-lay-riot-in-nepal-to-u-s-assert-technicians-instigated.html | INDIANS LAY RIOT IN NEPAL TO U. S.; Assert Technicians Instigated Anti-New Delhi Outburst -- Ambassador Denies It | True | By Robert TrumbullSpecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/utilities-looking-to-atomic-energy-head-of-edison-institute-says.html | UTILITIES LOOKING TO ATOMIC ENERGY; Head of Edison Institute Says Industry Is Eager to Add New Source of Power | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/2-french-indian-police-killed.html | 2 French Indian Police Killed | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/sherwin-leader-in-national-chess-defeats-bernstein-in-third-round.html | SHERWIN LEADER IN NATIONAL CHESS; Defeats Bernstein in Third Round -- Evans and Brandts Play Draw in 35 Moves | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/oil-group-meeting-in-pittsburgh.html | Oil Group Meeting in Pittsburgh | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/degrees-given-to-224-at-wagner-college.html | DEGREES GIVEN TO 224 AT WAGNER COLLEGE | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rainstorm-aids-braves-redlegs-lead-in-third-3-to-0-when-game-is.html | RAINSTORM AIDS BRAVES; Redlegs Lead in Third, 3 to 0, When Game Is Called | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-james-h-andrews.html | MRS. JAMES H. ANDREWS | True | special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/dutch-carrier-ends-visit.html | Dutch Carrier Ends Visit | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/arthur-h-whittler.html | ARTHUR H. WHITTLER | True | Special to The 2'ew York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/curragh-king-first-on-coast-imbros-3d.html | CURRAGH KING FIRST ON COAST, IMBROS 3D | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bech-to-form-new-government.html | Bech to Form New Government | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/joseph-p-molloy.html | JOSEPH P. MOLLOY | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/union-pacts-cover-30000-adventists-1500-locals-let-them-work.html | UNION PACTS COVER 30,000 ADVENTISTS; 1,500 Locals Let Them Work Without Being Members, World Convention Hears | | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/twofamily-houses-in-brooklyn-deals.html | TWO-FAMILY HOUSES IN BROOKLYN DEALS | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/discoveries-at-sakkara.html | Discoveries at Sakkara | True | Dispatch of The Times, London. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/lusby-simpson.html | LUSBY SIMPSON | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/womens-bowling-ends-miss-martin-takes-singles-title-with-668-series.html | WOMEN'S BOWLING ENDS; Miss Martin Takes Singles Title With 668 Series | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/erickson-auto-race-victor.html | Erickson Auto Race Victor | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/plane-parts-plant-sold-steel-improvement-and-forge-adds-factory.html | PLANE PARTS PLANT SOLD; Steel Improvement and Forge Adds Factory, Drops Another | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/oil-concern-buys-tract-in-queens-peerless-enlarges-holdings-in-long.html | OIL CONCERN BUYS TRACT IN QUEENS; Peerless Enlarges Holdings in Long Island City -- Houses in Other Deals | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/visitors-from-turkey.html | VISITORS FROM TURKEY | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/straight-face-wins-at-belmont-for-greentrees-third-in-row-in.html | Straight Face Wins at Belmont for Greentree's Third in Row in Suburban; 56,736 SEE CHOICE OUTRUN BASSANIO Atkinson, on Straight Face, Also Takes Third Suburban in Row -- Mandingo Third | | By Joseph C. Nichols | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/thruway-termed-a-state-bargain-director-of-road-contends-its-cost.html | THRUWAY TERMED A STATE 'BARGAIN'; Director of Road Contends Its Cost Is Less Comparatively Than Original Estimate | | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/doctor-50-years-feted-400-physicians-nurses-and-patients-hail-dr.html | DOCTOR 50 YEARS FETED; 400 Physicians, Nurses and Patients Hail Dr. Dingman | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-sbritish-tie-hailed-national-guard-officers-join-dday-fete-in.html | U. S.-BRITISH TIE HAILED; National Guard Officers Join D-Day Fete in London | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/james-h-work-jr.html | JAMES H. WORK JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/river-suicide-thwarted-2-policemen-battle-25-minutes-to-save-woman.html | RIVER SUICIDE THWARTED; 2 Policemen Battle 25 Minutes to Save Woman in Hudson | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/johannesburg-riot-quelled.html | Johannesburg Riot Quelled | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/lillal-captures-36750-colonial-44569-see-81-shot-score-by-3-lengths.html | LILLAL CAPTURES $36,750 COLONIAL; 44,569 Se 8-1 Shot Score by 3 Lengths on Getaway Card at Garden State | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/army-sleuth-scored-prosecutor-in-leech-case-says-46-inquiry-was.html | ARMY SLEUTH SCORED; Prosecutor in Leech Case Says '46 Inquiry Was Bungled | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/montreal-moves-mixed.html | Montreal Moves Mixed | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/chosen-by-bourjois-inc-for-three-high-offices.html | Chosen by Bourjois, Inc. For Three High Offices | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/a-new-voice-in-berlin.html | A NEW VOICE IN BERLIN | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/eisenhower-leads-nations-tribute-president-at-arlington-hears-navy.html | EISENHOWER LEADS NATION'S TRIBUTE; President at Arlington Hears Navy Secretary Warn Against Demagogues | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/-anne-obert-affianced-1-alumna-of-michigan-to-bewedl-to-sidney.html | ! ANNE OBERT. AFFIANCED 1; Alumna of Michigan to BeWedI to Sidney Weinberg J | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rutgers-science-rally-3500000-institute-will-be-dedicated-next.html | RUTGERS SCIENCE RALLY; $3,500,000 Institute Will Be Dedicated Next Monday | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/news-of-food-scientific-book-on-diets-is-revised-with-new-data-on.html | News of Food; Scientific Book on Diets Is Revised With New Data on Body Needs | True | By Jane Nickerson | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/the-m-l-kays-have-daughteri.html | The M. L. Kays Have DaughterI | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/dr-c-r-wiesemann-i-organist-teacher.html | DR. C. R. WIESEMANN, I ORGANIST, TEACHER | True | aspecial ro the neew yoirk times | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/japanese-army-appears-certain-bills-to-set-up-3-services-under-u-s.html | JAPANESE ARMY APPEARS CERTAIN; Bills to Set Up 3 Services Under U. S. Aid Pact Held Assured of Enactment | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/holiday-helps-waldorf-solve-a-flag-problem.html | Holiday Helps Waldorf Solve a Flag Problem | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/cubans-safe-exit-urged-five-are-political-refugees-in-3-embassies.html | CUBANS' SAFE EXIT URGED; Five Are Political Refugees in 3 Embassies in Havana | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bombers-win-76-after-10-defeat-yanks-take-2d-game-when-senator.html | BOMBERS WIN, 7-6, AFTER 1-0 DEFEAT; Yanks Take 2d Game When Senator Hurler Walks Sain With Three On in Tenth | True | By Louis Effrat | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/stewartspalding-take-golf-final-at-westbury.html | Stewart-Spalding Take Golf Final at Westbury | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/tonkin-delta-area-freed-of-vietminh-special-to-the-new-york-times.html | Tonkin Delta Area Freed of Vietminh; Special to The New York Times. TRIANGLE IN DELTA FREE OF VIETMINH | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/french-reinforce-troops-in-tunisia-infantry-sent-to-curb-terror-as.html | FRENCH REINFORCE TROOPS IN TUNISIA; Infantry Sent to Curb Terror as Paris Moves to Allay Fears of Colonists FRENCH REINFORCE TROOPS IN TUNISIA | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/18-dead-in-brazil-plane-crash.html | 18 Dead in Brazil Plane Crash | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/israeli-violation-charged-by-un-unit.html | ISRAELI VIOLATION CHARGED BY U.N. UNIT | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/msgr-john-f-conlin-priest-for-62-yearsi.html | MSGR. JOHN F. CONLIN, 'PRIEST FOR 62 YEARSI | True | Special to The New York Times. [ | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/radio-notes.html | Radio Notes | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/jet-pilots-body-found-at-sea.html | Jet Pilot's Body Found at Sea | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/orchestra-to-maintain-schedule.html | Orchestra to Maintain Schedule | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/central-to-meet-and-recess-again-tellers-toil-through-holiday-but.html | CENTRAL TO MEET AND RECESS AGAIN; Tellers Toil Through Holiday, but Face Possibly a Week More of Vote Counting | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/dr-lloyd-n-harlow.html | DR. LLOYD N. HARLOW | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/big-hawaii-volcano-erupts-violently.html | BIG HAWAII VOLCANO ERUPTS VIOLENTLY | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/gromyko-suggests-reds-help-watch-indochinas-truce-lists.html | GROMYKO SUGGESTS REDS HELP WATCH INDOCHINA'S TRUCE; Lists Czechoslovaks and Poles — U. S. Objects, Citing Their Korean Armistice Roles SOVIET URGES REDS FOR TRUCE GUARD | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/deborah-holt-is-bride-married-n-mssachusetts-tol.html | DEBORAH HOLT IS BRIDE[; Married ;n M-ssacHusetts to'l | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/sports-of-the-times-more-bounce-to-the-ounce.html | Sports of The Times; More Bounce to the Ounce | True | By Arthur Daley | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/indians-sell-ginsberg.html | Indians Sell Ginsberg | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-zealand-sailor-105-diesi.html | New Zealand Sailor, 105, DiesI | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/kenya-whites-split-over-native-policy.html | KENYA WHITES SPLIT OVER NATIVE POLICY | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/taipei-urges-border-watch.html | Taipei Urges Border Watch | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/wagner-to-confer-on-transit-dispute.html | WAGNER TO CONFER ON TRANSIT DISPUTE | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/russias-legislators-meet.html | Russia's Legislators Meet | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/fund-asked-to-aid-child-play-units-survey-in-housing-projects-here.html | FUND ASKED TO AID CHILD PLAY UNITS; Survey in Housing Projects Here Shows Parent Groups Need Counsel Service | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/tigers-take-first-drop-2d-game-42-detroit-tops-orioles-75-in-opener.html | TIGERS TAKE FIRST, DROP 2D GAME, 4-2; Detroit Tops Orioles, 7-5, in Opener -- Hoeft Fans 11, but Loses to Baltimore | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/pakistani-planes-drop-leaflets-in-east-to-defend-huqs-ouster.html | Pakistani Planes Drop Leaflets In East to Defend Huq's Ouster; Karachi in Drive to Justify the Dismissal of Provincial Government -- Governor Imposes a State of Martial Law | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/layton-wichita-manager.html | Layton Wichita Manager | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/darius-tops-derby-list-replaces-rowston-manor-as-the-epsom-favorite.html | DARIUS TOPS DERBY LIST; Replaces Rowston Manor as the Epsom Favorite Tomorrow | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/scarsdale-school-dedicated.html | Scarsdale School Dedicated | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/landy-runs-4016-mile-in-first-race-of-finnish-tour-aussies-clocking.html | Landy Runs 4:01.6 Mile in First Race of Finnish Tour; AUSSIE'S CLOCKING TIES 4TH FASTEST Landy Achieves 4:01.6 Mile Without Pressure -- 13,000 Finns Cheer Effort | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/the-text-of-president-eisenhowers-address-at-columbias-bicentennial.html | The Text of President Eisenhower's Address at Columbia's Bicentennial Dinner Here | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/summer-hours-at-library.html | Summer Hours at Library | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bies-as-par____ade-passes-mj-butler-iii-veteran-led-yonkers-naval-.html | BIES AS PAR___ADE PASSES; M. J. Butler, Iii Veteran, LedJ .Yonkers Naval Militia Unit { | True | Special to The Hew York Tiimes. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/dday-ceremony-slated.html | D-Day Ceremony Slated | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/james-barton-set-for-comedy-role-actor-signs-with-eddie-hyans-for.html | JAMES BARTON SET FOR COMEDY ROLE; Actor Signs With Eddie Hyans for Part of a Thespian in 'With Drum and Colours' | True | By J. P. Shanley | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-cat-cracker-planned.html | New 'Cat' Cracker Planned | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/income-dip-shown-by-western-union-4month-profit-2045026-as-against.html | INCOME DIP SHOWN BY WESTERN UNION; 4-Month Profit $2,045,026, as Against $2,791,461 in Similar 1953 Period | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/earl-douglas-pierce.html | EARL DOUGLAS PIERCE | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-huger-elliott-dies-former-elizabeth-s-green-of-j.html | MRS. HUGER ELLIOTT DIES; Former Elizabeth S. Green of J | True | aspecial ro the neew yoirk times | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/car-sales-pass-2200000-mark-rate-only-about-9-below-that-of-first.html | CAR SALES PASS 2,200,000 MARK; Rate Only About 9% Below That of First Half of '53 -- Price Deals Widespread | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/joan-of-arc-play-sought-for-movie-anouilhs-alouette-running-in.html | JOAN OF ARC PLAY SOUGHT FOR MOVIE; Anouilh's 'Alouette,' Running in Paris, Will Be Made by John Huston for Allied | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/6-homer-by-cubs-crush-cards-144-sauer-hits-15th-and-16th-rain-halts.html | 6 HOMER BY CUBS CRUSH CARDS, 14-4; Sauer Hits 15th and 16th - - Rain Halts Game After 7th and Postpones Second | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/express-payments-decliile.html | Express Payments Decliile | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/2meter-radio-hams-cross-u-s-in-relay.html | 2-METER RADIO HAMS 'CROSS' U. S. IN RELAY | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/la-bua-defeats-royer-scores-upset-in-tenrounder-at-eastern-parkway.html | LA BUA DEFEATS ROYER; Scores Upset in Ten-Rounder at Eastern Parkway Arena | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/colonial-house-tour-westchester-group-will-visit-boscobel-and-john.html | COLONIAL HOUSE TOUR; Westchester Group Will Visit Boscobel and John Jay Units | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/smyslov-to-head-russian-team.html | Smyslov to Head Russian Team | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/elmalakh-believes-he-has-found-stair-going-down-to-cheops-ship.html | El-Malakh Believes He Has Found Stair Going Down to Cheops' Ship; CHEOPS' 'STAIRS' TO SHIP LOCATED | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/ulvestad-wins-tourney-triumphs-in-eastern-states-chess-at-west.html | ULVESTAD WINS TOURNEY; Triumphs in Eastern States Chess at West Orange | True | Special to The New York Times | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/status-of-u-s-s-macon.html | Status of U. S. S. Macon | True | WAYNE J. FARNHAM | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/turks-are-concerned.html | Turks Are Concerned | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/ralph-s-livingston.html | RALPH S. LIVINGSTON | True | Special to The New York times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/in-the-nation-some-fancies-which-facts-may-overtake.html | In The Nation; Some Fancies Which Facts May Overtake | True | By Arthur Krock | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/2-survive-jet-crash-on-road.html | 2 Survive Jet Crash on Road | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/woodward-byron-inc-elects-a-vice-president.html | Woodward & Byron, Inc. Elects a Vice President | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/miss-p-e-travers-to-be-wed-june-19-marriage-to-robert-s-ryan-will.html | MISS P. E. TRAVERS TO BE WED JUNE 19; Marriage to Robert S. Ryan Will Take Place in Church in Upper Montclair | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/sisei-mary-hilda.html | SISEI-, MARY HILDA | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/how-much-is-a-life-worth.html | HOW MUCH IS A LIFE WORTH? | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rko-theatres-stock-deadline.html | R.K.O. Theatres Stock Deadline | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-s-is-welcoming-soviet-defectors-meets-new-problems-raised-by.html | U. S. IS WELCOMING SOVIET DEFECTORS; Meets New Problems Raised by Spreading Desertion of Secret Police Agents | True | By Anthony Levierospecial to the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mimi-washington-wed-finch-alumna-becomes-bride-of-c-w-starrett-in.html | MIMI WASHINGTON WED; Finch Alumna Becomes Bride of C. W. Starrett in Jersey | True | Special to The ew York Tlm | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/holmbergputnam-win-defeat-kerdashaholmes-in-cedarhurst-tennis-final.html | HOLMBERG-PUTNAM WIN; Defeat Kerdasha-Holmes in Cedarhurst Tennis Final | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/cinderella-joins-the-list-of-british-bad-examples.html | Cinderella Joins the List Of British Bad Examples | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/laniel-preparing-fight-to-gain-time-hopes-for-indochina-solution-at.html | LANIEL PREPARING FIGHT TO GAIN TIME; Hopes for Indochina Solution at Geneva -- Names Gaullist to Avert Cabinet Upset | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/canadian-chaplain-dead-col-c-g-f-stone-collapses-as-he-marches-in-c.html | CANADIAN CHAPLAIN DEAD; ' Col. C. G. F. Stone Collapses as [He Marches* in Church Parade | True | Special to The New York Times. ] | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/unity-plan-voted-by-presbyterians-southern-church-283-to-169.html | UNITY PLAN VOTED BY PRESBYTERIANS; Southern Church, 283 to 169, Overrides Report -- Favors Merger-With 2 Groups | True | By George Duganspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/shields-international-yacht-scores-on-sound-aileen-triumphs-in.html | Shields' International Yacht Scores on Sound; AILEEN TRIUMPHS IN TEN-MILE EVENT Shields' Craft First by 39 Seconds -- Romagna Yacht Leads Atlantic Class | True | By John Rendelspecial to the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/light-of-exploding-star-caught-on-earth-20-million-years-later.html | Light of Exploding Star Caught On Earth 20 Million Years Later; Space Explosion, Discovered in California, Was 100,000 Times Brighter Than Sun -- Detected by Huge Telescope | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/supply-of-teachers-is-reported-lagging.html | SUPPLY OF TEACHERS IS REPORTED LAGGING | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/red-sox-wallop-athletics-twice-triumph-by-2010-and-90-as-bolling.html | RED SOX WALLOP ATHLETICS TWICE; Triumph by 20-10 and 9-0 as Bolling, Piersall, Agganis, Williams Pace Attack | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rca-sets-up-tv-radio-units.html | R.C.A. Sets Up TV, Radio Units | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/westchester-parades-26000-marchers-in-county-pay-tribute-to-war-dead.html | WESTCHESTER PARADES; 26,000 Marchers in County Pay Tribute to War Dead | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/health-council-elects-ten-new-members-are-named-to-board-of.html | HEALTH COUNCIL ELECTS; Ten New Members Are Named to Board of Directors | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/adolf-binder.html | ADOLF BINDER | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-dillon-read-vice-presidents.html | New Dillon, Read Vice Presidents | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/gulick-urges-end-of-realty-bureau-estimate-board-unit-blamed-for.html | GULICK URGES END OF REALTY BUREAU; Estimate Board Unit Blamed for Relocation 'Abuses' -- Body Under Mayor Asked | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/86-receive-degrees-113th-commencement-held-by-manhattanville.html | 86 RECEIVE DEGREES; 113th Commencement Held by Manhattanville College | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/i-l-o-is-divided-on-seating-soviet-u-s-group-for-challenging.html | I. L. O. IS DIVIDED ON SEATING SOVIET; U. S. Group for Challenging Communists, but British Want Them at Congress | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/storm-flags-on-hudson-u-s-weather-warning-aid-is-extended-to-river.html | STORM FLAGS ON HUDSON; U. S. Weather Warning Aid Is Extended to River Boats | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/area-population-up-9-in-4-years-22county-metropolitan-zone-now-has.html | AREA POPULATION UP 9% IN 4 YEARS; 22-County Metropolitan Zone Now Has 15,000,000 People, 1,250,000 Gain Since '50 NASSAU'S 44% RISE TOPS Study Shows Push to Suburbs Is Intensifying, Carrying 83% of Region's New Residents | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/norway-spy-trial-opens.html | Norway Spy Trial Opens | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/grant-is-awarded-for-city-history-teacher-here-gets-one-of-125.html | GRANT IS AWARDED FOR CITY HISTORY; Teacher Here Gets One of 125 Fellowships of the Social Science Research Council | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/britain-lists-armed-strength.html | Britain Lists Armed Strength | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/n-y-a-c-crew-scores-wins-senior-eightoar-event-in-regatta-on.html | N. Y. A. C. CREW SCORES; Wins Senior Eight-Oar Event in Regatta on Passaic | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/2-grandmothers-to-get-diplomas-one-to-receive-columbia-bs-at-top-of.html | 2 GRANDMOTHERS TO GET DIPLOMAS; One to Receive Columbia B.S. at Top of class of 350 -Other Becomes Master | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/home-comes-first-club-women-told-head-of-federation-advises-at.html | HOME COMES FIRST, CLUB WOMEN TOLD; Head of Federation Advises at Convention on a Choice in Clash of Interests | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/crow-indians-adopt-gen-dean.html | Crow Indians Adopt Gen. Dean | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/price-sensitivity-found-increasing-u-s-small-business-survey.html | PRICE SENSITIVITY FOUND INCREASING; U. S. Small Business Survey Reports Public Now Often Gives Quality 2d Place CREDIT PROBLEM NOTED Salesmanship -- Or Its Lack -- Tops List of Headaches Put Forward by Retailers | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/gets-stern-college-post.html | Gets Stern College Post | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mccarthy-is-burlesqued-on-canadian-network.html | McCarthy Is Burlesqued On Canadian Network | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/hanna-tennis-winner-beats-schaffer-to-gain-quarter-final-in-play-at.html | HANNA TENNIS WINNER; Beats Schaffer to Gain Quarter Final in Play at Whitestone | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/group-in-india-backs-robeson.html | Group in India Backs Robeson | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/anne-ohare-mccormick-a-colleague-pays-tribute-to-qualities-which.html | Anne O'Hare McCormick; A Colleague Pays Tribute to Qualities Which Marked Her Career | True | HAROLD CALLENDER | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/monroney-rebuts-mcarthys-view-denies-law-he-wrote-gives-senator.html | MONRONEY REBUTS M'CARTHY'S VIEW; Denies Law He Wrote Gives Senator Right to Secrets -- Lehman Asks 'Action' MONRONEY REBUTS M'CARTHY'S CLAIM | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/montreal-works-elevates-2.html | Montreal Works Elevates 2 | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/5-decorators-prizes-won-in-schools-here.html | 5 DECORATORS PRIZES WON IN SCHOOLS HERE | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/lost-craft-back-7-on-board-safe-skipper-of-nutley-cruiser-is.html | ' LOST' CRAFT BACK, 7 ON BOARD SAFE; Skipper of Nutley Cruiser Is Amazed at Widespread Search and Worry | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/invasion-threat-voiced-in-soviet-kaganovich-implies-warning-of-move.html | INVASION THREAT VOICED IN SOVIET; Kaganovich Implies Warning of Move Toward Western Europe in Case of War | True | By Harry Schwartz | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/hillary-reported-well-british-envoy-at-nepal-hears-from-himalayan.html | HILLARY REPORTED WELL; British Envoy at Nepal Hears From Himalayan Climber | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/unden-going-to-moscow-swedish-foreign-minister-plans-vacation-in.html | UNDEN GOING TO MOSCOW; Swedish Foreign Minister Plans Vacation in Russia | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/spellman-offers-mass-in-rome-for-anne-ohare-mccormick-200-pilgrims-.html | Spellman Offers Mass in Rome For Anne O'Hare McCormick; 200 Pilgrims and Friends Attend Service at ,American 'College Ambassadors of Other Nations Add to Tributes , | True | Specbd to ne New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rev-j-v-mcorristi.html | REV. J. V. M'CORRIST'I | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/martin-hits-3-for-4-billy-on-weekend-pass-helps-mccook-neb-win.html | MARTIN HITS 3 FOR 4; Billy, on Week-End Pass, Helps McCook, Neb., Win | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/perez-beats-mars-in-ring-at-st-nicks.html | PEREZ BEATS MARS IN RING AT ST. NICKS | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/probsts-yacht-is-winner.html | Probst's Yacht Is Winner | | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/chiselko-bike-victor-takes-50mile-amateur-event-at-somerville-in.html | CHISELKO BIKE VICTOR; Takes 50-Mile Amateur Event at Somerville in 2:07:53 | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/united-cigar-picks-head-for-its-executive-body.html | United Cigar Picks Head For Its Executive Body | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bonn-is-planning-aid-for-industry-reinvestment-program-calls-for.html | BONN IS PLANNING AID FOR INDUSTRY; Reinvestment Program Calls for $250,000,000 Outlay in Equipment and Expansion | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/selassie-at-ball-park-gets-diplomats-upset-selassie-has-fun.html | Selassie at Ball Park Gets Diplomats Upset; SELASSIE HAS FUN, DIPLOMATS WINCE | | By Murray Schumach | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/4-american-cargo-ships-quit-run-to-east-mexico-it-isnt-profitable.html | 4 American Cargo Ships Quit Run To East Mexico; It Isn't Profitable; New York and Cuba Mail Company Hiring Foreign Vessels Exclusively on Route After 65 Years of U.S. Tonnage | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/three-lines-plan-cruises-in-winter-independence-to-visit-levant-on.html | THREE LINES PLAN CRUISES IN WINTER; Independence to Visit Levant on 57-Day Trip -- Other Listings Announced | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/egyptian-aide-to-see-saud.html | Egyptian Aide to See Saud | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/buying-scramble-in-fall-forecast-1954-commodity-year-book-sees.html | BUYING SCRAMBLE IN FALL FORECAST; 1954 Commodity Year Book Sees Swing of Pendulum in Inventory Policies | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/peron-signs-pay-rise-decree.html | Peron Signs Pay Rise Decree | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/friends-of-israel.html | FRIENDS OF ISRAEL | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/greece-prepares-for-titos-visit.html | Greece Prepares for Tito's Visit | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/indians-maintain-league-lead-top-white-sox-63-after-64-loss.html | Indians Maintain League Lead; Top White Sox, 6-3, After 6-4 Loss | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/cold-command-31-defeats-first-aid-whitney-star-first-by-neck-in.html | COLD COMMAND, 3-1, DEFEATS FIRST AID; Whitney Star First by Neck in Brandywine Handicap at Delaware Park | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/all-mail-by-air-studied-postal-official-says-plan-calls-for-flat.html | ALL MAIL BY AIR STUDIED; Postal Official Says Plan Calls for Flat Five-Cent Rate | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/socialists-demand-repeal-of-taft-law.html | SOCIALISTS DEMAND REPEAL OF TAFT LAW | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/railroads-spend-more-on-oill.html | Railroads Spend More on Oil | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/firstaid-diver-is-killed-testing-new-oxygen-rig.html | First-Aid Diver Is Killed Testing New Oxygen Rig | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/coloradan-enters-race-lieutenant-governor-to-seek-gop-senate.html | COLORADAN ENTERS RACE; Lieutenant Governor to Seek G.O.P. Senate Nomination | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/profits-improved-by-union-tank-car-1258196-net-in-quarter-compares.html | PROFITS IMPROVED BY UNION TANK CAR; $1,258,196 Net in Quarter Compares With $886,255 in the 1953 Period | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/dog-shares-graduation-honors.html | Dog Shares Graduation Honors | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-aid-for-engraving-fairchild-says-it-makes-good-cuts-from-poor.html | NEW AID FOR ENGRAVING; Fairchild Says It Makes Good Cuts From Poor Pictures | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/a-link-with-home.html | A Link With Home | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/second-briton-killed-at-suez.html | Second Briton Killed at Suez | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-korea-study-opposed-in-seoul-republic-refuses-to-agree-to-refer.html | NEW KOREA STUDY OPPOSED IN SEOUL; Republic Refuses to Agree to Refer Problem to U. N., Geneva Source Says | True | By Robert Aldenspecial To The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/wagners-tax-plans-called-shameless.html | WAGNER'S TAX PLANS CALLED 'SHAMELESS' | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/billy-pierce-in-hospital-white-sox-hurler-to-undergo-complete.html | BILLY PIERCE IN HOSPITAL; White Sox Hurler to Undergo Complete Physical Check-Up | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/store-space-leased-in-579-fifth-avenue.html | STORE SPACE LEASED IN 579 FIFTH AVENUE | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-sarah-berle-dies-i-mother-ofcoomedian-77-wasl-lifelong-resident.html | !MRS. SARAH BERLE DIES; i Mother of-C--oomed-lan, 77, wasl Lifelong Resident of City | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/up-top-is-on-top-in-westbury-pace-colt-driven-by-turlington-defeats.html | UP TOP IS ON TOP IN WESTBURY PACE; Colt, Driven by Turlington, Defeats Trader Bedford to Return $9.40 for $2 | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/soviet-stresses-joint-leadership-malenkov-and-khrushchev.html | SOVIET STRESSES JOINT LEADERSHIP; Malenkov and Khrushchev Photographed Side by Side at Ukrainian Ceremony | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/third-airlift-expected.html | Third Airlift Expected | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/items-of-interest-in-shipping-field-operators-here-seeking-u-s.html | ITEMS OF INTEREST IN SHIPPING FIELD; Operators Here Seeking U. S. Study of Silt -- Executives of Tugboat Concern Rise | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/elgin-moves-to-cut-par-holders-asked-to-approve-5-value-for-shares.html | ELGIN MOVES TO CUT PAR; Holders Asked to Approve $5 Value for Shares Now $15 | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/polo-grounders-bow-in-ninth-43-following-40-victory-over-bucs-gomez.html | Polo Grounders Bow in Ninth, 4-3, Following 4-0 Victory Over Bucs; Gomez Hurls Three-Hitter for Giants in Opener -- Pirates Win on Cole's Single | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rivalry-of-ideas-stressed-by-kirk-he-tells-columbia-seniors-free.html | RIVALRY OF IDEAS STRESSED BY KIRK; He Tells Columbia Seniors 'Free Clash' Is Vital to Our Society's Survival | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/cairo-holds-26-for-trial.html | Cairo Holds 26 for Trial | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/airlift-authority-given.html | Airlift Authority Given | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bargains-outdraw-a-holiday-in-the-sun-as-thousands-flock-to-3-hearn.html | Bargains Outdraw a Holiday in the Sun as Thousands Flock to 3 Hearn Stores | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/information-chief-in-ceylon.html | Information Chief in Ceylon | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/toward-transit-peace.html | TOWARD TRANSIT PEACE | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/broadway-fights-5-tax-by-dimout-spectaculars-off-at-9-p-m-for-10.html | BROADWAY FIGHTS 5% TAX BY DIMOUT; Spectaculars Off at 9 P. M. for 10 Minutes to Protest Plan for Amusements CITY HALL RALLY TODAY 10,000 in the Movie Field Are Slated to Hear Speakers Before Council Meets | True | By Stanley Levey | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/charles-parker.html | CHARLES PARKER | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-aid-accord-set-in-seoul.html | New Aid Accord Set in Seoul | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/miss-hart-advances-miss-fry-also-reaches-third-round-in-english.html | MISS HART ADVANCES; Miss Fry Also Reaches Third Round in English Tennis | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rakosi-survives-purge-as-hungarian-red-chief.html | Rakosi Survives 'Purge' As Hungarian Red Chief | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/atom-raid-drill-set-for-june-14-it-will-be-first-nationwide-test.html | ATOM RAID DRILL SET FOR JUNE 14; It Will Be First Nation-Wide Test -- City Transit Strike Called for Same Day | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/women-in-office-urged-places-on-the-state-tickets-for-high-posts.html | WOMEN IN OFFICE URGED; Places on the State Tickets for High Posts Proposed | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/boys-cuts-take-144-stitches.html | Boy's Cuts Take 144 Stitches | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/a-c-f-takes-over-texas-valve-maker.html | A. C. F. TAKES OVER TEXAS VALVE MAKER | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/2-a-m-fire-routs-5-families.html | 2 A. M. Fire Routs 5 Families | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/east-side-housing-taken-over-by-tenants-35family-building-to.html | East Side Housing Taken Over by Tenants; 35-Family Building to Cooperative Group | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/callahan-zincload-co-21617-loss-shown-in-quarter-plans-bared-for.html | CALLAHAN ZINC-LEAD CO.; $21,617 Loss Shown in Quarter -- Plans Bared for New Field | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/toronto-industrials-up-but-other-groups-show-little-strength-in.html | TORONTO INDUSTRIALS UP; But Other Groups Show Little Strength in Light Trading | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mr6-fred-g-skinner.html | MR6. FRED G. SKINNER | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/vukovich-wins-500mile-race-2d-year-in-row-sets-speed-record-victor.html | Vukovich Wins 500-Mile Race 2d Year in Row, Sets Speed Record; VICTOR IS CLOCKED AT 130.840 M. P. H. 175,000 See Vukovich Score at Indianapolis -- Bryan Is Second, McGrath Third | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/heat-wave-sweeps-new-delhi.html | Heat Wave Sweeps New Delhi | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rites-for-st-pius-finished-in-rome-pope-greets-prelates-and.html | RITES FOR ST. PIUS FINISHED IN ROME; Pope Greets Prelates and Supports Saint's Stand Against Modernism | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/exchange-telegraph-elects.html | Exchange Telegraph Elects | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/choral-winners-named-newark-men-new-york-women-lead-jersey.html | CHORAL WINNERS NAMED; Newark Men, New York Women Lead Jersey Singerbund | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/beer-talks-seek-to-avert-strike-slowdown-or-stoppage-feared-in.html | BEER TALKS SEEK TO AVERT STRIKE; Slowdown or Stoppage Feared in Intraunion Dispute--6 Breweries Affected | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/wood-field-and-stream-writers-tour-discloses-fly-fishermen-content.html | Wood, Field and Stream; Writer's Tour Discloses Fly Fishermen Content With Weather and Trout | True | By Raymond R. Camp | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/eisenhower-warns-us-of-demagogues-greedy-for-power-president-in-an.html | EISENHOWER WARNS U.S. OF DEMAGOGUES GREEDY FOR POWER; President, in an Allusion to McCarthy, Declares Thought Control Imperils Nation VOICES HOPE FOR PEACE Tells Columbia Dinner Here We Must Be Strong in Heart Against the Reds EISENHOWER WARNS ON DEMAGOGUERY | True | By Charles Grutzner | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/zatopek-leaves-for-brussels.html | Zatopek Leaves for Brussels | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/welnbergltaskel.html | Welnberg--Itaskel | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/old-german-paper-revived.html | Old German Paper Revived | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/inquiry-on-dr-bunche.html | Inquiry on Dr. Bunche | True | Dr. Ralph J. Bunche. RUBIN FALK | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/brooklyn-scores-in-twelfth-5-to-4-sniders-leaping-catch-with-two-on.html | BROOKLYN SCORES IN TWELFTH, 5 TO 4; Snider's Leaping Catch With Two On Preserves Victory After Hodges Connects | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/power-agency-in-puerto-rico-plans-15000000-bond-issue-within-year.html | Power Agency in Puerto Rico Plans $15,000,000 Bond Issue Within Year | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/traffic-to-shift-at-holland-tube-new-pattern-starting-today-ties-in.html | TRAFFIC TO SHIFT AT HOLLAND TUBE; New Pattern Starting Today Ties In With One-Way Plan for 7th and 8th Avenues | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/gen-taylor-to-visit-u-s.html | Gen. Taylor to Visit U. S. | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/brazils-u-n-alternate-named-consul-general.html | Brazil's U. N. Alternate Named Consul General | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/coral-sea-inspected-argentinas-secretary-of-navy-visits-aircraft.html | CORAL SEA INSPECTED; Argentina's Secretary of Navy Visits Aircraft Carrier | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/brooklyn-library-forced-to-shut-42-of-49-units-one-day-a-week.html | Brooklyn Library Forced to Shut 42 of 49 Units One Day a Week | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/protestants-stoned-in-colombia.html | Protestants Stoned in Colombia | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/troth-announced-ofjbanlattnbr-connecticut-college-a-umnai-will-be.html | TROTH 'ANNOUNCED OFJBANLATTNBR; , . . - J'.' Connecticut College A umnai 'Will Be Wed' ,to Robert S. I u1 1iott in Des Moines '. ] | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-lindsay-dennison.html | MRS. LINDSAY DENNISON | True | SPecial to The few.York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/television-hearing-delayed.html | Television Hearing Delayed | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/conventry-rally-protested.html | Conventry Rally Protested | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/joe-black-dodgers-relief-hero-of-1952-and-charley-thompson-sent-to.html | Joe Black, Dodgers' Relief Hero of 1952, And Charley Thompson Sent to Montreal | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/college-paper-names-editor.html | College Paper Names Editor | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/premier-of-turkey-arrives-for-talks.html | Premier of Turkey Arrives for Talks | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/car-bonanzas-assailed-would-you-take-offers-held-deceptive-by.html | CAR BONANZAS ASSAILED; ' Would You Take' Offers Held Deceptive by Agency Here | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/navy-man-will-wed-elizabeth-roberts.html | NAVY MAN WILL WED ELIZABETH ROBERTS | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-sbritish-rift-at-geneva-widens-americans-refer-to-eden-plan-for.html | U. S.-BRITISH RIFT AT GENEVA WIDENS; Americans Refer to Eden Plan for Indochinese Negotiations as 'Molotov Proposal' British Plan in Indochinese Talks Widens Rift With U.S. at Geneva | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/-met-draws-51000-in-toronto.html | ' Met' Draws 51,000 in Toronto | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/a-solemn-brooklyn-honors-its-war-dead-barring-majorettes-and.html | A Solemn Brooklyn Honors Its War Dead, Barring Majorettes and 'Carnival Stunts' | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/william-s-eves-exporter-is-dead-head-of-lucey-corporation-oil-well.html | WILLIAM S. EVES,* EXPORTER, IS DEAD; Head of Lucey Corporation, Oil Well Supply Dealers, Was 45 Years in Field | True | Spec/al to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/82-heat-54-peak-winds-up-holiday-homeward-rush-starts-late-weekend.html | 82 HEAT, '54 PEAK, WINDS UP HOLIDAY; Homeward Rush Starts Late -- Week-End Accident Toll Soars Beyond 480 Mark 82 HEAT, '54 PEAK, WINDS UP HOLIDAY | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/red-blueprint-offered-knowland-describes-purported-plan-for-world.html | RED BLUEPRINT OFFERED; Knowland Describes Purported Plan for World Conquest | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/pittsburgh-strike-deadlocked.html | Pittsburgh Strike Deadlocked | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/scudder-celano-win-speed-boat-laurels.html | SCUDDER, CELANO WIN SPEED BOAT LAURELS | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rail-proxy-campaign-welcomed.html | Rail Proxy Campaign Welcomed | True | A. N. Y. CENTRAL STOCKHOLDER | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/french-legislators-in-london.html | French Legislators in London | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/britain-decrees-curb-on-buganda-troops-ordered-to-stand-by-in.html | BRITAIN DECREES CURB ON BUGANDA; Troops Ordered to Stand By in Province of Uganda to Fight Terrorists | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/plot-in-guatemala-charged-as-5-flee-to-embassy-haven-guatemala.html | Plot in Guatemala Charged As 5 Flee to Embassy Haven; GUATEMALA TELLS OF PLOT ARRESTS | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/troubles-in-pakistan.html | TROUBLES IN PAKISTAN | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/2-on-council-fight-citys-hiring-law-isaacs-and-barnes-to-seek.html | 2 ON COUNCIL FIGHT CITY'S HIRING LAW; Isaacs and Barnes to Seek the Repeal of Residence Rule for Employes | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/medical-schools-aided-1300-business-men-in-drive-to-increase-income.html | MEDICAL SCHOOLS AIDED; 1,300 Business Men in Drive to Increase Income | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/summer-budget-fashions-prove-price-is-no-curb-on-manufacturers.html | Summer Budget Fashions Prove Price Is No Curb on Manufacturers' Ingenuity | True | By Dorothy O'Neill | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/singapore-inquiry-on-air-crash-opens.html | SINGAPORE INQUIRY ON AIR CRASH OPENS | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bay-state-bill-set-for-senate.html | Bay State Bill Set for Senate | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/over-the-fence-is-out.html | Over the Fence Is Out | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bnai-brith-hits-abuse-of-power-resolution-assails-disregard-shown.html | B'NAI B'RITH HITS 'ABUSE OF POWER'; Resolution Assails Disregard Shown 'by Some Officials' for Constitutional Authority | True | By Irving Spiegelspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/father-drowns-in-east-river.html | Father Drowns in East River | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/emerson-sells-note-issue.html | Emerson Sells Note Issue | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-textile-mill-ready.html | New Textile Mill Ready | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/tributes-are-paid-100-carrier-dead-solemn-crowd-on-flight-deck-of.html | TRIBUTES ARE PAID 100 CARRIER DEAD; Solemn Crowd on Flight Deck of the Bennington Honors Victims of Fire, Blast | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/moscow-sees-u-s-role.html | Moscow Sees U. S. Role | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/british-admiral-in-plea-north-relieved-in-1940-asks-chance-to.html | BRITISH ADMIRAL IN PLEA; North, Relieved in 1940, Asks Chance to Explain Action | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/debutantes-fete-to-aid-youth-unit-8-new-york-girls-are-to-be.html | DEBUTANTES FETE TO AID YOUTH UNIT; 8 New York Girls Are to Be Presented on Dec. 30 at Mistletoe Ball | True | | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/airline-volume-gains-clearing-house-figures-show-12-rise-in-world.html | AIRLINE VOLUME GAINS; Clearing House Figures Show 12% Rise in World Business | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/miss-mercy-w-park-prospectiv-e-bridei.html | MISS MERCY W. PARK PROSPECTIV. E BRIDEI | True | Special to The ew York Times. I | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/kenneth-lydecker-enginf_er-was-70.html | KENNETH LYDECKER, ENGINF_.ER, WAS 70 | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/william-gibb-more.html | WILLIAM GIBB MORE | True | Spec/a.l to The New York T//lel. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/alexandre-bouglione.html | ALEXANDRE BOUGLIONE | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/tractor-plant-for-turkey.html | Tractor Plant for Turkey | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/queen-ends-scottish-visit.html | Queen Ends Scottish Visit | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/alaska-rescue-pushed-injured-brooklyn-g-i-being-taken-down-mountain.html | ALASKA RESCUE PUSHED; Injured Brooklyn G. I. Being Taken Down Mountain | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/corduroy-council-elects.html | Corduroy Council Elects | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bonds-of-britain-climb-in-london-announcement-of-offering-of.html | BONDS OF BRITAIN CLIMB IN LONDON; Announcement of Offering of 621,000,000 Issue Provides a Good Lift INDUSTRIAL MOVES MIXED Losses Outnumber the Gains, Except in Some Motors, Aircrafts -- Oils Rebound | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/protecting-supreme-court-discussions-by-the-people-favored-on.html | Protecting Supreme Court; Discussions by the People Favored on Proposed Butler Amendment | True | MORRIS D. FORKOSCH | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/friendships-held-family-bulwarks-study-shows-common-ties-help-to.html | FRIENDSHIPS HELD FAMILY BULWARKS; Study Shows Common Ties Help to Avoid Delinquency, Desertion and Divorce | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/everett-piano-in-new-hands.html | Everett Piano in New Hands | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-s-anthony-spring.html | MRS. S. ANTHONY SPRING | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/memorial-events-made-more-sober-by-soviet-menace-peril-to-world.html | MEMORIAL EVENTS MADE MORE SOBER BY SOVIET MENACE; Peril to World Peace Noted by Many in Tributes to Our Defenders of Freedom 20,000 IN CITYS PARADE Bennington Deck Banked With Flowers for Services to Honor Disaster Dead MEMORIAL EVENTS NOTE RED DANGER | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/george-farrand-76-counsel-to-sunkist.html | GEORGE FARRAND, 76, COUNSEL TO SUNKIST | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/haggartypetrie.html | Haggarty--Petrie' | True | Special to The New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-n-asks-for-aid-for-korea-agency-urgent-pleato-89-states-says-fund.html | U. N. ASKS FOR AID FOR KOREA AGENCY; Urgent Pleato 89 States Says Fund Is Far Short of Goal -- Fear Felt for Program | True | By Kathleen Teltschspecial To the New York Times. | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/the-american-faith.html | THE AMERICAN FAITH | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-01 | 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/child-service-director-gets-homemaker-task.html | Child Service Director Gets Homemaker Task | True | | 1982-05-06 | RE0000127367 | B00000476008 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/islands-divorce-upheld-supreme-court-dismisses-case-on-residence.html | ISLANDS DIVORCE UPHELD; Supreme Court Dismisses Case on Residence Requirement | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ferehc-601qdor-foe-of-reds-68-owner-of-hungarian-weekly-here.html | FEREHC '601qDOR, FOE OF REDS, 68; Owner of Hungarian 'Weekly Here Dies-- Twice Had to Flee From Native Land | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/power-industry-hails-75th-year-keynote-of-edison-institute.html | POWER INDUSTRY HAILS 75TH YEAR; Keynote of Edison Institute Convention Is That Private Enterprise Can Do Job POWER INDUSTRY HAILS 75TH YEAR | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/carousel-opens-at-center-tonight-light-opera-troupe-reviving.html | 'CAROUSEL' OPENS AT CENTER TONIGHT; Light Opera Troupe Reviving Rodgers-Hammerstein Work as Season's Final Bill | True | By Sam Zolotow | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/1i8s-e-bloomfield-becomesa-brid-attired-in-princess-gown-at.html | 1I8S . E BLOOMFIELD .BECOMES A BRID; Attired in Princess Gown at Marriage in Jersey to Pvt. Rudolph C. Stobb, U.S.A. | True | 2 Speal to The New york Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/man-lost-as-tug-sinks-at-battery-6-saved-as-craft-goes-down-without.html | MAN LOST .AS TUG SINKS AT BATTERY; 6 Saved as Craft Goes Down Without Warning -- Boat Is Raised by Two Derricks | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/u-s-group-in-deal-on-argentine-oil-floyd-odlum-reports-accord-in.html | U. S. GROUP IN DEAL ON ARGENTINE OIL; Floyd Odlum Reports Accord in Principle on Contract to Increase Output | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ernest-w-cobb.html | ERNEST W. COBB | True | Special to The New York Times' | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/kenya-plan-bares-shortage-of-land-19500000-program-to-help-peasants.html | KENYA PLAN BARES SHORTAGE OF LAND; $19,500,000 Program to Help Peasants Seeks to Raise Output of Farm Families | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/sayville-votes-school-repair.html | Sayville Votes School Repair | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/privacy-defeats-paper-tiger-by-length-in-belmont-park-feature.html | Privacy Defeats Paper Tiger by Length in Belmont Park Feature; FAVORED PERMIAN TAKES SHOW SPOT Privacy Scores After Taking Lead at Half-Mile Post -- Miss Weesie Triumphs | True | By Joseph C. Nichols | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/farm-money-bill-grows.html | Farm Money Bill Grows | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/india-bars-television-now.html | India Bars Television Now | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/g-washington-wins-85-beats-stuyvesant-nine-in-city-p-s-a-l-playoff.html | G. WASHINGTON WINS, 8-5; Beats Stuyvesant Nine in City P. S. A. L. Play-Off Test | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/iean-m-mgoldrick-prospectiye-bride.html | IEAN M. M'GOLDRICK PROSPECTIYE BRIDE | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/the-nations-represented.html | The Nations Represented | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/us-post-weighed-for-paper-maker-i-w-carpenter-jr-of-omaha-is.html | U.S. POST WEIGHED FOR PAPER MAKER; I. W. Carpenter Jr. of Omaha Is Considered for Personnel Job in State Department | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/2-expresidents-of-cuba-indicted-prio-socarras-and-hevia-are-among.html | 2 EX-PRESIDENTS OF CUBA INDICTED; Prio Socarras and Hevia Are Among 17 Accused in New Bill in Arms Plot | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/presbyterian-women-meet.html | Presbyterian Women Meet | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/zatopek-lowers-2-distance-marks-czech-does-10000-meters-in-28542.html | ZATOPEK LOWERS 2 DISTANCE MARKS; Czech Does 10,000 Meters in 28:54.2 -- Clocked for Six Miles in 27:59.2 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/west-offers-bait-to-attract-reds-berlin-officials-plan-special.html | WEST OFFERS BAIT TO ATTRACT REDS; Berlin Officials Plan Special Programs to Lure Youths From East Festival Sunday | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/former-uboat-due-in-buffalo.html | Former U-Boat Due in Buffalo | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/siena-gives-degrees-to-203.html | Siena Gives Degrees to 203 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/tyrantboss-is-out-graduates-are-told.html | TYRANT-BOSS IS OUT, GRADUATES ARE TOLD | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dr-oppenheimer-is-barred-from-security-clearance-though-loyal.html | DR. OPPENHEIMER IS BARRED FROM SECURITY CLEARANCE, THOUGH 'LOYAL,' 'DISCREET'; PANEL DECISION 2-1 Scientist Calls Findings Contradictory, Acts to Take Fight to A. E. C. CLEARANCE DENIED TO OPPENHEIMER | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/celestial-catastrophe.html | CELESTIAL CATASTROPHE | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dirksen-opinion-questioned.html | Dirksen Opinion Questioned | True | GORDON S. MILLER | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/pope-to-talk-on-tv-on-sunday.html | Pope to Talk on TV on Sunday | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/long-heavy-rains-depress-wheat-coarse-grains-strengthen-july.html | LONG HEAVY RAINS DEPRESS WHEAT; Coarse Grains Strengthen -- July Soybeans Up Sharply as Late Months Weaken | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cooper-union-show-95th-exhibition-of-students-work-opens-tomorrow.html | COOPER UNION SHOW; 95th Exhibition of Students' Work Opens Tomorrow | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dollar-black-market-ousts-4.html | Dollar Black Market Ousts 4 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/texts-of-letters-on-a-e-c-boards-findings-in-the-case-of-dr-robert.html | Texts of Letters on A. E. C. Board's Findings in the Case of Dr. Robert Oppenheimer; Members of Panel That Heard the Oppenheimer Case Board Finds That Oppenheimer Did Not Report Fully in Telling of an 'Episode' Board Terms Oppenheimer Loyal Citizen but Finds His Conduct on H-Bomb 'Disturbing' TEXT OF LETTERS ON OPPENHEIMER | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/disciplinary-action-possible.html | Disciplinary Action Possible | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/high-court-upholds-states-right-to-levy-property-tax-on-airline-it.html | High Court Upholds State's Right To Levy Property Tax on Airline; It Rejects Braniff's Challenge in Nebraska That Only Congress Had the Power to Regulate Interstate Commerce | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/tigers-3-in-fifth-sink-orioles-43-branca-wins-third-straight-but-he.html | TIGERS 3 IN FIFTH SINK ORIOLES, 4-3; Branca Wins Third Straight, but He Needs Help From Marlowe in Eighth | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/bob-satterfield-beaten.html | Bob Satterfield Beaten | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/twu-exofficial-called-perjurer.html | T.W.U. EX-OFFICIAL CALLED PERJURER | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/messenger-18-robbed-youth-on-way-to-bank-is-handcuffed-to-pipe.html | MESSENGER, 18, ROBBED; Youth on Way to Bank Is Handcuffed to Pipe | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/republicans-vs-eisenhower.html | REPUBLICANS VS. EISENHOWER | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/comment-on-america-trend-toward-conformity-confused-judgment-of.html | Comment on America; Trend Toward Conformity, Confused Judgment of Events Seen | True | GEOFFREY CHANDLER | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/south-koreans-at-geneva-bar-an-early-walkout.html | South Koreans at Geneva Bar Early Walkout | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/beatrice-foods-compnay-march-and-april-sales-and-net-substantially.html | BEATRICE FOODS COMPNAY; March and April Sales and Net 'Substantially' Higher | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mrs-ellison-hoover.html | MRS. ELLISON HOOVER | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/bonn-claims-guide-ready.html | Bonn Claims Guide Ready | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/empire-trust-company-names-vice-president.html | Empire Trust Company Names Vice President | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mrs-c-h-richardson.html | MRS. C. H. RICHARDSON | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/liquid-carbonic-to-add-plant.html | Liquid Carbonic to Add Plant | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mary-lewis-is-bride-ofemile-sf-wang.html | rMARY LEWIS IS BRIDE OF.EMILE S,,.f. WANG | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/about-art-and-artists-knoedler-displays-works-by-wellknown.html | About Art and Artists; Knoedler Displays Works by Well-Known Frenchmen -- Drawings at City Center | True | By Howard Devree | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/news-of-food-india-wants-to-pack-its-tea-for-retail-rather-than.html | News of Food; India Wants to Pack Its Tea for Retail Rather Than Send in Chests | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/philip-h-threshie.html | PHILIP H. THRESHIE | True | SPecial to The New Yor? !imes. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/whos-who-in-the-kremlin.html | WHOS WHO IN THE KREMLIN | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/radio-in-review-lyman-bryson-gives-delightful-talks-on-middle-east.html | Radio in Review; Lyman Bryson Gives Delightful Talks on Middle East -- More of Garroway | True | By Jack Gould | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/steel-schedule-eased-last-weeks-operations-put-at-712-a-dip-of-06.html | STEEL SCHEDULE EASED; Last Week's Operations Put at 71.2%, a Dip of 0.6 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/girl-6-is-missing-companion-sought.html | GIRL, 6, IS MISSING; COMPANION SOUGHT | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/20-west-german-reds-seized.html | 20 West German Reds Seized | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cool-pique-fashions-summer-costume.html | Cool Pique Fashions Summer Costume | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/president-to-meet-press.html | President to Meet Press | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/rooms-for-aged-asked-city-welfare-chief-stresses-need-for-single.html | ROOMS FOR AGED ASKED; City Welfare Chief Stresses Need for Single Units | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/senate-group-eases-taxes-on-utilities.html | SENATE GROUP EASES TAXES ON UTILITIES | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/music-school-to-graduate.html | Music School to Graduate | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/blood-gifts-tribute-to-bennington-dead.html | BLOOD GIFTS TRIBUTE TO BENNINGTON DEAD | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/store-dedication-today.html | Store Dedication Today | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/west-europe-bars-trading-bloc-idea-economic-council-convinces.html | WEST EUROPE BARS TRADING BLOC IDEA; Economic Council Convinces Nations of Inadvisability of British-Continental Area | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/senate-nomination-sought.html | Senate Nomination Sought | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dewey-urged-for-governor.html | Dewey Urged for Governor | True | VINCENT G. HART | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cardenas-voices-sympathy.html | Cardenas Voices Sympathy | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/52-bodies-found-off-china.html | 52 Bodies Found Off China | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/broker-dies-in-plunge-r-b-berman-also-was-on-stock-exchange-board.html | BROKER DIES IN PLUNGE; R. B. Berman Also Was on Stock Exchange Board | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-neurological-institute.html | New Neurological Institute | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/court-recesses-until-monday.html | Court Recesses Until Monday | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/celotex-borrows-7000000.html | Celotex Borrows $7,000,000 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/topics-of-the-times.html | Topics Of The Times | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/zinc-futures-rise-in-heavy-trading-coffee-prices-also-up-cocoa.html | ZINC FUTURES RISE IN HEAVY TRADING; Coffee Prices Also Up -- Cocoa Declines Day's Limit -- Wool and Soybean Oil Mixed | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/casual-trend-goes-on-womens-sportswear-outlook-bright-says.html | 'CASUAL' TREND GOES ON; Women's Sportswear Outlook Bright, Says Greenebaum | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/big-goose-bay-contract-signed.html | Big Goose Bay Contract Signed | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/japan-wants-3-totem-poles.html | Japan Wants 3 Totem Poles | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/madison-triumphs-92-downs-east-new-york-nine-in-brooklyn-psal-final.html | MADISON TRIUMPHS, 9-2; Downs East New York Nine in Brooklyn P.S.A.L. Final | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hatters-back-at-work.html | Hatters Back at Work | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/welch-questions-the-authenticity-of-mcarthy-data-senator-hits-back.html | WELCH QUESTIONS THE AUTHENTICITY OF M'CARTHY DATA; SENATOR HITS BACK Demands Army Counsel Prove 'Innuendoes' -- Latter Declines WELCH QUESTION M'CARTHY'S DATA | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/vukovich-victory-is-worth-74934-driver-owner-and-crew-get-purse-for.html | VUKOVICH VICTORY IS WORTH $74,934; Driver, Owner and Crew Get Purse for Winning Fastest Race Ever at Indianapolis | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/pittsburgh-storm-keeps-giants-idle-polo-grounders-to-open-tour-of.html | PITTSBURGH STORM KEEPS GIANTS IDLE; Polo Grounders to Open Tour of West Under Lights at St. Louis Tonight | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/2-states-arrange-link-to-thruway-10mile-spur-from-jerseys-parkway.html | 2 STATES ARRANGE LINK TO THRUWAY; 10-Mile Spur From Jersey's Parkway Will Connect at Spring Valley in Rockland MAJOR DISPUTE ARISING New York Insists on Route to Turnpike Also, but Bergen Officials Are Objecting | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/colgate-declines-bid-commitments-will-keep-nine-from-n-c-a-a.html | COLGATE DECLINES BID; Commitments Will Keep Nine From N. C. A. A. Tourney | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/girl-gets-skin-graft-3-donors-including-brother-aid-burned-elmont.html | GIRL GETS SKIN GRAFT; 3 Donors, Including Brother, Aid Burned Elmont Child | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/red-arrests-called-political.html | Red Arrests Called Political | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mkesson-robbins-sales-rise-to-361343647-in-9-months-net-varies.html | M'KESSON & ROBBINS; Sales Rise to $361,343,647 in 9 Months -- Net Varies Little | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/watch-duty-rise-up-to-eisenhower-tariff-commission-forwards-its.html | WATCH DUTY RISE UP TO EISENHOWER; Tariff Commission Forwards Its Findings on Industry's Appeal for 'Protection' | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/3-cadets-drown-in-pool-decorating-for-graduation-ball-costs-lives.html | 3 CADETS DROWN IN POOL; Decorating for Graduation Ball Costs Lives of School Boys | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/transit-body-sets-a-labor-restudy-mayor-tells-it-to-reconsider.html | TRANSIT BODY SETS A LABOR RESTUDY; Mayor Tells It to Reconsider Contract Stand -- Bids Union, Agency Be 'Reasonable' TRANSIT BODY SETS A LABOR RESTUDY | True | By Leonard Ingalls | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hearing-on-power-in-south-stormy-tennessee-governor-raises-question.html | HEARING ON POWER IN SOUTH STORMY; Tennessee Governor Raises Question of Impartiality by Presidential Group | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/philco-postpones-meeting.html | Philco Postpones Meeting | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/m-j-kennedy-left-67949.html | M. J. Kennedy Left $67,949 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/r-p-prowells-have-son.html | R. P. Prowells Have Son | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/eisenhower-visit-doubted.html | Eisenhower Visit Doubted | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/french-and-foes-to-confer-today-military-leaders-to-negotiate.html | FRENCH AND FOES TO CONFER TODAY; Military Leaders to Negotiate Extent of Vietnamese Areas Vietminh Will Retain | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/l-i-dentists-wife-jailed-for-driving.html | L. I. DENTIST'S WIFE JAILED FOR DRIVING | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/extending-social-security.html | EXTENDING SOCIAL SECURITY | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/pan-american-is-hit-by-2-short-strikes.html | PAN AMERICAN IS HIT BY 2 SHORT STRIKES | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/distribution-set-by-chicago-edison-holders-will-get-common-of-gas.html | DISTRIBUTION SET BY CHICAGO EDISON; Holders Will Get Common of Gas Subsidiary on Basis of 1 Share for 25 | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/treasury-issues-11-call.html | Treasury Issues 11% Call | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/strauss-reveals-us-atom-arsenal-peacetime-use-coming-to-fore-as.html | STRAUSS REVEALS U.S. ATOM ARSENAL; Peacetime Use Coming to Fore as Result, A. E. C. Head Tells Columbia Alumni Federation | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/6497-at-columbia-receive-degrees-men-who-call-their-critics.html | 6,497 AT COLUMBIA RECEIVE DEGREES; Men Who Call Their Critics 'Traitors' Are Travesties of Patriots, Kirk Says | True | By Peter Kihss | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/garden-club-fete-today-fashion-show-and-tea-will-be-held-at-bartow.html | GARDEN CLUB FETE TODAY; Fashion Show and Tea Will Be Held at Bartow Mansion | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/may-sales-off-1-at-11-stores-here-bad-weather-posteaster-letdown.html | MAY SALES OFF 1% AT 11 STORES HERE; Bad Weather, Post-Easter Letdown Are Factors in 1st '54 Dip From '53 Levels 4 OUTLETS REPORT GAINS Ready-to-Wear Volume Drop Is Held Chiefly Responsible for Declines at 7 Others | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/the-president-meets-truckers-driver-of-the-year.html | The President Meets Truckers' 'Driver of the Year' | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/greece-set-for-tito-road-to-athens-to-be-cleared-before-his-arrival.html | GREECE SET FOR TITO; Road to Athens to Be Cleared Before His Arrival Today | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/primary-in-nevada.html | Primary in Nevada | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/pirates-drop-joe-page.html | Pirates Drop Joe Page | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/queens-woman-killed-auto-crash-is-fatal-to-wife-of-a-law.html | QUEENS WOMAN KILLED; Auto Crash Is Fatal to Wife of a Law Investigator | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/d-c-wilson-to-wed-miss-nancy-linton.html | D. C. WILSON TO WED MISS NANCY LINTON | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ruling-on-oppenheimer-believed-set-in-april.html | Ruling on Oppenheimer Believed Set in April | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/g-i-on-peak-rescued-helicopter-takes-off-injured-soldier-from-mt.html | G. I. ON PEAK RESCUED; Helicopter Takes Off Injured Soldier From Mt. McKinley | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/barnard-graduates-urged-to-stay-alert-by-creative-hobbies-and.html | Barnard Graduates Urged to Stay Alert By Creative Hobbies and Helping Others | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/thank-you-mr-president.html | Thank You, Mr. President | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/billion-is-asked-for-defense-plan-eisenhower-urges-congress-to-vote.html | BILLION IS ASKED FOR DEFENSE PLAN; Eisenhower Urges Congress to Vote Funds Specified for Construction Projects | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/12050-books-in-1953-publishing-at-a-25year-peak-book-sellers-are.html | 12,050 BOOKS IN 1953; Publishing at a 25-Year Peak, Book Sellers Are Told | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/us-tanks-for-honduras-arms-cargo-now-on-way-will-equip-combat.html | U.S. TANKS FOR HONDURAS; Arms Cargo Now on Way Will Equip Combat Battalion | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/tally-of-new-york-central-vote-is-not-expected-before-tuesday.html | Tally of New York Central Vote Is Not Expected Before Tuesday; Annual Meeting, in 2d Recess, Adjourned to Then -- Proxy Duplications Delay Count -- White Is 'Skill Confident' CENTRAL RESULTS OFF TILL TUESDAY | True | By Robert E. Bedingfieldspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/u-s-gets-54-bids-on-rubber-plants-secret-report-to-congress-lists.html | U. S. GETS 54 BIDS ON RUBBER PLANTS; Secret Report to Congress Lists Prices -- Negotiations to Continue Until Jan. 27 | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/nancy-hogan-affianced.html | Nancy Hogan Affianced | True | Special to 'ghe New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/los-angeles-puts-bonds-on-market-30000000-issues-taken-at-101177.html | LOS ANGELES PUTS BONDS ON MARKET; $30,000,000 Issues Taken at 101.177 for 2 1/2s -- Other Municipal Offerings LOS ANGELES PUTS BONDS ON MARKET | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/price-of-ale-reduced-cuts-ranging-up-to-29c-a-case-announced-by.html | PRICE OF ALE REDUCED; Cuts Ranging Up to 29c a Case Announced by Ballantine | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/93-receive-degrees-at-the-new-school.html | 93 RECEIVE DEGREES AT THE NEW SCHOOL | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/bisguier-defeats-burger-in-chess-wins-in-43-moves-and-takes-lead-in.html | BISGUIER DEFEATS BURGER IN CHESS; Wins in 43 Moves and Takes Lead in U. S. Tournament -- Evans, Berliner Draw | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/for-america-gets-charter-in-chicago.html | 'FOR AMERICA' GETS CHARTER IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/safety-first-prizes-go-to-160-essayists.html | SAFETY FIRST PRIZES GO TO 160 ESSAYISTS | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mopac-plan-protested-stockholder-group-demands-higher-basis-of.html | MOPAC PLAN PROTESTED; Stockholder Group Demands Higher Basis of Shares | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-code-backed-by-nursing-homes-but-association-leader-says-150000.html | NEW CODE BACKED BY NURSING HOMES; But Association Leader Says 150,000 Patients May Be in Unlicensed Institutions | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/sales-record-set-by-general-foods-volume-of-783007626-is-posted-in.html | SALES RECORD SET BY GENERAL FOODS; Volume of $783,007,626 Is Posted in Year -- Earnings Climb to $27,913,482 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/eisenhower-called-misleading.html | Eisenhower Called Misleading | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/edward-bennett.html | EDWARD BENNETT | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/attack-on-formosa-feared.html | Attack on Formosa Feared | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/firm-indochina-step-held-radford-view.html | FIRM INDOCHINA STEP HELD RADFORD VIEW | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/columbia-17541954.html | COLUMBIA 1754-1954 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/burma-forms-new-state-as-karen-rebels-dwindle.html | Burma Forms New State As Karen Rebels Dwindle | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/korda-lists-9-features-18month-schedule-involves-a-budget-of.html | KORDA LISTS 9 FEATURES; 18-Month Schedule Involves a Budget of $15,000,000 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/plymouth-beats-allstars-10.html | Plymouth Beats All-Stars, 1-0 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/city-housing-loan-is-set-at-0000505.html | CITY HOUSING LOAN IS SET AT 0.000505% | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/lyttelton-defends-buganda-emergency.html | LYTTELTON DEFENDS BUGANDA EMERGENCY | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/club-women-back-law-to-ban-reds-delegates-at-denver-meeting-also.html | CLUB WOMEN BACK LAW TO BAN REDS; Delegates at Denver Meeting Also Hear 1,191 Women Hold Top U. S. and State Jobs | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/liner-shifts-course-to-dodge-icebergs.html | LINER SHIFTS COURSE TO DODGE ICEBERGS | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/flanders-likens-mcarthy-hitler-vermonter-says-the-senator-couldnt.html | FLANDERS LIKENS M'CARTHY, HITLER; Vermonter Says the Senator 'Couldn't Do a Better Job if Communists Paid Him' FLANDERS LIKENS M'CARTHY, HITLER | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/installment-debt-rose-during-april-first-gain-since-december.html | INSTALLMENT DEBT ROSE DURING APRIL; First Gain Since December, $9,000,000, Reported by the Federal Reserve | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/foss-nominated-in-south-dakota-marine-ace-wins-gop-race-for.html | FOSS NOMINATED IN SOUTH DAKOTA; Marine Ace Wins G.O.P. Race for Governor -- Folsom's Slate Leads in Alabama | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mitchell-resigns-police-post.html | Mitchell Resigns Police Post | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/banned-reds-seek-revival-in-brazil-new-party-bidding-for-a-role-in.html | BANNED REDS SEEK REVIVAL IN BRAZIL; New Party Bidding for a Role in Elections Is Denounced as Communist Front | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/moses-back-from-brazil.html | Moses Back From Brazil | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-crash-studied-delay-in-opening-plane-door-reported-to.html | BRITISH CRASH STUDIED; Delay in Opening Plane Door Reported to Inquiry Board | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/stock-price-rises-led-by-aircrafts-packard-is-most-active-issue.html | STOCK PRICE RISES LED BY AIRCRAFTS; Packard Is Most Active Issue Again, on Merger Rumor -- Boeing Is Up 1 7/8 to 43 1/4 AVERAGES DIP 0.2 POINT 102 New Highs Set for 1954 Among 525 Gains for Day -- Volume 1,850,000 Shares STOCK PRICE RISES LED BY AIRCRAFTS | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/sewer-official-honored-as-he-quits-city-service.html | Sewer Official Honored As He Quits City Service | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/heads-alumni-at-n-y-u.html | Heads Alumni at N. Y. U. | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/panama-ship-searched-coast-guard-examines-persons-and-things-at.html | PANAMA SHIP SEARCHED; Coast Guard Examines 'Persons and Things' at Charleston | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/gains-for-europe.html | GAINS FOR EUROPE | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/big-china-plant-dedicated.html | Big China Plant Dedicated | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mmede-chambrijn-dies-in-paris-at-80-comtesse-noted-author-was-the.html | MME.DE CHAMBRIJN DIES IN PARIS AT 80; Comtesse, Noted Author, Was the Former Miss Clara Longworth of Cincinnati | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/5000-for-catholic-awards.html | $5,000 for Catholic Awards | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/social-security-expansion-approved-by-house-3558-bill-embodies.html | Social Security Expansion Approved by House, 355-8; Bill Embodies Proposals of Eisenhower to Broaden Coverage and Raise Benefits -- Senate Group to Speed Measure HOUSE PASSES BILL TO WIDEN SECURITY | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/broadway-lofts-bought-for-cash-building-running-through-to.html | BROADWAY LOFTS BOUGHT FOR CASH; Building Running Through to Cortlandt Alley Is Valued at $210,000 -- Houses Sold | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/athletics-rout-red-sox-16-to-6-pounding-3-hurlers-for-23-hits-trice.html | Athletics Rout Red Sox, 16 to 6, Pounding 3 Hurlers for 23 Hits; Trice Pitches Fifth Triumph and Joins in Attack With Double and Home Run | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/r-m-crooks-to-be-feted-members-of-stock-exchange-will-honor.html | R. M. CROOKS TO BE FETED; Members of Stock Exchange Will Honor Ex-Chairman | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/presbyterians-favor-admitting-churchmen-of-reddominated-lands-to.html | Presbyterians Favor Admitting Churchmen Of Red-Dominated Lands to World Council | True | By George Dugarsspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/careers-in-politics-suggested-to-girls.html | CAREERS IN POLITICS SUGGESTED TO GIRLS | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/moore-and-levkoff-post-66-in-westchester-golf-matching-cards.html | Moore and Levkoff Post 66 in Westchester Golf; MATCHING CARDS DECIDES TOURNEY Moore and Levkoff Triumph at Harrison After Tie at 66 With Miner-Morrow | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/universal-plans-a-bounty-sequel-island-story-film-based-on-poem-by.html | UNIVERSAL PLANS A 'BOUNTY' SEQUEL; 'Island Story,' Film Based on Poem by Byron, to Continue Story of Fletcher Christian | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/wood-field-and-stream-new-winchester-autoloading-shotgun-has-fixed.html | Wood, Field and Stream; New Winchester Auto-Loading Shotgun Has Fixed Barrel and Other Features | True | By Raymond R. Camp | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/to-repay-cotton-loans-u-s-will-retire-40000000-price-support.html | TO REPAY COTTON LOANS; U. S. Will Retire $40,000,000 Price Support Certificates | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/longden-winner-with-bird-song-in-workout-for-the-english-derby.html | Longden Winner With Bird Song In Workout for the English Derby; American to Ride Blue Sail, 20-1, Today in Epsom Race -- Field of 22 to Start | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dodgers-shut-out-braves-and-trail-by-4-points-meyers-6hitter-gains.html | Dodgers Shut Out Braves and Trail. by 4 Points;; MEYER'S 6-HITTER GAINS 2-0 TRIUMPH Dodgers Move Within 4 Points of Leaders Before 33,868 Under Milwaukee Lights | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/unfair-methods-of-inquiry-scored-bnai-brith-district-assails-report.html | 'UNFAIR' METHODS OF INQUIRY SCORED; B'nai B'rith District Assails Report on Foundations by Congress Group | True | By Irving Spiegelspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/state-laws-held-unfair-to-wives-homemakers-status-still-is-low.html | STATE LAWS HELD UNFAIR TO WIVES; Homemaker's Status Still Is Low Legally in Many Ways, Expert's Article Says | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/eisenhower-talk-praised-in-britain.html | EISENHOWER TALK PRAISED IN BRITAIN | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/byrnes-firm-on-bias-ban-tells-south-carolina-schools-to-cling-to.html | BYRNES FIRM ON BIAS BAN; Tells South Carolina Schools to Cling to Segregation | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/james-lewis-cropsey.html | JAMES LEWIS CROPSEY | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/kind-breezes-ease-hottest-day-holiday-traffic-toll-totals-362-kind.html | Kind Breezes Ease Hottest Day; Holiday Traffic Toll Totals 362; KIND WINDS EASE OUR WARMEST DAY | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-irish-dail-meets-today.html | New Irish Dail Meets Today | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/folsoms-ticket-leading.html | Folsom's Ticket Leading | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/visiting-emperor-hailed-in-parade-a-million-cheer-selassie-in-file.html | VISITING EMPEROR HAILED IN PARADE; A Million Cheer Selassie in File Up Lower Broadway to City Hall Ceremony OVATIONS CROWD THE DAY Monarch Is Honored Guest at Waldorf-Astoria Luncheon and Reception at U. N. | True | By Murray Schumach | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/queen-atteb-webbing-elizabeth-and-duke-guests-at-i-lord-althorps.html | QUEEN ATTE"BS WEBBING{; Elizabeth and Duke Guests at { I Lord Althorp's Marriage [ | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/2-on-hunter-staff-describe-red-cell.html | 2 ON HUNTER STAFF DESCRIBE RED CELL | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/iv-virginia-carr-engaged-to-w-hunter-alumna-s-fianoe61cf-g-russoll.html | IV[. VIRGINIA CARR ENGAGED TO W; , , .!,:. Hunter Alumna !s Fianoe61.of G. Russoll Burns,. Teaoher in Rhodo island, | True | Special to T'ne New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/3destroyer-order-set-for-maine-yard.html | 3-DESTROYER ORDER SET FOR MAINE YARD | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/columbia-pictures-2664000-cleared-in-39-weeks-ended-on-march-27.html | COLUMBIA PICTURES; $2,664,000 Cleared in 39 Weeks Ended on March 27 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/aiken-pushes-waterway-to-link-city-and-canada.html | Aiken Pushes Waterway To Link City and Canada | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/parley-on-bias-favored-proposal-in-un-wins-support-of-interested.html | PARLEY ON BIAS FAVORED; Proposal in U.N. Wins Support of Interested Groups | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/scientists-views-stir-panel-worry-u-s-is-warned-to-evaluate-with.html | SCIENTISTS VIEWS STIR PANEL WORRY; U. S. Is Warned to Evaluate With Care Nontechnical Opinions of Experts | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/balbiers-gains-in-tennis.html | Balbiers Gains in Tennis | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/last-tribute-paid-tomrs-mgormigk-colleagues-and-diplomats-present.html | LAST TRIBUTE PAID TO,MRS. M'GORMIGK; Colleagues and Diplomats Present at High Mass in St. Jean Baptiste Church SPELLMAN REPRESENTED Scelba,' De Gasperi, Oulles! Add Praise for Member of The Times' Editorial Board | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/du-pont-divorce-signed.html | Du Pont Divorce Signed | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/vice-president-elected-to-reading-tube-board.html | Vice President Elected To Reading Tube Board | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mutual-life-office-head-elected-vice-president.html | Mutual Life Office Head Elected Vice President | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleycrossed Signals | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cohn-denies-publicity-dictated-hearing-shift.html | Cohn Denies Publicity Dictated Hearing Shift | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/drunk-meter-test-again-sustained-special-sessions-2d-court-here-to.html | DRUNK METER TEST AGAIN SUSTAINED; Special Sessions, 2d Court Here to Uphold Device, Says It Proved Case | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dr-e-f-mlaughlin.html | DR. E. F. M'LAUGHLIN | True | Specfal to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/david-milhauds-opera-linking-events-of-bible-with-today-bows-in.html | 'David,' Milhaud's Opera Linking Events Of Bible With Today, Bows in Jerusalem | True | By Peter Gradenwitzspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/250-join-police-force-probationary-patrolmen-are-sworn-in-by-adams.html | 250 JOIN POLICE FORCE; Probationary Patrolmen Are Sworn In by Adams | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/i-paul-r-braniff-dead-i-lone-of-founders-of-the-first-i-airline-in.html | I PAUL R. BRANIFF DEAD; [ I lone of Founders of the First[ I Airline in Oklahoma, 56 | True | I Special to The New York Times. ' [ | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/list-of-witnesses-before-special-board-reads-like-blue-ribbon-roll.html | List of Witnesses Before Special Board Reads Like 'Blue Ribbon' Roll in Science | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/paramount-plans-increased-output-president-tells-stockholders-of.html | PARAMOUNT PLANS INCREASED OUTPUT; President Tells Stockholders of New Pictures Program and Diversified Activity | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hat-suppliers-form-group.html | Hat Suppliers Form Group | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/japanese-fail-to-scale-peak.html | Japanese Fail to Scale Peak | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/isbrandtsen-wins-in-supreme-court-icc-upheld-on-certificate.html | ISBRANDTSEN WINS IN SUPREME COURT; I.C.C. Upheld on Certificate Authorizing Eastbound Intercoastal Service | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dienbienphu-heroine-comes-home.html | Dienbienphu Heroine Comes Home | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/turkish-premier-here-to-push-aid-menderes-to-see-president-dulles.html | TURKISH PREMIER HERE TO PUSH AID; Menderes to See President, Dulles and Weeks Today -- Confers With Stassen | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/flying-saucer-sightings-fall-as-season-nears.html | Flying Saucer Sightings Fall as 'Season' Nears | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/eisenhower-signs-bill-creating-veterans-day.html | Eisenhower Signs Bill Creating Veterans Day | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/turks-enlarging-power-plant.html | Turks Enlarging Power Plant | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/three-share-second-in-chess.html | Three Share Second in Chess | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/roberi-k-thistle.html | ROBERI K. THISTLE | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-pin-hope-on-military-talk-think-5power-staff-parley-in.html | BRITISH PIN HOPE ON MILITARY TALK; Think 5-Power Staff Parley in Washington May Speed Southeast Asia Defense | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mi-shu1la-klunk-i.html | MIS-$ SHu1LA' KLuNK' I | True | SPecial to The New York TImeJ. ] | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hbomb-plea-to-be-aired-u-n-group-expected-to-hear-marshall-island.html | H-BOMB PLEA TO BE AIRED; U. N. Group Expected to Hear Marshall Island Case Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/senate-reprieves-texas-tin-smelter.html | SENATE REPRIEVES TEXAS TIN SMELTER | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/coast-guard-chief-installed.html | Coast Guard Chief Installed | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/william-gates-jr.html | WILLIAM GATES JR. | True | special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ten-u-s-golfers-score-in-paris-but-frank-strafaci-sweeny-default-in.html | TEN U. S. GOLFERS SCORE IN PARIS; But Frank Strafaci, Sweeny Default in Amateur Play - - LaGarde, France, Gains | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/j-m-h-captures-westbury-pace-gelding-beats-bonnie-knight-by.html | J. M. H. CAPTURES WESTBURY PACE; Gelding Beats Bonnie Knight by Half-Length -- Third Taken by Sir Joseph | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/paraguays-needs-cover-wide-field-limited-data-show-problems-facing.html | PARAGUAY'S NEEDS COVER WIDE FIELD; Limited Data Show Problems Facing Aid Units in Health, Education and Farming | True | By Edward A. Morrowspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/joel-w-schenker-reelected.html | Joel W. Schenker Re-Elected | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/pay-cut-ordered-at-botany-mills-arbitrator-finds-for-company-award.html | PAY CUT ORDERED AT BOTANY MILLS; Arbitrator Finds for Company -- Award Is Expected to Set Industry Pattern | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/stanford-medical-dean-named.html | Stanford Medical Dean Named | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/lynn-signs-for-omaha-pageant.html | Lynn Signs for Omaha Pageant | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/reservoirs-only-at-92-20day-supply-missing.html | Reservoirs Only at 92%; 20-Day Supply Missing | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/puerto-ricans-in-court-six-held-on-sedition-charges-plead-not.html | PUERTO RICANS IN COURT; Six Held on Sedition Charges Plead Not Guilty | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/nine-cubans-ask-for-haven.html | Nine Cubans Ask for Haven | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/alvin-edgar-ivie.html | ALVIN EDGAR IVIE | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/1680-paid-for-dog-sale-price-of-bull-terrier-may-be-world-record.html | $1,680 PAID FOR DOG; Sale Price of Bull Terrier May Be World Record Figure | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cancer-detection-advanced-by-test-largescale-use-of-blood-and.html | CANCER DETECTION ADVANCED BY TEST; Large-Scale Use of Blood and Chemical Method Locates Growth in Specific Area | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/linseed-oil-up-02c-pound.html | Linseed Oil Up 0.2c Pound | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-lion-is-put-into-receivership-government-forces-action-on.html | BRITISH LION IS PUT INTO RECEIVERSHIP; Government Forces Action on Film Distributor -- Loss of Much of Loan Cited | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/10000-get-polio-buttons.html | 10,000 Get Polio Buttons | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/fraud-on-u-s-charged-3-concerns-4-officers-indicted-in-76000-wool.html | FRAUD ON U. S. CHARGED; 3 Concerns, 4 Officers Indicted in $76,000 Wool Deal | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-news-men-elect-astor-london-times-head-president-of-press.html | BRITISH NEWS MEN ELECT; Astor, London Times Head, President of Press Union | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mccarthys-secretary-satisfied-with-her-job.html | McCarthy's Secretary Satisfied With Her Job | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/stadium-camera-night-set.html | Stadium 'Camera Night' Set | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-plan-for-templer-rhine-command-is-canceled-for-important.html | NEW PLAN FOR TEMPLER; Rhine Command Is Canceled for 'Important Military' Job | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/plan-to-fit-limbs-to-children-aided.html | PLAN TO FIT LIMBS TO CHILDREN AIDED | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mrs-francis-wins-on-links-with-76-takes-honors-by-stroke-at.html | MRS. FRANCIS WINS ON LINKS WITH 76; Takes Honors by Stroke at Dunwoodie -- Mrs. Pickett Low Net at 85-16-69 | True | By Maureen Orcuttspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/warehouse-site-bought-in-queens-land-in-long-island-city-is-taken.html | WAREHOUSE SITE BOUGHT IN QUEENS; Land in Long Island City Is Taken by Liquor Concern -- Other L. I. Trading | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/legion-gives-capitol-flag.html | Legion Gives Capitol Flag | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/1000000-fire-ruins-200-cars-2-piers-and-4-buildings-in-jersey.html | $1,000,000 Fire Ruins 200 Cars, 2 Piers and 4 Buildings in Jersey; JERSEY DOCK FIRE DESTROYS 200 CARS | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/shift-due-at-annapolis-boone-to-succeed-joy-as-head-of-academy-july.html | SHIFT DUE AT ANNAPOLIS; Boone to Succeed Joy as Head of Academy July 1 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/13-kansas-students-arrive-after-4-years.html | 13 KANSAS STUDENTS ARRIVE AFTER 4 YEARS | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/h-e-gelwicks-dead-i-queens-newsman-56.html | H. E. GELWICKS DEAD; i QUEENS NEWSMAN, 56 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/3000-pages-of-testimony-taken.html | 3,000 Pages of Testimony Taken | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/two-matches-won-by-miss-connolly-maureen-gains-fourth-round-in.html | TWO MATCHES WON BY MISS CONNOLLY; Maureen Gains Fourth Round in British Tennis -- Misses Hart, Brough Advance | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/womens-press-club-elects.html | Women's Press Club Elects | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/w-ray-cummings.html | W. RAY CUMMINGS | True | Special to Whe New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/indochina-debate-is-ordered-in-u-n-u-s-bids-security-council-meet.html | INDOCHINA DEBATE IS ORDERED IN U. N.; U. S. Bids Security Council Meet Tomorrow on Thai Call for Observers | True | By A. M. Rosenthalspecial to the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/aid-to-indochina-opposed-danger-that-present-measures-will-lead-to.html | Aid to Indochina Opposed; Danger That Present Measures Will Lead to World War Is Feared | True | WILLIAM R. MATHEWS | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/adventists-urged-to-use-press-more-value-as-medium-to-spread.html | ADVENTISTS URGED TO USE PRESS MORE; Value as Medium to Spread Christianity Is Stressed in Convention Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cockell-outpoints-matthews-in-london-bout-briton-again-wins-from-u.html | Cockell Outpoints Matthews in London Bout; BRITON AGAIN WINS FROM U. S. FIGHTER Cockell Turns Back Matthews and Moves Step Closer to a Chance at Crown | True | By Thomas P. Ronanspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/to-limit-committees-president-and-congress-urged-to-correct-current.html | To Limit Committees; President and Congress Urged to Correct Current Excesses | True | SAMUEL H. HOFSTADTER | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/presidents-son-follows-father.html | President's Son Follows Father | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ben-hogan-may-fly-here-ailing-golfer-hopes-to-keep-baltusrol-date.html | BEN HOGAN MAY FLY HERE; Ailing Golfer Hopes to Keep Baltusrol Date Saturday | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/selassie-honored-at-u-n-contrast-with-his-futile-appeal-at-geneva.html | SELASSIE HONORED AT U. N.; Contrast With His Futile Appeal at Geneva in 1936 Is Noted | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/orioles-obtain-chakales-from-indians-for-wertz.html | Orioles Obtain Chakales From Indians for Wertz | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/toronto-road-elects-all-holders-at-meeting-of-line-partly-owned-by.html | TORONTO ROAD ELECTS; All Holders at Meeting of Line Partly Owned by Central | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/tomb-of-pharaoh-found-in-pyramid-chamber-at-sakkara-believed-intact.html | TOMB OF PHARAOH FOUND IN PYRAMID; Chamber at Sakkara Believed Intact -- Official Opening Scheduled Next Week | True | Dispatch of The Times, London. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/clinic-for-drivers.html | CLINIC FOR DRIVERS | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-aide-urges-more-ads-in-canada.html | BRITISH AIDE URGES MORE ADS IN CANADA | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/2-officers-doubt-blast-in-catapult-air-chief-of-bennington-says-a.html | 2 OFFICERS DOUBT BLAST IN CATAPULT; Air Chief of Bennington Says a Pantry May Have Been Scene of Explosion | True | By John H. Fentonspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/beer-talks-confused-parleys-recess-but-doubt-is-raised-if-there-is.html | BEER TALKS CONFUSED; Parleys Recess, but Doubt Is Raised if There Is Accord | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/william-a-kaiser-69-a-leader-in-village.html | WILLIAM A. KAISER, 69, A LEADER IN VILLAGE | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/employers-oppose-malan-on-work-bill.html | EMPLOYERS OPPOSE MALAN ON WORK BILL | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/middle-east-students-to-meet.html | Middle East Students to Meet | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/a-o-smith-corporation-auto-parts-maker-reports-net-up-in-quarter.html | A. O. SMITH CORPORATION; Auto Parts Maker Reports Net Up in Quarter and 9 Months | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/santo-domingo-bows-yale-wins-6-to-5-as-touring-nine-drops-fifth-in.html | SANTO DOMINGO BOWS; Yale Wins, 6 to 5, as Touring Nine Drops Fifth in Row | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/miss-carlson-s-troth-norwalk-teacher-fiancee-ofi-edward-f-mcgivern.html | MISS CARLSON S TROTH; Norwalk Teacher Fiancee ofI Edward F. McGivern | True | Special to The New York Times. ] | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/guatemalan-aide-meets-u-s-envoy-hastily-convened-conference.html | GUATEMALAN AIDE MEETS U. S. ENVOY; Hastily Convened Conference Indicates Attempts to Ease Friction in Relations | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/johnston-to-talk-with-arabs-on-aid-israelis-also-agree-to-renew.html | JOHNSTON TO TALK WITH ARABS ON AID; Israelis Also Agree to Renew Study of U. S. Development Plan for Jordan Valley JOHNSTON TO TALK WITH ARABS ON AID | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/congress-unit-may-air-the-oppenheimer-case.html | Congress Unit May Air The Oppenheimer Case | True | Special to The New York Times | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/durlandlo-monaco.html | DurlandLo Monaco | True | SPeCIal to The New York TImes. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/rites-honoring-saint-opened-by-spellman.html | RITES HONORING SAINT OPENED BY SPELLMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/governors-on-way-home-thornton-and-fine-say-gains-in-korea-are.html | GOVERNORS ON WAY HOME; Thornton and Fine Say Gains in Korea Are 'Remarkable' | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/market-ini-cotton-is-barely-steady-range-is-narrow-all-day-closing.html | MARKET INI COTTON IS BARELY STEADY; Range Is Narrow All Day -- Closing Prices 7 Points Off to 3 Points Up | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/seixas-upset-by-ulrich-trabert-beats-nielsen-before-u-s-netmen-win.html | SEIXAS UPSET BY ULRICH; Trabert Beats Nielsen Before U. S. Netmen Win Doubles | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/excerpts-from-transcript-of-24th-day-of-senate-testimony-in.html | Excerpts From Transcript of 24th Day of Senate Testimony in Army-McCarthy Dispute; McCarthy's Secretary Questioned Closely by Welch on Her Files | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/council-debates-5-theatre-levy-as-5000-protest-passage-today-is.html | COUNCIL DEBATES 5% THEATRE LEVY AS 5,000 PROTEST; Passage Today Is Expected, Although Payroll and Sales Taxes Are Considered COUNCIL DEBATES 5% THEATRE LEVY | True | By Charles G. Bennett | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/citations-accompanying-34-honorary-degrees-given-by-columbia.html | Citations Accompanying 34 Honorary Degrees Given by Columbia | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/high-court-bars-leyra-execution-police-use-of-psychiatrist-in.html | HIGH COURT BARS LEYRA EXECUTION; Police Use of Psychiatrist in Getting Murder Confession Is Held Unconstitutional HIGH COURT BARS LEYRA EXECUTION | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/traffic-accidents-rise-total-for-week-in-city-is-700-against-670-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 700, Against 670 a Year Ago | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/furniture-design-is-light-and-gay-collection-shown-by-new-shop-in.html | FURNITURE DESIGN IS LIGHT AND GAY; Collection Shown by New Shop in East 58th St. Makes Wide Use of Metals | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/bernhard-parley-in-accord-on-reds-leaders-agree-all-of-west-shares.html | BERNHARD PARLEY IN ACCORD ON REDS; Leaders Agree All of West Shares Peril -- Rifts Laid to Lag in Conferring | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/patsey-n-wnxtb-t-list6attehdintst-names-judith-metzger-maid-of.html | PATSEY n. WnXTB t LIST6ATTEHDINTST; Names Judith Metzger Maid/ 'of Honor. for Wedding on JUne 26 to R. J. Ciaines | True | Special to I"h.e New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/newark-plant-closes-ronson-gives-cash-pension-to-many-dropped-at.html | NEWARK PLANT CLOSES; Ronson Gives Cash Pension to Many Dropped at Lighter Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dr-gilbreth-urges-educated-hands.html | DR. GILBRETH URGES 'EDUCATED HANDS' | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/synagogue-termed-core-of-jewish-life-in-talk-at-ordination-of.html | Synagogue Termed Core of Jewish Life In Talk at Ordination of Rabbis Here | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/red-jury-action-is-valid-abroad-judge-noonan-holds-unesco-aide-in.html | RED JURY ACTION IS VALID ABROAD; Judge Noonan Holds Unesco Aide in Paris Is Obliged to Answer Subpoena Here | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/diplomas-to-6-cantors-hebrew-sacred-music-school-has-commencement.html | DIPLOMAS TO 6 CANTORS; Hebrew Sacred Music School Has Commencement Tonight | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/colombian-refinery-on-planning-boards.html | COLOMBIAN REFINERY ON PLANNING BOARDS | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/j-i-case-company-loss-of-2906651-reported-for-six-months-to-april.html | J. I. CASE COMPANY; Loss of $2,906,651 Reported for Six Months to April 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/a-e-c-leader-honored-strauss-and-bnai-brith-head-get-dropsie.html | A. E. C. LEADER HONORED; Strauss and B'nai Brith Head Get Dropsie College Degrees | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/shifts-at-seaboard-oil-chief-executive-officer-quits-after-24-years.html | SHIFTS AT SEABOARD OIL; Chief Executive Officer Quits After 24 Years in That Post | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/94-in-horace-mann-class-dr-gulick-city-administrator-is-graduation.html | 94 IN HORACE MANN CLASS; Dr. Gulick, City Administrator, Is Graduation Speaker | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ballot-aid-for-gi-wives-voted.html | Ballot Aid for G.I. Wives Voted | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/police-retirement-at-age-63-is-upheld.html | POLICE RETIREMENT AT AGE 63 IS UPHELD | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/federal-funds-eased-prevailing-rate-is-05-per-cent-against-1-per.html | FEDERAL FUNDS EASED; Prevailing Rate Is 0.5 Per Cent, Against 1 Per Cent Friday | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/safety-programs-for-motoring-hit-california-official-asserts-many.html | SAFETY PROGRAMS FOR MOTORING HIT; California Official Asserts Many Self-Seeking Groups Are Getting No Results | True | By Bert Piercespecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/lightning-kills-ball-player-16.html | Lightning Kills Ball Player, 16 | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/helen-hayes-to-act-on-coast.html | Helen Hayes to Act on Coast | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/red-printing-curb-voted.html | Red Printing Curb Voted | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mrs-adoi_f-a-heeren.html | MRS. ADOi_F A. HEEREN | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/commodity-index-off-prices-ease-to-928-on-friday-from-93-last.html | COMMODITY INDEX OFF; Prices Ease to 92.8 on Friday From 93 Last Thursday | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/professor-at-princeton-to-join-meyner-cabinet.html | Professor at Princeton To Join Meyner Cabinet | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-british-loan-affects-markets-medium-longterm-bonds-down.html | NEW BRITISH LOAN AFFECTS MARKETS; Medium, Long-Term Bonds Down -- Industrial Stocks Firm -- Tobaccos Rally | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/r-m-chynoweth-dies-controller-of-the-franklaw-advertising-agency.html | R. M. CHYNOWETH DIES; Controller of the Frank-Law Advertising Agency Was 55 | True | Special to The New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/states-rights-party-revival.html | States Rights Party Revival | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/bronx-youth-slain-2-others-shot-as-part-of-war-with-harlem-gang-boy.html | Bronx Youth Slain, 2 Others Shot As Part of War With Harlem Gang; BOY KILLED, 2 HURT IN FIGHT OVER GIRL | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/miss-longnecker-engaged.html | Miss Longnecker Engaged | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/fears-on-defense-in-indochina-stir-french-assembly-laniel-cabinet.html | FEARS ON DEFENSE IN INDOCHINA STIR FRENCH ASSEMBLY; Laniel Cabinet Is Questioned on Capacity to Resist -- Government Defers Reply FEARS ON DEFENSE AROUSE ASSEMBLY | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/about-new-york-house-and-its-gardens-in-east-61st-street-are-lonely.html | About New York; House and Its Gardens in East 61st Street Are Lonely, Beautiful Fragments of Past | True | By Meyer Berger | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/yoshida-bars-japan-from-asia-alliance.html | YOSHIDA BARS JAPAN FROM ASIA ALLIANCE | True | | 1982-05-06 | RE0000127368 | B00000476009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/yankees-down-senators-bombers-win-93-as-bauer-excels-hank-drives-in.html | Yankees Down Senators; BOMBERS WIN, 9-3, AS BAUER EXCELS Hank Drives In Four Runs Against Senators -- Grim Hurls 6-Hitter for Yanks | True | By Joseph M. Sheehan | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/humor-gets-into-news-and-all-of-it-is-serious.html | Humor Gets Into News And All of It Is Serious | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-02 | 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/strike-settlement-in-honduras-foiled.html | STRIKE SETTLEMENT IN HONDURAS FOILED | True | | 1982-05-06 | RE0000127368 | B00000476009 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/red-mail-curb-hearing-set.html | Red Mail Curb Hearing Set | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/hat-concern-picks-sales-chief.html | Hat Concern Picks Sales Chief | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dr-george-rohornig.html | DR. GEORGE R.oHORNIG | True | Special to The New Yorl[ T.tm. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/pavey-is-winner-in-national-chess-defeats-brandts-in-37-moves-at.html | PAVEY IS WINNER IN NATIONAL CHESS; Defeats Brandts in 37 Moves at Marshall Club -- Evans' Match Is Adjourned | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/condon-under-inquiry-former-standards-director-says-u-s-studies-his.html | CONDON UNDER INQUIRY; Former Standards Director Says U. S. Studies His Clearance | True | By Peter Kihss | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/joseph-navatto-sr.html | JOSEPH NAVATTO SR. | True | SDed to The NeW YOrk Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/miss-mamie-first-in-westbury-pace-favorite-beats-vonian-chief-by.html | MISS MAMIE FIRST IN WESTBURY PACE; Favorite Beats Vonian Chief by Nose and pays $7.80 -- Merle Rose Third | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/racial-ban-is-retained.html | Racial Ban Is Retained | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/v-a-cuts-hospitals-staffs.html | V. A. Cuts Hospitals Staffs | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/park-ave-coop-bought.html | Park Ave. 'Co-op' Bought | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/navy-pogo-stick-plane-makes-debut-new-navy-plane-tested-in-hangar.html | Navy 'Pogo Stick' Plane Makes Debut; NEW NAVY PLANE TESTED IN HANGAR | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/strike-to-affect-sales-congoleumnairm-net-to-drop-stockholders-are.html | STRIKE TO AFFECT SALES; Congoleum-Nairn Net to Drop, Stockholders Are Told | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/reds-kill-2-malaya-planters.html | Reds Kill 2 Malaya Planters | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mrs-frances-plaut.html | MRS. FRANCES PLAUT | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/put-nation-first-executives-urged-randall-tells-business-men-to.html | PUT NATION FIRST, EXECUTIVES URGED; Randall Tells Business Men to Forget Own Worries, Seek to Serve Nation | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/late-dip-erases-market-advance-aircrafts-lead-in-activity-with.html | LATE DIP ERASES MARKET ADVANCE; Aircrafts Lead in Activity, With Douglas Up 1 3/4 -- Coppers Show Gains 1,930,000 SHARES TRADED Rails, Steels and Motors Soft -- Bethlehem and Chrysler Decline 1 1/4 Point Each | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/onion-bill-advances-senate-group-approves-move-to-regulate-futures.html | ONION BILL ADVANCES; Senate Group Approves Move to Regulate Futures Trading | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gormandorsey.html | GormanDorsey | True | Special to The New York T. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/ellsworth-marbaker.html | ELLSWORTH MARBAKER | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/general-acceptance-net-up.html | General Acceptance Net Up | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/idrawadsworth-bacteriologist81-i-direoto-r-i-of-laboratories-fori.html | IDR.A.WADSWORTH, BACTERIOLOGIST,81; I DireotO r I of Laboratories forI State Health Department, I I 1914 to 1945, Is Dead J | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/faith-in-president-plea-to-clubwomen.html | FAITH IN PRESIDENT PLEA TO CLUBWOMEN | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-thanks-citizen-backers-letter-declares-his-program-will.html | PRESIDENT THANKS CITIZEN BACKERS; Letter Declares His Program Will 'Stand or Fall' in Elections This Year | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wheat-recovery-fades-during-day-closing-prices-18-to-34c-off-strong.html | WHEAT RECOVERY FADES DURING DAY; Closing Prices 1/8 to 3/4c Off -- Strong Crop Outlook Keeps Buying Down | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/d-a-v-cleared-on-tags-house-body-says-organization-renders-a-real.html | D. A. V. CLEARED ON TAGS; House Body Says Organization 'Renders a Real Service' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/milks-importance-to-economy-cited.html | MILK'S IMPORTANCE TO ECONOMY CITED | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/world-bank-to-lend-14-million-to-pakistan-for-sui-gas-pipeline.html | World Bank to Lend $14 Million To Pakistan for Sui Gas Pipeline; Project Will Provide Natural Fuel at Cost Below That of Coal or Oil -- Expected to Revolutionize Nation's Economy WORLD BANK LOAN TO PAKISTAN IS SET | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/to-aid-roosevelt-jr-committee-is-formed-to-push-nomination-for.html | TO AID ROOSEVELT JR.; Committee Is Formed to Push Nomination for Governor | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/pay-rise-at-western-electric.html | Pay Rise at Western Electric | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/frederick-j-mmahon.html | FREDERICK J. M'MAHON | True | Soectal to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/rebel-bases-blown-up.html | Rebel Bases Blown Up | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/falsecharge-bill-slated.html | False-Charge Bill Slated | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/observing-segregation-ruling.html | Observing Segregation Ruling | True | MAURICE C. PUNSHON. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/atom-plants-cited-inquiry-insists-senator-yield-list-of-130-he.html | ATOM PLANTS CITED; Inquiry Insists Senator Yield List of 130 He Calls Subversive M'CARTHY CHARGES REDS ARE IN C. I. A. | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/india-to-boycott-u-n-unit.html | India to Boycott U. N. Unit | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/irradiated-coins-used-to-inspire-churchmen.html | Irradiated Coins Used To Inspire Churchmen | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-plays-golf.html | President Plays Golf | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/private-power-bill-is-passed-by-house.html | PRIVATE POWER BILL IS PASSED BY HOUSE | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/thornton-is-free-in-model-racket.html | THORNTON IS FREE IN MODEL 'RACKET' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/edgar-g-hilyard.html | EDGAR G. HILYARD | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/2-french-socialists-vote-against-e-d-c.html | 2 FRENCH SOCIALISTS VOTE AGAINST E. D. C. | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/close-race-in-alabama.html | Close Race in Alabama | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/superior-ore-shipments-low.html | Superior Ore Shipments Low | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/turkey-will-seek-broader-defense-wants-iraq-and-others-tied-to-pact.html | TURKEY WILL SEEK BROADER DEFENSE; Wants Iraq and Others Tied to Pact With Pakistan and NATO Link for Yugoslavia | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/homeward-look-opening-tonight-comedy-at-theatre-de-lys-features.html | 'HOMEWARD LOOK' OPENING TONIGHT; Comedy at Theatre de Lys Features Vicki Cummings, McDowell and Roebling | True | By Louis Calta | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/postjaffe.html | Post--Jaffe | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gordon-c-lu1tch-64-a-canadian-leader.html | GORDON C. Lu1TCH, 64, A CANADIAN LEADER | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/british-reject-plea-of-deposed-admiral.html | BRITISH REJECT PLEA OF DEPOSED ADMIRAL | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mrs-nesbitt-duo-leads-by-2-shots-westchester-golfer-posts-75-with.html | MRS. NESBITT DUO LEADS BY 2 SHOTS; Westchester Golfer Posts 75 With Mrs. Kilpatrick in Best-Ball Play at Rye | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wanamaker-branch-in-center-dedicated.html | WANAMAKER BRANCH IN CENTER DEDICATED | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/brewery-unions-to-vote.html | Brewery Unions to Vote | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bill-aids-korean-veterans.html | Bill Aids Korean Veterans | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/no-tears-for-tony-at-provincetown.html | 'NO TEARS FOR TONY' AT PROVINCETOWN | True | J. P. S. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/suites-sold-in-bronx-deals-on-east-171st-street-and-southern.html | SUITES SOLD IN BRONX; Deals on East 171st Street and Southern Boulevard | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/egg-problem-here-again-answer-flood-rolls-in-after-godfrey-poses.html | EGG PROBLEM HERE AGAIN; Answer Flood Rolls In After Godfrey Poses Puzzle on TV | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/abb-m-eas____-aols-i-former-president-of-assembly-of-orthodox.html | .ABB, M E.AS.____ _A.OL,S i; Former President of Assembly { of Orthodox Rabbis in U. S. { | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/elmalakh-tells-of-his-plan-to-inspect-cheops-vessel-elmalakhs.html | El-Malakh Tells of His Plan To Inspect Cheops' Vessel; El-Malakh's Conception of How Solar Bark Appeared in Cheops' Time EL-MALAKH PLANS INSPECTIONS SOON | True | By Kamal El-Malakhcopyright 1954 By the New York Times Company. All North American Rights Reserved. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/japan-to-create-military-force-upper-house-approves-bills-but-votes.html | JAPAN TO CREATE MILITARY FORCE; Upper House Approves Bills but Votes Rider Barring Use of Troops Overseas | True | By Lindesay Parrottspecial To The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/israeli-delegates-leave-conference-with-syrians.html | Israeli Delegates Leave Conference With Syrians | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/new-home-burner-used-for-garbage-device-is-seen-as-successor-to.html | NEW HOME BURNER USED FOR GARBAGE; Device Is Seen as Successor to Backyard Trash Can, but City Weighs Smoke Effects | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/vietnams-army-to-get-a-big-role-its-chief-predicts-surprises.html | VIETNAM'S ARMY TO GET A BIG ROLE; Its Chief Predicts 'Surprises' -- Divisions to Replace Present Battalions | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/take-final-polio-shots-all-but-7-per-cent-of-children-respond-in-3.html | TAKE FINAL POLIO SHOTS; All But 7 Per Cent of Children Respond in 3 Districts | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/icebreaker-sails-on-arctic-mission-cool-summer-ahead-for-170-but.html | ICEBREAKER SAILS ON ARCTIC MISSION; Cool Summer Ahead for 170, but Few Are Volunteers for Lane-Cutting Duty | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/uns-first-election-tie-broken-by-drawing-lots.html | U.N.'s First Election Tie Broken by Drawing Lots | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/moylan-gains-in-tennis-defeats-hanna-in-invitation-tourney-at.html | MOYLAN GAINS IN TENNIS; Defeats Hanna in Invitation Tourney at Hispano Club | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/u-n-wont-reinstate-dismissed-american.html | U. N. WON'T REINSTATE DISMISSED AMERICAN | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/named-to-list-fund-raisers.html | Named to List Fund Raisers | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mr-cohn-is-who-i-am-stim-does-the-work.html | Mr. Cohn Is 'Who I Am' -- 'Stim Does the Work' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/la-motta-quits-ring-former-160pound-king-says-he-just-isnt-up-to-it.html | LA MOTTA QUITS RING; Former 160-Pound King Says He 'Just Isn't Up to It Anymore' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/text-of-presidential-press-conference-with-comment-on-foreign-and.html | Text of Presidential Press Conference, With Comment on Foreign and Domestic Affairs | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/u-s-intervention-in-asia-undecided-eisenhower-says-resolution-for.html | U. S. INTERVENTION IN ASIA UNDECIDED, EISENHOWER SAYS; Resolution for Congressional Authority Discussed but Not Acted Upon, He Reveals WILSON VOICES DOUBTS Problem Is Political, He Avers on Return From Far East -- Geneva Talks at Standstill U. S. INTERVENTION IN ASIA UNDECIDED | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/u-s-aid-to-grow.html | U. S. Aid to Grow | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/plot-still-fought-by-guatemalans-arrests-continuing-in-drive.html | PLOT STILL FOUGHT BY GUATEMALANS; Arrests Continuing in Drive Against 'Best Organized' Attempt at Revolt PLOT STILL FOUGHT BY GUATEMALANS | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/38000ton-tanker-2d-of-4-is-launched.html | 38,000-TON TANKER, 2D OF 4, IS LAUNCHED | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/senators-rookie-beats-tigers-72-stone-a-southpaw-pitches-sixhitter.html | SENATORS ROOKIE BEATS TIGERS, 7-2; Stone, a Southpaw, Pitches Six-Hitter -- Yost Plays in 700th Straight Game | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/paraguay-likely-to-spur-investing-nation-needs-big-output-gain-to.html | PARAGUAY LIKELY TO SPUR INVESTING; Nation Needs Big Output Gain to Meet Population Rise -- Living Costs Are High | True | By Edward A. Morrowspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/700-at-barnard-for-reunion-day-mrs-f-j-woodbridge-picked-to-head.html | 700 AT BARNARD FOR REUNION DAY; Mrs. F. J. Woodbridge Picked to Head Alumnae -- $93,000 in Gifts Hailed as Record | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/coast-rubber-factory-sold.html | Coast Rubber Factory Sold | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/meyner-kidnaps-20-democrats-to-bar-school-aid-bill-passage-ruse-by.html | Meyner 'Kidnaps' 20 Democrats To Bar School Aid Bill Passage; RUSE BY MEYNER BLOCKS AID BILLS | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/laughton-left-out-of-will.html | Laughton Left Out of Will | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/physicians-get-degrees-new-york-medical-college-holds-96th.html | PHYSICIANS GET DEGREES; New York Medical College Holds 96th Commencement | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/judge-dooms-kidnaper.html | Judge Dooms Kidnaper | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/flushing-senior-in-nohitter.html | Flushing Senior in No-Hitter | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/shipping-news-and-notes-92-get-state-maritime-college-degrees-port.html | Shipping News and Notes; 92 Get State Maritime College Degrees -- Port Traffic Down This Year | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dr-raymond-w-gregory.html | DR. RAYMOND W. GREGORY | True | Special to The New York Times. i | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/selassie-critical-of-regional-pacts-says-u-n-offers-best-hope-of.html | SELASSIE CRITICAL OF REGIONAL PACTS; Says U. N. Offers Best Hope of Peace -- Receives Degree at Columbia Ceremony | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/canadian-golfers-bow-south-africa-and-england-win-in-event-at-st.html | CANADIAN GOLFERS BOW; South Africa and England Win in Event at St. Andrews | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-glares-down-question-on-mccarthy.html | President Glares Down Question on McCarthy | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/iss-anne-powellj-becoiwes-fianceei-member-of-spence-facultyt-is.html | ,ISS ANNE POWELLJ BECOIWES FIANCEEI; Member of spence .F'acultyt Is Ehgaged to Richard Remsen Jr.. 'a Ve4eran | True | Special to The .New York Tlme.. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/business-is-urged-to-attract-youth-chairman-of-sears-roebuck-at-nyu.html | BUSINESS IS URGED TO ATTRACT YOUTH; Chairman of Sears, Roebuck at N.Y.U. Retailing Luncheon Gives Keys for Careerists BUSINESS IS URGED TO ATTRACT YOUTH | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/control-of-drug-chain-bought.html | Control of Drug Chain Bought | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/the-authority-reconsiders.html | THE AUTHORITY RECONSIDERS | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sidney-c-murray.html | SIDNEY C. MURRAy | True | SIedal to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-fights-for-his-farm-plan-says-he-will-not-compromise-on.html | PRESIDENT FIGHTS FOR HIS FARM PLAN; Says He Will Not Compromise on Its Principles -- Senate Votes Agricultural Fund | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-silent-on-oppenheimer-case-is-not-closed-he-says.html | PRESIDENT SILENT ON OPPENHEIMER; Case Is Not Closed, He Says -- Physicist Bars Comment -- Einstein Visits Him | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/eisenhower-dewey-host-they-will-discuss-governors-conference-at.html | EISENHOWER DEWEY HOST; They Will Discuss Governors Conference at Luncheon | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/high-interest-rate-no-doubt.html | High Interest Rate, No Doubt | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/atom-board-members-join-in-a-reading-relay.html | Atom Board Members Join in a Reading Relay | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/einstein-college-event-set.html | Einstein College Event Set | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lady-defimafi-69-of-land-army-dies-organizer-of-farming-unit-in.html | LADY DEFIMAFI, 69, OF LAND ARMY DIES; Organizer of Farming Unit in Britain in World War II Led Many Women's Groups | True | SPecial to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/new-u-s-embassy-opened.html | New U. S. Embassy Opened | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/cotton-prices-up-4-points-to-14-off-market-recovers-after-break-on.html | COTTON PRICES UP 4 POINTS TO 14 OFF; Market Recovers After Break on Farm Policy Statement Given by Eisenhower | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/25000000-securities-placed.html | $25,000,000 Securities Placed | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/fear-held-peace-hope-president-calls-atomic-bomb-terror-a-vital.html | FEAR HELD PEACE HOPE; President Calls Atomic Bomb Terror a Vital Factor | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bonds-of-britain-active-in-london-medium-longterm-issues-up-again.html | BONDS OF BRITAIN ACTIVE IN LONDON; Medium, Long-Term Issues Up Again as Short-Dated Listings Go Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/a-e-c-champions-private-atom-use-with-public-funds-report-to.html | A. E. C. CHAMPIONS PRIVATE ATOM USE WITH PUBLIC FUNDS; Report to Congress Says Time Has Come for Development of Peacetime Benefits PRIVATE ATOM USE SPURRED BY A.E.C. | True | By William M. Blairspecial To The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/young-gets-votes-central-disputed-proxy-judges-rule-block-of-800000.html | YOUNG GETS VOTES CENTRAL DISPUTED; Proxy Judges Rule Block of 800,000 Shares Counts -- White Hints at Appeal I YOUNG GETS VOTES CENTRAL DISPUTED | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/nine-bishops-join-berkeley-service.html | NINE BISHOPS JOIN BERKELEY SERVICE | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/richard-undergoes-surgery.html | Richard Undergoes Surgery | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/insurance-center-to-cost-10000000.html | INSURANCE CENTER TO COST $10,000,000 | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/value-of-trend-signals-business-indicators-topic-of-reserve-bank.html | VALUE OF TREND SIGNALS; 'Business Indicators' Topic of Reserve Bank Review | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/oklahoma-aggies-get-berth.html | Oklahoma Aggies Get Berth | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/university-begins-2d-home-in-israel-benzvi-says-at-dedication.html | UNIVERSITY BEGINS 2D HOME IN ISRAEL; Ben-Zvi Says at Dedication Enlarging of Barred Campus on Mount Scopus Is Aim | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sweden-leads-u-s-in-tennis.html | Sweden Leads U. S. in Tennis | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/west-side-civic-group-moves.html | West Side Civic Group Moves | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/warren-c-skinner.html | WARREN C. SKINNER | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/to-expand-technical-aid.html | To Expand Technical Aid | True | MARIE COWING. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/corwin-e-stevens.html | CORWIN E. STEVENS | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/miss-nona-i-reidy.html | MISS NONA I. REIDY | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/l-i-r-r-plan-praised-proposal-said-to-assure-adequate-service.html | L. I. R. R. Plan Praised; Proposal Said to Assure Adequate Service, Continued Private Ownership | True | WILLIAM H. DRAPER Jr. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/marymount-graduation-97-girls-receive-degrees-at-a-ceremony.html | MARYMOUNT GRADUATION; 97 Girls Receive Degrees at a Ceremony Attended by 1,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/fair-trade-foes-lose-in-louisiana-schwegmannled-caravan-of-1000-is.html | 'FAIR TRADE' FOES LOSE IN LOUISIANA; Schwegmann-Led Caravan of 1,000 Is Unable to Save Repeal Legislation | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/warnings-against-transit-strike-mailed-to-all-authority-employees.html | Warnings Against Transit Strike Mailed to All Authority Employees; Warnings Against Transit Strike Mailed to All Authority Employees | True | By Leonard Ingalls | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/marine-midland-trust-names-vice-president.html | Marine Midland Trust Names Vice President | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/man-girl-seized-as-party-bandits-suspected-brains-of-gang-picked-up.html | MAN, GIRL SEIZED AS PARTY BANDITS; Suspected 'Brains' of Gang Picked Up Here on Woman's Tip -- Confession Reported | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/union-to-discuss-pay-in-shipyards-bargaining-pattern-for-east.html | UNION TO DISCUSS PAY IN SHIPYARDS; 'Bargaining Pattern' for East Sought in Bethlehem Steel Contract Due This Month | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/questioning-dirac-ban-denial-of-visa-to-physicist-seen-as-loss-to.html | Questioning Dirac Ban; Denial of Visa to Physicist Seen as Loss to American Science | | WALKER BLEAKNEY,JOHN ARCHIBALD WHEELER,MILTON G. WHITE, | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/move-to-oust-roe-reported-gaining-foes-say-they-have-enough-votes.html | MOVE TO OUST ROE REPORTED GAINING; Foes Say They Have Enough Votes to Remove Queens Democratic Leader | | By James A. Hagerty | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/rider-thrown-by-horse-miss-ix-knocked-unconscious-in-fall-at-devon.html | RIDER THROWN BY HORSE; Miss Ix Knocked Unconscious in Fall at Devon Show | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/two-more-bidders-seek-rubber-plants.html | TWO MORE BIDDERS SEEK RUBBER PLANTS | | Special to The New York Times. | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/end-of-the-road.html | 'End of the Road' | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/uranium-rights-change-hands.html | Uranium Rights Change Hands | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/griswold-defines-safety-of-nation-yale-president-at-columbia.html | GRISWOLD DEFINES SAFETY OF NATION; Yale President, at Columbia Bicentenary Session, Bases It on Justice and Equity | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/plan-voted-to-end-capital-pupil-bias-program-sets-2year-goal.html | PLAN VOTED TO END CAPITAL PUPIL BIAS; Program Sets 2-Year Goal -- Confusion Feared if Moves Are Made Too Rapidly | | Special to The New York Times. | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/miss-fry-scores-in-british-tennis-mrs-du-pont-also-reaches.html | MISS FRY SCORES IN BRITISH TENNIS; Mrs. du Pont Also Reaches Quarter-Finals -- Stewart and Shea Win Matches | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/hungary-rejoins-unesco.html | Hungary Rejoins UNESCO | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/elected-to-directorate-of-j-p-morgan-co.html | Elected to Directorate Of J. P. Morgan & Co. | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/f_manuel-grafner.html | F_MANUEL GRAFNER | True | pedal to The New York Times. | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/deal-on-way-to-join-2-chemical-concerns.html | DEAL ON WAY TO JOIN 2 CHEMICAL CONCERNS | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/norwich-gets-college-skiing.html | Norwich Gets College Skiing | True | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/real-brother-captures-feature-at-rockingham.html | Real Brother Captures Feature at Rockingham | True | | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/costello-named-new-irish-leader-dail-votes-him-into-office-by-79-to.html | COSTELLO NAMED NEW IRISH LEADER; Dail Votes Him Into Office by 79 to 66 -- De Valera Backers Lose, 78 to 66 | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/apparel-buying-slow-but-11day-juvenile-style-mart-reports-fall.html | APPAREL BUYING SLOW; But 11-Day Juvenile Style Mart Reports Fall Lines Moving | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/toledo-names-city-manager.html | Toledo Names City Manager | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/stock-is-offered-in-canadian-fund-30000000-capital-sought-for.html | STOCK IS OFFERED IN CANADIAN FUND; $30,000,000 Capital Sought for Open-End Enterprise -- Tax Savings Planned STOCK IS OFFERED IN CANADIAN FUND | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tuareg-data-arrive-natural-history-museum-gets-bernheim-family.html | TUAREG DATA ARRIVE; Natural History Museum Gets Bernheim Family Collections | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/the-oppenheimer-dilemma.html | THE OPPENHEIMER DILEMMA | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/yonkers-inquiry-asked-schools-attacked-and-defended-at-albany.html | YONKERS INQUIRY ASKED; Schools Attacked and Defended at Albany Hearing | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/william-reswick-news-writer-64f-former-reporter-in-moscow-had.html | WILLIAM RESWICK, 'NEWS WRITER, 64f; Former Reporter in Moscow : Had Worked With Hoover, Baruch and Otto Kahn | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/catherine-owens-wed-barnard-alumna-is-the-bride-of-r-j-kirkpatrick.html | CATHERINE OWENS WED; Barnard Alumna Is the Bride of R. J. Kirkpatrick | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/offers-submitted-on-saginaw-issue-nuveen-first-of-michigan-group.html | OFFERS SUBMITTED ON SAGINAW ISSUE; Nuveen-First of Michigan Group Best Bidder for $5,000,000 Sewer Bonds | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/carl-gerding-kustner.html | CARL GERDING KUSTNER | True | Special to The New York Times. . | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/oppenheimer-case-recalls-momentous-hbomb-debate-opponents-of-crash.html | Oppenheimer Case Recalls Momentous H-Bomb Debate; Opponents of 'Crash' Program Say Facts Unknown at Time Proved Them Wrong | True | By William L. Laurence | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/canada-plans-atom-shifts.html | Canada Plans Atom Shifts | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/world-walking-record-set.html | World Walking Record Set | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lloyd-hardie-jacobs.html | LLOYD HARDIE JACOBS | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/allstar-box-seats-6-tickets-to-go-on-sale-sunday-for-cleveland-game.html | ALL-STAR BOX SEATS $6; Tickets to Go on Sale Sunday for Cleveland Game July 13 | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/never-say-die-33-to-1-defeats-arabian-night-in-epsom-derby-darius-r.html | Never Say Die, 33 to 1, Defeats Arabian Night in Epsom Derby; DARIUS RUNS THIRD TO AMERICAN COLT Never Say Die, Owned by R. S. Clark, Is First U. S.-Bred to Triumph Since 1881 | | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/new-phone-book-ready-distribution-is-started-of-bigger-manhattan.html | NEW PHONE BOOK READY; Distribution Is Started of Bigger Manhattan Volume | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/use-others-money-but-dont-use-it-up-says-bawl-street-journal-ad-in.html | Use Others' Money but Don't Use It Up, Says Bawl Street Journal; Ad in Bond Club's Satirical Publication: 'Bring In Your Rich Relatives, They're the Kin We Love to Touch' BAWL ST. JOURNAL SATIRIZES FINANCE | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/schiegl-outpoints-robert.html | Schiegl Outpoints Robert | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/irving-wallin.html | IRVING WALLIN | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/brooks-win-76-with-5-in-fifth-in-game-called-after-5-innings.html | Brooks Win, 7-6, With 5 in Fifth in Game Called After 5 Innings; Unearned Runs Help Dodgers Gain Lead -- Mathews Hits Grand-Slam Home Run | | By Roscoe McGowerspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/myopia-on-intelligence-move-for-joint-congress-unit-shelved-at-very.html | Myopia on Intelligence; Move for Joint Congress Unit Shelved at Very Time It Seems Most Needed | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/texans-end-golf-bias.html | Texans End Golf Bias | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/princess-stephaniefled-russia-in-1918.html | PRINCESS STEPHANIE,FLED RUSSIA IN 1918 | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/walter-henry-pierce.html | WALTER HENRY PIERCE | True | Special to The New York Ttm. es. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lead-rises-025c-pound-to-17month-high-here.html | Lead Rises 0.25c Pound To 17-Month High Here | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/israelis-propose-own-jordan-plan-johnston-to-have-3-blueprints-on.html | ISRAELIS PROPOSE OWN JORDAN PLAN; Johnston to Have 3 Blueprints on Mid-East Trip -- Reveals No Details of Program | | By Kathleen Teltschspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/coffee-bank-opens-20000000-bogota-institution-to-assist-small.html | COFFEE BANK OPENS; $20,000,000 Bogota Institution to Assist Small Growers | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mrs-torgerson-wins-low-gross-cherry-valley-golfer-scores-81-at.html | MRS. TORGERSON WINS LOW GROSS; Cherry Valley Golfer Scores 81 at Meadow Brook -- Net Goes to Mrs. McElroy | True | Special at to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/the-theatre-carousel.html | The Theatre: 'Carousel' | True | By Brooks Atkinson | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/named-leader-of-drive-of-united-hospital-fund.html | Named Leader of Drive Of United Hospital Fund | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/forest-hills-victor-in-tennis.html | Forest Hills Victor in Tennis | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/witnesses-puzzled-by-sinking-of-tug.html | WITNESSES PUZZLED BY SINKING OF TUG | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lawmaker-attacks-a-d-a.html | Lawmaker Attacks A. D. A. | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/news-of-food-new-flavoring-doubles-yield-of-coffee-and-taste-is.html | News of Food; New Flavoring Doubles Yield of Coffee and Taste Is Pleasing | True | By Jane Nickerson | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/troop-ship-on-way-to-seattle.html | Troop Ship on Way to Seattle | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/june-blood-quota-set-at-14000-pints.html | JUNE BLOOD QUOTA SET AT 14,000 PINTS | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/regime-to-take-steps.html | Regime to Take Steps | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/democrats-try-to-pin-movie-tax-on-dewey-movie-tax-group-seeks-dewey.html | Democrats Try to Pin Movie Tax on Dewey; MOVIE TAX GROUP SEEKS DEWEY TIE | True | By Paul Crowell | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/citys-store-sales-match-those-of-53-new-york-rochester-only-areas.html | CITY'S STORE SALES MATCH THOSE OF '53; New York, Rochester Only Areas in Reserve District Not Lagging This Year JOB FIGURES REFLECTED Employment Trends Shown to Have Affected Business in Sections Surveyed | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/whirlpool-cuts-price-automatic-washer-is-reduced-4195-to-188-until.html | WHIRLPOOL CUTS PRICE; Automatic Washer Is Reduced $41.95 to $188 Until July 1 | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tossed-bat-hits-usher-robinson-apologizes-for-incident-fans-are.html | TOSSED BAT HITS USHER; Robinson Apologizes for Incident -- Fans Are Incensed | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/idontknow-takes-belmont-sprint-for-a-13350-payoff-271-shot-second.html | Idontknow Takes Belmont Sprint for a $133.50 Pay-Off; 27-1 SHOT SECOND IN $3,500 CLAIMER Idontknow Is Longest-Priced Winner of Season Here -- Kaster First on Turf | True | By James Roach | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/astoria-building-is-sold-by-meister-investor-takes-threestory.html | ASTORIA BUILDING IS SOLD BY MEISTER; Investor Takes Three-Story Business Structure -- Other Deals on Long Island | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/george-c-lazear.html | GEORGE C. LAZEAR | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/seixas-downs-ulrich-trabert-defeats-hoejberg-in-denmark-brichant.html | SEIXAS DOWNS ULRICH; Trabert Defeats Hoejberg in Denmark -- Brichant Wins | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/churchill-defied-on-pay-rise-issue-veteran-conservative-m-p-bolts-p.html | CHURCHILL DEFIED ON PAY RISE ISSUE; Veteran Conservative M. P. Bolts Party in Opposing Increase for House | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/train-kills-navy-man-his-escort-hurt-as-pair-cross-tracks-at-st.html | TRAIN KILLS NAVY MAN; His Escort Hurt as Pair Cross Tracks at St. Albans | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/french-charity-aided-funds-raised-at-a-ball-here-distributed-in.html | FRENCH CHARITY AIDED; Funds Raised at a Ball Here Distributed in Paris | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/pittman-is-victor-in-nevadas-vote-democrat-will-again-oppose.html | PITTMAN IS VICTOR IN NEVADA'S VOTE; Democrat Will Again Oppose Russell for Governorship -- Foss Wins in Landslide | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/a-rubberstamp-council.html | A RUBBER-STAMP COUNCIL? | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/kitimat-gets-bauxite-cargo.html | Kitimat Gets Bauxite Cargo | | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/yugoslavs-back-rumania-bid.html | Yugoslavs Back Rumania Bid | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/giants-and-cards-are-washed-out-polo-grounders-get-3-runs-in-first.html | GIANTS AND CARDS ARE WASHED OUT; Polo Grounders Get 3 Runs in First, Then St. Louis Game Is Postponed | | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/ellis-island-to-go-as-alien-station-service-now-needs-smaller.html | ELLIS ISLAND TO GO AS ALIEN STATION; Service Now Needs Smaller Quarters -- Eyes Closed Sea School and Camp Kilmer | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bridgeford-65-and-two-other-americans-gain-in-french-golf-exbanker.html | Bridgeford, 65, and Two Other Americans Gain in French Golf; EX-BANKER TAKES 2 TESTS ON LINKS Bridgeford in Quarter-Finals of Amateur -- Hardwicke and Carpenter Win | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/soviet-fails-in-bid-on-top-i-l-o-posts-demand-for-key-committee.html | SOVIET FAILS IN BID ON TOP I. L. O. POSTS; Demand for Key Committee Seat Rebuffed -- Pressure Tactics Decried by U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/freed-thanks-to-yanks-oklahoma-paroles-convict-called-sure.html | FREED THANKS TO YANKS; Oklahoma Paroles Convict Called 'Sure' Big-League Star | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/joseph-hofman.html | JOSEPH HOFMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mother-mary-cecelia.html | MOTHER MARY CECELIA | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/house-inquiries-rules-urged.html | House Inquiries' Rules Urged | | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/panama-to-admit-5-cubans.html | Panama to Admit 5 Cubans | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/carter-triumphs-over-riley-in-2d-edightweight-king-flooring-rival.html | CARTER TRIUMPHS OVER RILEY IN 2D; Ex-Lightweight King, Flooring Rival Twice, Ends Fight With Left to Jaw | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/afl-to-protest-election-in-port-objections-ready-for-filing-today.html | A.F.L. TO PROTEST ELECTION IN PORT; Objections, Ready for Filing Today, Said to Rest on Piers List of Eligible Voters | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/american-exchange-fines-2-specialists.html | AMERICAN EXCHANGE FINES 2 SPECIALISTS | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/afghans-seek-soviet-gasoline.html | Afghans Seek Soviet Gasoline | | Dispatch of The Times. London. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/stress-enthusiasm-mrs-hobby-advises.html | STRESS ENTHUSIASM, MRS. HOBBY ADVISES | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/about-art-and-artists-village-art-center-shows-250-examples-of.html | About Art and Artists; Village Art Center Shows 250 Examples of Painting, Sculpture at the Whitney | True | By Howard Devree | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/honors-in-member-drive-financial-credit-group-gives-plaque-and.html | HONORS IN MEMBER DRIVE; Financial Credit Group Gives Plaque and Citations | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/cold-postpones-cubs-game.html | Cold Postpones Cubs' Game | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/survivors-of-dr-c-wiesemann.html | Survivors of Dr. C. Wiesemann | True | Special to 'The New York '3L'ime. s. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/iss-peggy-ernest-married-in-france.html | !ISS PEGGY ERNEST MARRIED IN FRANCE | True | Special to The New York Times. ] | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/edmonton-signs-hensley.html | Edmonton Signs Hensley | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/builders-conveys-west-side-store-building-at-columbus-avenue-and.html | BUILDERS CONVEYS WEST SIDE STORE; Building at Columbus Avenue and 88th Street Occupied by Safeway Stores, Inc. | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wallsvaldes-bout-put-off.html | Walls-Valdes Bout Put Off | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/senate-vote-approving-rural-electricity-fund.html | Senate Vote Approving Rural Electricity Fund | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sparrows-nesting-in-schools-bell-crazy-mixedup-birds-to-pupils.html | Sparrows Nesting in School's Bell 'Crazy, Mixed-Up Birds' to Pupils | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/cantor-school-expands-to-offer-new-graduate-course-leading-to.html | CANTOR SCHOOL EXPANDS; To Offer New Graduate Course Leading to Master Degree | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/british-to-aid-kaitak-field.html | British to Aid Kaitak Field | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/joan-m-lockerty-engaged-to-marry-i.html | JOAN M. LOCKERTY ENGAGED TO MARRYi | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/booksellers-association-elects-a-new-president.html | Booksellers Association Elects a New President | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/british-supply-chief-here.html | British Supply Chief Here | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/paramount-seeks-to-house-tv-show-theatre-offers-facilities-to-voice.html | PARAMOUNT SEEKS TO HOUSE TV SHOW; Theatre Offers Facilities to 'Voice of Firestone' for Several Hours Mondays | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/electrical-concerns-merged.html | Electrical Concerns Merged | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/ban-on-clergy-backed-dr-kinney-questions-sanity-of-those-who-would.html | BAN ON CLERGY BACKED; Dr. Kinney Questions Sanity of Those Who Would Admit Reds | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/byrd-offers-curb-on-housing-abuses.html | BYRD OFFERS CURB ON HOUSING ABUSES | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/safeguarding-the-president.html | Safeguarding the President | True | STEPHEN ROWAN. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/plan-board-eases-building-changes-revised-proposal-for-parking.html | PLAN BOARD EASES BUILDING CHANGES; Revised Proposal for Parking Space in New Structures Is Set for Hearing.June 16 SCHOOLS TO BE EXEMPT Minimum Auto Areas Would Be Established by Category and Size of Buildings | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/two-airport-stoppages-pan-american-employes-stage-wage-actions-at.html | TWO AIRPORT STOPPAGES; Pan American Employes Stage Wage Actions at Idlewild | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/eisenhower-posts-his-antired-score-president-calls-it-impressive.html | EISENHOWER POSTS HIS ANTI-RED SCORE; President Calls It Impressive and Accents Administration Hewed to Due Process EISENHOWER POSTS HIS SCORE ON REDS | | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wider-titanium-use-in-powder-form-due.html | WIDER TITANIUM USE IN POWDER FORM DUE | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/scott-north-carolina-victor.html | Scott North Carolina Victor | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/yankees-bow-to-indians-in-tenth-dodgers-down-braves-and-capture.html | Yankees Bow to Indians in Tenth; Dodgers Down Braves and Capture Lead; TRIBE SCORES, 8-7 ON SMITH'S HOMER Yankees Hitless After 7-Run First -- Avila's 4-Bagger Ties Score in Ninth | | By Joseph M. Sheehan | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/oth-houhced-of-joan-wlorgai-briarcliff-graduate-fiancee-of-a-t.html | OTH HOUHCED OF JOAN WlORGAI !; Briarcliff 'Graduate Fiancee of A. T. Baldwin Jr., Who is a Harvard Alumnus | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/girl-attack-victim-in-surgery-8-hours.html | GIRL ATTACK VICTIM IN SURGERY 8 HOURS | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/urological-group-picks-son-of-an-expresident.html | Urological Group Picks Son of an Ex-President | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/commodity-index-up-01-average-for-tuesday-is-93-figure-was-875-june.html | COMMODITY INDEX UP 0.1; Average for Tuesday Is 93 -- Figure Was 87.5 June 10, '53 | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/royal-shows-drop-in-volume-profit-typewriter-concern-earns-1545926.html | ROYAL SHOWS DROP IN VOLUME, PROFIT; Typewriter Concern Earns $1,545,926 in 9 Months on $50,111,099 Sales | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mrs-sarnoff-entertains.html | Mrs. Sarnoff Entertains | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dudley-h-cook.html | DUDLEY H. COOK | True | Secial to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/2-nations-start-niagara-project-fetes-on-both-sides-of-falls-mark.html | 2 NATIONS START NIAGARA PROJECT; Fetes on Both Sides of Falls Mark Moves to Enhance Beauty, Produce Power | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/miss-carlys-ann-king-will-be-married-next-thvrsday-to-dr-t-f.html | Miss Carlys Ann King Will Be Married Next Thvrsday to Dr. T. F. Hudgins Jr. | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tips-on-poison-plants.html | Tips on Poison Plants | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/cheops-ship-study-progressing-fast-elmalakh-makes-new-finds-at-site.html | CHEOPS SHIP STUDY PROGRESSING FAST; El-Malakh Makes New Finds at Site as He Awaits End of Moslem Feast Days UNCOVERS AN ANCIENT JAR Scientist, Who Already Has Many Jobs, Is Deluged With Book and Article Offers | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/scouts-plan-camporees-30000-in-new-york-area-will-go-on-weekend.html | SCOUTS PLAN CAMPOREES; 30,000 in New York Area will Go on Week-End Outings | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/safety-award-to-transit-unit.html | Safety Award to Transit Unit | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lausse-rindone-end-drills.html | Lausse, Rindone End Drills | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tito-and-king-paul-for-military-pact-yugoslav-leader-in-athens.html | TITO AND KING PAUL FOR MILITARY PACT; Yugoslav Leader, in Athens, Expected to Agree on Arms Tie Including Turkey | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/du-pont-cuts-methanol-prices.html | Du Pont Cuts Methanol Prices | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/distribution-voted-amoskeag-to-issue-its-shares-on-threeforone.html | DISTRIBUTION VOTED; Amoskeag to Issue Its Shares on Three-for-One Basis | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/fashion-variety-shoes-the-foot-for-the-summer-sandals-lead-array-in.html | Fashion: Variety Shoes the Foot for the Summer; Sandals Lead Array in Popularity -- Startling Trimmings Are Used | True | R. P. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/percy-a-foster.html | PERCY A. FOSTER | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bennington-inquiry-adds-two-officers.html | BENNINGTON INQUIRY ADDS TWO OFFICERS | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wood-field-and-stream-variety-and-quantity-of-fish-reported.html | Wood, Field and Stream; Variety and Quantity of Fish Reported Increasing Daily on East Coast | True | By Raymond R. Camp | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/text-of-a-e-c-report-to-congress-on-nuclear-power-in-industry.html | Text of A. E. C. Report to Congress on Nuclear Power in (Industry | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/talks-to-begin-today.html | Talks to Begin Today | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/taxfree-funds-backed-at-inquiry-less-than-1-found-to-stray-from.html | TAX-FREE FUNDS BACKED AT INQUIRY; Less Than 1% Found to Stray From Goals, Revenue Aide Tells House Committee | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/cohn-and-marcantonio-swap-nonpleasantries.html | Cohn and Marcantonio Swap Non-Pleasantries | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/direction-of-president-approved-by-mccarthy.html | 'Direction' of President Approved by McCarthy | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/chiles-cabinet-quits-ibanez-forces-resignations-in-effort-to-fight.html | CHILE'S CABINET QUITS; Ibanez Forces Resignations in Effort to Fight Inflation | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/news-men-seized-in-karachi-raids-5-among-11-taken-in-drive-on-reds.html | NEWS MEN SEIZED IN KARACHI RAIDS; 5 Among 11 Taken in Drive on 'Reds and Subversives' -- 73 Arrested in East | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/trading-is-active-in-cocoa-and-zinc-commodity-prices-generally.html | TRADING IS ACTIVE IN COCOA AND ZINC; Commodity Prices Generally Higher, but Wool Declines After Six Days of Rises | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/-worth-any-price.html | '. . . Worth Any Price' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/paperboard-output-off-new-orders-up-57-in-week-from-yearearlier.html | PAPERBOARD OUTPUT OFF; New Orders Up 5.7% in Week From Year-Earlier Level | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/progress-lacking-in-geneva-talks-political-session-and-special.html | PROGRESS LACKING IN GENEVA TALKS; Political Session and Special Military Group Are Unable to Settle Any Disputes | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/monarchist-unity-in-italy-is-ended-4-of-39-deputies-join-lauro-in.html | MONARCHIST UNITY IN ITALY IS ENDED; 4 of 39 Deputies Join Lauro in Forming New Party -- Aid to Scelba Regime Seen | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/greyhound-corporation-names-sales-executive.html | Greyhound Corporation Names Sales Executive | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/simmons-of-phils-tops-redlegs-70-winners-collect-3-unearned-tallies.html | SIMMONS OF PHILS TOPS REDLEGS, 7-0; Winners Collect 3 Unearned Tallies in the Sixth -- Curt Notches 5th Triumph | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/foss-victor-in-landslide.html | Foss Victor in Landslide | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/in-the-nation-the-dispute-over-what-is-the-law.html | In The Nation; The Dispute Over What Is the "Law" | True | By Arthur Krock | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-labels-program-a-must-lauds-gop-chiefs-asserts-at-news.html | PRESIDENT LABELS PROGRAM A 'MUST'; LAUDS G.O.P. CHIEFS; Asserts at News Conference He Will Press for Passage With Public and Congress Legislative Program Is a 'Must,' Eisenhower Tells News Parley | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/alcoa-widens-product-144inch-sheets-of-aluminum-now-made-at-iowa.html | ALCOA WIDENS PRODUCT; 144-Inch Sheets of Aluminum Now Made at Iowa Plant | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archive/the-indochina-debates.html | THE INDOCHINA DEBATES | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/spain-hails-visit-of-dominican-chief.html | SPAIN HAILS VISIT OF DOMINICAN CHIEF | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bronx-mail-station-to-move.html | Bronx Mail Station to Move | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/traffic-ticket-plan-set-washington-parley-hears-of-state-system-to.html | TRAFFIC TICKET PLAN SET; Washington Parley Hears of State System to Bar Fixing | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/girl-to-name-ship-for-father.html | Girl to Name Ship for Father | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/army-wins-4-to-3-with-2run-ninth-cadets-down-santo-domingo-nine.html | ARMY WINS, 4 TO 3, WITH 2-RUN NINTH; Cadets Down Santo Domingo Nine -- Holy Cross Defeats Yale in 11th by 2-1 | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sports-of-the-times-no-more-free-rides.html | Sports of The Times; No More Free Rides | True | By Arthur Daley | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/war-housing-in-maine-sold-to-jersey-group.html | War Housing in Maine Sold to Jersey Group | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/red-sox-set-back-white-sox-by-52-kinder-rescues-sullivan-in-eighth.html | RED SOX SET BACK WHITE SOX BY 5-2; Kinder Rescues Sullivan in Eighth -- Jensen Hits Triple in 4-Run Boston First | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mutual-funds-safes-climb.html | Mutual Fund's SaFes Climb | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/hild-to-mrs-thomas-hildt-jr.html | hild to Mrs. Thomas Hildt Jr. | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/teacher-trial-delayed-paul-seligman-gets-stay-from-commissioner-in.html | TEACHER TRIAL DELAYED; Paul Seligman Gets Stay From Commissioner in Albany | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/durstine-appoints-head-of-research-marketing.html | Durstine Appoints Head Of Research, Marketing | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/american-woolen-set-back-in-court-voiding-of-election-is-most.html | AMERICAN WOOLEN SET BACK IN COURT; Voiding of Election Is 'Most Probable,' Judge Finds in Ruling for Textron | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/loans-to-business-down-121000000-demand-deposits-adjusted-up.html | LOANS TO BUSINESS DOWN $121,000,000; Demand Deposits Adjusted Up $707,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/seabrook-farms-elevates-3.html | Seabrook Farms Elevates 3 | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/ice-delays-flandre-7-hours.html | Ice Delays Flandre 7 Hours | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/child-burned-in-hospital-fire.html | Child Burned in Hospital Fire | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/department-ousted-238-security-risks.html | DEPARTMENT OUSTED 238 SECURITY RISKS | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/2-killed-in-ship-blast-civilians-working-on-submarine-die-at.html | 2 KILLED IN SHIP BLAST; Civilians Working on Submarine Die at Portsmouth, N. H. | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/briton-raises-issue-of-china-in-u-n-unit.html | BRITON RAISES ISSUE OF CHINA IN U. N. UNIT | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/spellman-party-in-naples.html | Spellman Party in Naples | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/married-midshipman-dismissed.html | Married Midshipman Dismissed | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/ads-heralding-columbia-are-200-years-old-today.html | Ads Heralding Columbia Are 200 Years Old Today | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/yoshida-trip-cost-set-japan-told-premier-will-spend-80000-on-his.html | YOSHIDA TRIP COST SET; Japan Told Premier Will Spend $80,000 on His Western Tour | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tobacco-sales-classes-set.html | Tobacco Sales Classes Set | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bridge-unit-member-named.html | Bridge Unit Member Named | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/orioles-rout-athletics-coleman-hurls-91-triumph-at-connie-mack.html | ORIOLES ROUT ATHLETICS; Coleman Hurls 9-1 Triumph at Connie Mack Stadium | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/40th-division-quits-korea.html | 40th Division Quits Korea | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/institute-created-to-aid-blind-child.html | INSTITUTE CREATED TO AID BLIND CHILD | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/colombia-gets-award-nation-honored-for-long-fight-for-the-right-of.html | COLOMBIA GETS AWARD; Nation Honored for Long Fight for the Right of Asylum | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/general-allen-retires.html | General Allen Retires | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/u-s-power-needs-may-double-by-65-3fold-rise-by-1975-forecast-by.html | U. S. POWER NEEDS MAY DOUBLE BY '65; 3-Fold Rise by 1975 Forecast by Edison Electric Institute After Long-Range Survey U. S. POWER NEEDS MAY DOUBLE BY '65 | True | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/courtaulds-concerns-elect-new-president.html | Courtaulds Concerns Elect New President | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/athlete-segregation-voted.html | Athlete Segregation Voted | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/rapid-gains-seen-for-frozen-foods-5-billion-sales-forecast-in-5.html | RAPID GAINS SEEN FOR FROZEN FOODS; $5 Billion Sales Forecast in 5 Years -- Family Kitchen Held 'on Way Out' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/text-of-statement-on-reds.html | Text of Statement on Reds | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gasoline-stocks-dip-1697000-bbls-172855000-last-saturday-supplies.html | GASOLINE STOCKS DIP 1,697,000 BBLS.; 172,855,000 Last Saturday -- Supplies of Light, Heavy Oils Show Increases | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/i-c-c-is-gentle-in-a-query-on-510-merely-asks-new-haven-its-views-a.html | I. C. C. IS GENTLE IN A QUERY ON 5:10; Merely Asks New Haven Its Views About Complaint on Card-Players on Train | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/rise-in-vandalism-linked-to-tension-education-aide-sees-youth.html | RISE IN VANDALISM LINKED TO TENSION; Education Aide Sees Youth Delinquent of Today as a Rebel Against Society | True | By Gene Currivan | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/excerpts-from-transcript-of-25th-day-of-senate-testimony-in.html | Excerpts From Transcript of 25th Day of Senate Testimony in Army-McCarthy Dispute | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/new-edison-battery-ready.html | New Edison Battery Ready | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/swedes-pick-davis-cup-team.html | Swedes Pick Davis Cup Team | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gaullists-assail-indochina-policy-deputy-says-african-riots.html | GAULLISTS ASSAIL INDOCHINA POLICY; Deputy Says African Riots Resulted From Paris Moves for Peace With Vietminh GAULLISTS ASSAIL INDOCHINA POLICY | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dr-edward-d-wisely.html | DR. EDWARD D. WISELY | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/in-n-y-u-advisory-unit.html | In N. Y. U. Advisory Unit | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127369 | B00000477226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/brewer-will-run-for-top-film-job-former-hollywood-leader-of.html | BREWER WILL RUN FOR TOP FILM JOB; Former Hollywood Leader of Theatrical Stage Employes Contesting Walsh's Post | | By Thomas M. Pryorspecial To The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/hogan-here-uncertain-about-play-saturday.html | Hogan Here, Uncertain About Play Saturday | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/native-dancer-named-vanderbilt-racer-is-entered-in-monmouth.html | NATIVE DANCER NAMED; Vanderbilt Racer Is Entered in Monmouth Handicap | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/campaign-pledge-on-tva-rejected-hoover-task-force-asserts-it-will.html | CAMPAIGN PLEDGE ON T.V.A. REJECTED; Hoover Task Force Asserts it Will Not Be Bound by Eisenhower's Stand | | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/merger-awaits-tax-decision.html | Merger Awaits Tax Decision | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/senate-unit-bars-house-tax-change-rejects-proposed-specific-rules.html | SENATE UNIT BARS HOUSE TAX CHANGE; Rejects Proposed Specific Rules for Exemptions on Company Pension Plans | | Special to The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/natalie-levine-betrothed.html | Natalie Levine Betrothed | True | Special o The New York Times. | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-03 | 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/honduras-seizes-4-strike-leaders-police-term-labor-chiefs-reds.html | HONDURAS SEIZES 4 STRIKE LEADERS; Police Term Labor Chiefs Reds -- Government Threatens Further 'Measures' | True | | 1982-05-06 | RE0000127369 | B00000477226 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wood-field-and-stream-excellent-prospects-offer-wide-choice-for.html | Wood, Field and Stream; Excellent Prospects Offer Wide Choice for Fresh and Salt Water Anglers | | By Raymond R. Camp | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/newark-gets-new-customs-chief-cuba-honors-shipping-executive.html | Newark Gets New Customs Chief -- Cuba Honors Shipping Executive | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/german-urges-far-east-action.html | German Urges Far East Action | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/427-million-urged-for-interior.html | 427 Million Urged for Interior | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/pulitzer-school-dedicated.html | Pulitzer School Dedicated | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dewey-at-white-house-luncheon-guest-of-eisenhower-calls-hearings.html | DEWEY AT WHITE HOUSE; Luncheon Guest of Eisenhower Calls Hearings Disgraceful | | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/court-backs-refusal-of-advertising-copy.html | COURT BACKS REFUSAL OF ADVERTISING COPY | | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/naval-diplomas-go-to-854-today-222-at-annapolis-will-get-air-force.html | NAVAL DIPLOMAS GO TO 854 TODAY; 222 at Annapolis Will Get Air Force Commissions -- 64 to Be Marine Officers | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dinner-dance-marks-opening-at-st-regis.html | DINNER DANCE MARKS OPENING AT ST. REGIS | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/blood-appeal-gets-aid-of-communities.html | BLOOD APPEAL GETS AID OF COMMUNITIES | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/air-force-change-at-fordham.html | Air Force Change at Fordham | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/myron-w-whitney-dies-music-teacher-and-former-recitalist-succumbs.html | MYRON W. WHITNEY DIES; Music Teacher and Former Recitalist. Succumbs at 82 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/idle-benefit-bills-2-measures-in-congress-would-compel-increase-by.html | IDLE BENEFIT BILLS; 2 Measures in Congress Would Compel Increase by States | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/end-of-the-el.html | END OF THE "EL"? | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-nesbitts-duo-triumphs-after-tie.html | MRS. NESBITT'S DUO TRIUMPHS AFTER TIE | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/rise-in-service-charges-needed-to-maintain-profits-bankers-say.html | Rise in Service Charges Needed To Maintain Profits, Bankers Say; Executives at State Parley Hold Outlook Basically Sound, but Increasing Costs, Low Interest Rates Hit Earnings BANKERS SUGGEST RISE IN CHARGES | True | By George A. Mooneyspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sarnoff-counsels-pratt-class-of-263.html | SARNOFF COUNSELS PRATT CLASS OF 263 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-tracy-cards-78-captures-low-gross-laurels-in-metropolitan.html | MRS. TRACY CARDS 78; Captures Low Gross Laurels in Metropolitan Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/film-about-christ-first-in-27-years-work-on-day-of-triumph-starts.html | FILM ABOUT CHRIST FIRST IN 27 YEARS; Work on 'Day of Triumph' Starts -- 'King of Kings' Last Full-Length Feature | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dutch-agree-on-improved-status-for-two-overseas-possessions-surinam.html | Dutch Agree on Improved Status For Two Overseas Possessions; Surinam and Antilles Placed Above Colonial Rank With Increase in Rights | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wider-aim-asked-for-child-studies-comparative-world-surveys-urged.html | WIDER AIM ASKED FOR CHILD STUDIES; Comparative World Surveys Urged at Parley Here by Klineberg of Columbia | True | By Dorothy Barclay | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/army-calls-bruney-halfback.html | Army Calls Bruney, Halfback | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/canadian-ousters-cited-st-laurent-says-services-dropped-many-for.html | CANADIAN OUSTERS CITED; St. Laurent Says Services Dropped Many for Security | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/brysonvan-pelt.html | BrysonVan Pelt | True | Special to '1e Tew York TlmelL | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/not-until-1975.html | NOT UNTIL 1975 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-bars-secrecy-on-reds-in-defense-secrecy-barred-on-defense-reds.html | U. S. Bars Secrecy On Reds in Defense; SECRECY BARRED ON DEFENSE REDS | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/426carat-diamond-found.html | 426-Carat Diamond Found | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senates-rollcall-vote-for-public-housing-plan.html | Senate's Roll-Call Vote For Public Housing Plan | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/hiss-pension-bar-is-sought.html | Hiss Pension Bar Is Sought | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/oak-ridge-wildcat-strike-ends.html | Oak Ridge Wildcat Strike Ends | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/city-to-mark-dday-sunday.html | City to Mark D-Day Sunday | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/trabert-seixas-win-u-s-stars-gain-last-round-in-copenhagen-tennis.html | TRABERT, SEIXAS WIN; U. S. Stars Gain Last Round in Copenhagen Tennis | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/elected-by-board-of-trade.html | Elected by Board of Trade | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/television-in-review-mixedup-9-channel-testing-video-subscription.html | Television in Review: Mixed-Up 9; Channel Testing Video Subscription Set-Up Transmissions Have Screens Bouncing | True | By Jack Gould | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/study-seeks-clues-to-marriage-ills.html | STUDY SEEKS CLUES TO MARRIAGE ILLS | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mundt-sees-germs-of-peace-in-dispute.html | MUNDT SEES GERMS OF PEACE IN DISPUTE | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/victim-describes-shooting-in-house-congressman-testifies-as-4.html | VICTIM DESCRIBES SHOOTING IN HOUSE; Congressman Testifies as 4 Puerto Ricans Go on Trial for March 1 Affray | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/state-to-collect-36826-contempt-fine-imposed-in-1932-on-jimmy.html | State to Collect $36,826 Contempt Fine Imposed in 1932 on Jimmy Walker Aide | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/delay-in-school-aid-opposed.html | Delay in School Aid Opposed | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/moreau-yeomans-divorced.html | Moreau Yeomans Divorced | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/to-head-2-insurance-concerns.html | To Head 2 Insurance Concerns | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/marymount-exercises-cavallaro-warns-graduates-on-spiritual-needs.html | MARYMOUNT EXERCISES; Cavallaro Warns Graduates on Spiritual Needs | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/jacoi3-h-steele-sr.html | JACOi3 H. STEELE SR. | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/21-pay-810-for-smoke-fines-for-violating-ordinance-run-from-25-to.html | 21 PAY $810 FOR SMOKE; Fines for Violating Ordinance Run From $25 to $100 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/janet-hayward-married.html | Janet Hayward Married | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/athletics-beat-orioles-fricano-goes-distance-in-62-victory-at.html | ATHLETICS BEAT ORIOLES; Fricano Goes Distance in 6-2 Victory at Philadelphia | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/text-of-the-seaton-letter-to-mccarthy.html | Text of the Seaton Letter to McCarthy | True | FRED A. SEATON. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/heads-executive-body-of-new-england-utility.html | Heads Executive Body Of New England Utility | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/roy-c-evarts.html | ROY C. EVARTS | True | Special to Tlle New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sports-of-the-times-powwow-with-an-indian.html | Sports of The Times; Powwow With an Indian | True | By Arthur Daley | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/west-germans-hold-2-east-zone-gunmen.html | WEST GERMANS HOLD 2 EAST ZONE GUNMEN | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/browns-sign-two-linemen.html | Browns Sign Two Linemen | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/5-testify-on-navy-blast-catapult-officer-again-appears-before.html | 5 TESTIFY ON NAVY BLAST; Catapult Officer Again Appears Before Bennington Inquiry | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/1800000-borrowing-set.html | $1,800,000 Borrowing Set | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/cotton-declines-in-quiet-trading-prices-unchanged-to-5-points-below.html | COTTON DECLINES IN QUIET TRADING; Prices Unchanged to 5 Points Below Wednesday's After Gains of 1 to 6 Points | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senate-approves-housing-program-president-asked-bill-carries.html | SENATE APPROVES HOUSING PROGRAM PRESIDENT ASKED; Bill Carries Authority to Build 140,000 Units in 4 Years -- Slated for Conference SENATE APPROVES HOUSING PROGRAM | | By Clayton Knowlessspecial to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mezzo-to-tour-france-in-exchange-of-artists.html | Mezzo to Tour France In Exchange of Artists | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/air-academy-list-cut-to-3-sites-in-illinois-colorado-wisconsin.html | Air Academy List Cut to 3 Sites In Illinois, Colorado, Wisconsin; Selection Board Unable to Settle Choice After Considering 400 Proposed Areas -- Talbott to Make Decision Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sarcophagus-is-found.html | Sarcophagus Is Found | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sales-chiefs-find-us-future-bright-directors-report-to-parley-of.html | SALES CHIEFS FIND U.S. FUTURE BRIGHT; Directors' Report to Parley of 1,000 Lists Factors for Further Economic Growth | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/toscanini-leads-n-b-c-symphony-again-a-rerecording-session-to.html | Toscanini Leads N. B. C. Symphony Again: A Re-Recording Session to Improve Duet | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/miss-jane-taylor-to-be-wed-june-20-rochester-graduate-fiancee-of.html | MISS JANE TAYLOR TO BE WED JUNE 20; Rochester Graduate Fiancee of Henry Jameson Jr., Who Will Be Ordained Soon | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/hardwicke-and-de-lamaze-gain-final-round-on-links-at-paris.html | Hardwicke and De LaMaze Gain Final Round on Links at Paris | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/in-praise-of-louis-stark-editorial-writers-contribution-to-labor.html | In Praise of Louis Stark; Editorial Writer's Contribution to Labor Problems Acknowledged | True | SAL B. HOFFMANN | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bisguier-defeats-pilnick-in-chess-takes-sixthround-match-in.html | BISGUIER DEFEATS PILNICK IN CHESS; Takes Sixth-Round Match in National Tourney -- Pavey Draws With Berliner | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-4-no-title.html | Article 4 -- No Title | | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/stassen-will-dismiss-informants-of-mccarthy.html | Stassen Will Dismiss Informants of McCarthy | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-president-stands-firm.html | THE PRESIDENT STANDS FIRM | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/a-f-l-as-neighbor-is-cited-by-church-st-johns-in-capital-buys.html | A. F. L. AS NEIGHBOR IS CITED BY CHURCH; St. John's in Capital Buys Mansion for Parish House in Unusual Transaction | | By Bess Furmanspecial To The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-line-will-fly-british-turbines-capital-orders-viscounts-for.html | U. S. LINE WILL FLY BRITISH TURBINES; Capital Orders Viscounts for Scheduled Service, Now Slated in 10 Months | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/vietnam-force-overcome.html | Vietnam Force Overcome | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/too-many-jobless-gop-adviser-says-burns-top-economic-aide-holds-35.html | TOO MANY JOBLESS, G.O.P. ADVISER SAYS; Burns, Top Economic Aide, Holds 3.5 Million Is Not Considered Permanent | True | By Joseph A. Loftusspecial To The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-john-j-murphy.html | MRS. JOHN J. MURPHY | True | Special to The New-York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dogs-are-barred-again-now.html | Dogs Are Barred Again Now | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sales-up-8-in-u-s-14-here-for-week-but-holiday-cut-into-volume-of.html | SALES UP 8% IN U. S., 14% HERE FOR WEEK; But Holiday Cut Into Volume of Comparative '53 Period, Federal Reserve Notes | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/douglas-posts-68-in-western-open-gains-1stroke-lead-as-golf-play.html | DOUGLAS POSTS 68 IN WESTERN OPEN; Gains 1-Stroke Lead as Golf Play Starts at Cincinnati -- Tied for Second | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/appeals-court-affirms-federal-habeas-corpus.html | Appeals Court Affirms Federal Habeas Corpus | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/pravda-mocks-knowland-calls-his-purported-blueprint-on-red-conquest.html | PRAVDA MOCKS KNOWLAND; Calls His Purported Blueprint on Red Conquest a Fake | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/americans-to-get-french-bid.html | Americans to Get French Bid | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/boston-u-victor-83-tops-holy-cross-in-semifinal-round-of-ncaa.html | BOSTON U. VICTOR, 8-3; Tops Holy Cross in Semi-Final Round of N.C.A.A. Baseball | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/text-of-statement-by-envoy-of-thailand-to-un-security-council.html | Text of Statement by Envoy of Thailand to U.N. Security Council | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/waltham-to-referee-thai-bout.html | Waltham to Referee Thai Bout | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/huntington-site-sold-for-housing-builder-plans-23-dwellings-in.html | HUNTINGTON SITE SOLD FOR HOUSING; Builder Plans 23 Dwellings in Split-Level Design -- Other L. I. Trading | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/a-f-l-ends-fight-on-dock-election-drops-protest-shuts-offices-ranks.html | A. F. L. ENDS FIGHT ON DOCK ELECTION; Drops Protest, Shuts Offices -- Ranks Returning to I.L.A. A. F. L. ENDS FIGHT ON DOCK ELECTION | True | By A. H. Raskin | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/decline-sharpens-in-business-loans-heavy-repayments-by-metal-and.html | DECLINE SHARPENS IN BUSINESS LOANS; Heavy Repayments by Metal and Chemical Industries Intensify Seasonal Dip DECLINE SHARPENS IN BUSINESS LOANS | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/manufacturing-chemists-select-board-chairman.html | Manufacturing Chemists Select Board Chairman | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/science-board-confirmed.html | Science Board Confirmed | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/japanese-artist-dead-knohei-nukai-68-exhibited-paintings-in-eastern.html | JAPANESE ARTIST DEAD; KNohei !nukai, 68, Exhibited Paintings in Eastern Cities | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-wholesalers-sales-at-87-billion-down-slightly-in-april-on.html | U. S. Wholesalers' Sales, at $8.7 Billion, Down Slightly in April on Adjusted Basis | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/democrats-block-call-by-mcarthy-for-red-hunt-now-senator-is-off.html | DEMOCRATS BLOCK CALL BY M'CARTHY FOR RED HUNT NOW; Senator Is Off Subcommittee for Time Being, They Say -- Action Is Then Dropped 3 PHONE TALKS DIVULGED Dirksen Releases Monitored Conversations With Stevens -- Cohn Still on Stand DEMOCRATS BLOCK M'CARTHY MOVE | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/elizabeth-receives-churchill.html | Elizabeth Receives Churchill | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/central-ends-suit-on-800000-shares-new-action-appealing-proxy.html | CENTRAL ENDS SUIT ON 800,000 SHARES; New Action, Appealing Proxy Judges' Ruling, Possible -- Kirby Questioning Put Off | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/fairchild-plans-issue-577551-new-shares-of-stock-to-be-offered.html | FAIRCHILD PLANS ISSUE; 577,551 New Shares of Stock to Be Offered Holders First | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/back-hoe-wins-on-coast.html | Back Hoe Wins on Coast | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/beacon-boy-wins-nohitter.html | Beacon Boy Wins No-Hitter | True | Special To The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/3-on-a-e-c-thrust-at-oneman-rule-truman-appointees-oppose-proposal.html | 3 ON A. E. C. THRUST AT 'ONE-MAN RULE'; Truman Appointees Oppose Proposal to Increase the Chairman's Powers 3 ON A. E. C. THRUST AT 'ONE-MAN RULE' | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-prestige-held-hurt-fortune-pope-says-italy-is-offended-over.html | U. S. PRESTIGE HELD HURT; Fortune Pope Says Italy Is Offended Over Trieste | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/douglas-sees-u-s-intolerance-victim.html | DOUGLAS SEES U. S. INTOLERANCE VICTIM | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/short-stocks-spur-inquiry.html | Short Stocks Spur Inquiry | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/conduct-of-korean-elections.html | Conduct of Korean Elections | True | HARRY WEINBERG | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/russell-p-jameson.html | RUSSELL P. JAMESON | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/refuge-fund-stepup-asked.html | Refuge Fund Step-Up Asked | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/seattle-housing-chief-named.html | Seattle Housing Chief Named | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/nuptials-on-june-26-for-carol-lee-kipp.html | NUPTIALS ON JUNE 26 , FOR CAROL LEE KIPP | True | pecial to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/rulings-confuse-aircooler-users-rent-board-forced-to-adopt-2.html | RULINGS CONFUSE AIR-COOLER USERS; Rent Board Forced to Adopt 2 Policies in City Till Court Decisions Are Clarified LEASE RATES AT STAKE Different Values on Window Space for Units Have Been Set by Appellate Terms | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/appliance-trade-body-names-3-new-officers.html | Appliance Trade Body Names 3 New Officers | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/facts-forum-keeps-status.html | Facts Forum Keeps Status | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/two-g-is-killed-by-lightning.html | Two G. I.'s Killed by Lightning | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/excerpts-from-transcript-of-26th-day-of-senate-testimony-in.html | Excerpts From Transcript of 26th Day of Senate Testimony in Army-McCarthy Dispute | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/communique-is-issued.html | Communique Is Issued | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/power-output-on-rise-8433000000-kilowatt-hours-reported-for-latest.html | POWER OUTPUT ON RISE; 8,433,000,000 Kilowatt Hours Reported for Latest Week | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/money-in-circulation-up-237000000-gold-stock-shows-drop-of-49000000.html | Money in Circulation Up $237,000,000; Gold Stock Shows Drop of $49,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/gilbert-j-scofield-an-inventor-was-68.html | GILBERT J. SCOFIELD, AN INVENTOR, WAS 68 | True | Special to The New York Times. ] | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dr-albert-alexander.html | DR. ALBERT ALEXANDER | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/golf-tomorrow-aids-u-s-o-fund-players-to-match-scores-on-home.html | GOLF TOMORROW AIDS U. S. O. FUND; Players to Match Scores on Home Courses With Hogan, Who Will Tee Off June 12 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wrongaddress-picketing.html | WRONG-ADDRESS PICKETING | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/michigan-jail-frees-envoy.html | Michigan Jail Frees Envoy | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/desecration-charge-false-says-israel.html | DESECRATION CHARGE FALSE, SAYS ISRAEL | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-is-resisted-on-korea-talk-end-some-of-those-who-fought-under.html | U. S. IS RESISTED ON KOREA TALK END; Some of Those Who Fought Under the U. N. Flag Want Negotiations Continued | True | By Robert Alderspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/kukowski-to-play-for-hamilton.html | Kukowski to Play for Hamilton | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/justice-davidsons-son-dies.html | Justice Davidson's Son Dies | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/guatemala-grants-safe-conduct-rights.html | GUATEMALA GRANTS SAFE CONDUCT RIGHTS | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/albanian-thanks-soviet-for-aid.html | Albanian Thanks Soviet for Aid | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/gets-higher-post-in-u-s-steel.html | Gets Higher Post in U. S. Steel | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/2-villages-protest-thruway-link-plan.html | 2 VILLAGES PROTEST THRUWAY LINK PLAN | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/redhunting-duty-defined-by-weeks-commerce-secretary-says-task-is.html | RED-HUNTING DUTY DEFINED BY WEEKS; Commerce Secretary Says Task Is Brownell's and He Is Doing It Well | True | By Richard T. Bakerspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/president-receives-adventists-tribute.html | PRESIDENT RECEIVES ADVENTISTS' TRIBUTE | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/threat-to-italy-denied.html | Threat to Italy Denied | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/1-theft-costs-phone-company-takes-20-hours-to-replace-slashed-cable.html | $1 THEFT COSTS $ $ $; Phone Company Takes 20 Hours to Replace Slashed Cable | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mississippi-to-sell-13000000-bonds-state-to-take-bids-to-june-30-on.html | MISSISSIPPI TO SELL $13,000,000 BONDS; State to Take Bids to June 30 on Highway Revenue Issue -- Other Public Financing | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/3-states-fighting-desegregation-mississippi-georgia-south-carolina.html | 3 STATES FIGHTING 'DE-SEGREGATION'; Mississippi, Georgia, South Carolina Act to Preserve Separate School Set-Ups | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/adams-would-cut-2-high-police-jobs.html | ADAMS WOULD CUT 2 HIGH POLICE JOBS | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/new-colombian-cabinet-due.html | New Colombian Cabinet Due | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/4-die-in-u-s-plane-in-france.html | 4 Die in U. S. Plane in France | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/jersey-bar-to-study-inquiries.html | Jersey Bar to Study Inquiries | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dr-joseph-abraham-nosethroat-expert.html | DR. JOSEPH ABRAHAM, !NOSE-THROAT EXPERT | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/john-marsland.html | JOHN MARSLAND | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sworn-as-realty-chief-for-board-of-estimate.html | Sworn as Realty Chief For Board of Estimate | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/laborite-would-invite-oppenheimer-to-britain.html | Laborite Would Invite Oppenheimer to Britain | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/personal-income-declined-in-april-annual-rate-of-282-billion-drop.html | PERSONAL INCOME DECLINED IN APRIL; Annual Rate of $282 Billion Drop of $1,000,000,000 From March Figure FOUR-MONTH AVERAGE UP Government's Report Traces Slump During Latest Period to Dip in Factory Payrolls | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tokyo-police-halt-deputies-riot-over-extension-of-diet-session.html | Tokyo Police Halt Deputies' Riot Over Extension of Diet Session | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/juanita-hall-heads-palace-bill.html | Juanita Hall Heads Palace Bill | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/zinc-price-raised-12c-to-11c-top-in-9-months.html | Zinc Price Raised 1/2c To 11c, Top in 9 Months | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/washington-bridge-ramp-shut-down-for-2-weeks.html | Washington Bridge Ramp Shut Down for 2 Weeks | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/auto-pilot-in-poor-condition.html | Auto Pilot in Poor Condition | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/un-aides-wife-suicide-steps-on-suitcase-leaps-off-george-washington.html | U.N. AIDE'S WIFE SUICIDE; Steps on Suitcase, Leaps Off George Washington Bridge | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/threat-of-strike-on-transit-eased-authority-agrees-to-discuss.html | THREAT OF STRIKE ON TRANSIT EASED; Authority Agrees to Discuss Issues With Unions, Seek Court Ruling on Contract THREAT OF STRIKE ON TRANSIT EASED | True | By Leonard Ingalls | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-says-soviet-milks-east-zone-charges-it-exacts-hidden.html | U. S. SAYS SOVIET MILKS EAST ZONE; Charges It Exacts 'Hidden' Reparations by Paying Low Prices for Exports | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/new-synagogues-first-service.html | New Synagogue's First Service | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/period-furniture-held-advancing-executive-at-cassard-romano-cites.html | PERIOD FURNITURE HELD ADVANCING; Executive at Cassard Romano Cites the Outlook as New Pieces Are Displayed | True | By Betty Pepis | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/george-g-boynton.html | GEORGE G. BOYNTON | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/i-l-o-bars-soviet-from-major-role-representatives-of-employers-and.html | I. L. O. BARS SOVIET FROM MAJOR ROLE; Representatives of Employers and Workers Are Excluded From Governing Body | True | By Michael L Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-says-rumania-persecutes-jews.html | U. S. SAYS RUMANIA PERSECUTES JEWS | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/beedeviled-corner-buzzes-over-parking-violators-bees-seize-limited.html | Bee-deviled Corner Buzzes Over Parking Violators; Bees Seize 'Limited Parking' Sign, Buzz Off After Seeing 'Violation' | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/elected-to-presidency-of-new-york-architects.html | Elected to Presidency Of New York Architects | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/recital-by-lore-reckel-savoyard-company-soprano-heard-in-debut.html | RECITAL BY LORE RECKEL; Savoyard Company Soprano Heard in Debut Program | True | J. B. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/kodak-wins-suit-over-fair-trade-judge-rules-manufacturer-may.html | KODAK WINS SUIT OVER FAIR TRADE; Judge Rules Manufacturer May Enforce Pact Despite Dual Role as Retailer | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/study-of-news-rule-urged.html | Study of News Rule Urged | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/3-admirals-shifted-navy-announces-changes-in-administrative-posts.html | 3 ADMIRALS SHIFTED; Navy Announces Changes in Administrative Posts | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tito-and-papagos-advance-alliance-yugoslav-and-greek-leaders-reach.html | TITO AND PAPAGOS ADVANCE ALLIANCE; Yugoslav and Greek Leaders Reach Accord on Plan for a 3-Power Pact With Turkey | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/professor-attacks-investigators.html | Professor Attacks Investigators | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/felix-holt-deadi-novelist-was-56-author-of-gabriel-horn-and-i.html | FELIX HOLT DEAD;I NOVELIST, WAS 56.; Author of 'Gabriel Horn' and] I Recent 'Dan'l Boone Kissed] I Me' Wrote for Radio, TV | True | I I special to The New York Times. I | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-berger-golf-victor.html | Mrs. Berger Golf Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bavaria-is-called-haven-of-fascists-american-jewish-committee-aide.html | BAVARIA IS CALLED HAVEN OF FASCISTS; American Jewish Committee Aide Asserts Anti-Semitic Emigres Operate There | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/kaghans-employer-answers-mcarthy.html | KAGHAN'S EMPLOYER ANSWERS M'CARTHY | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sweden-takes-tennis-series.html | Sweden Takes Tennis Series | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/atomic-aide-links-war-peace-needs-lebaron-calls-weapons-and-nuclear.html | ATOMIC AIDE LINKS WAR, PEACE NEEDS; LeBaron Calls Weapons and Nuclear Power 'Partners' in Fight for Survival | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/iowa-books-hawaii-eleven.html | Iowa Books Hawaii Eleven | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-n-council-votes-to-debate-threat-of-war-to-thais-soviet-is-sole.html | U. N. COUNCIL VOTES TO DEBATE THREAT OF WAR TO THAIS; Soviet Is Sole Dissenter in 10-to-1 Ballot -- Veto Seen on Any Observer Action U.N. COUNCIL VOTES THAILAND HEARING | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/fordham-summer-courses.html | Fordham Summer Courses | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/koestlers-former-wife-dies.html | Koestler's Former Wife Dies | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/auto-repair-man-freed-another-held-on-charges-of-mulcting-customers.html | AUTO REPAIR MAN FREED; Another Held on Charges of Mulcting Customers | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/to-aid-intergroup-amity-restrictions-on-city-commission-under.html | To Aid Intergroup Amity; Restrictions on City Commission Under Revised Sharkey Bill Opposed | True | SHAD POLIERWALTER WHITEGEORGE RUNDQUIST | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/president-heralds-flag-day.html | President Heralds Flag Day | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/freight-loadings-in-a-124-decline-689292-total-97463-below-the-1953.html | FREIGHT LOADINGS IN A 12.4% DECLINE; 689,292 Total 97,463 Below the 1953 Level for Week, 1.1% Lower Than in '52 | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/prof-f-g-nichols-business-author-retired-teacher-atarvardt-i.html | PROF. F. G. NICHOLS, BUSINESS AUTHOR; Retired Teacher atarvardt,t I Identified With 34 Books, I i Dies in Rochester at 76 I | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/miss-berg-paces-golf-she-leads-by-8-points-at-hot-springs-in.html | MISS BERG PACES GOLF; She Leads by 8 Points at Hot Springs in Round-Robin | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/use-of-globulin-in-polio-curbed-new-state-and-city-policy-is.html | USE OF GLOBULIN IN POLIO CURBED; New State and City Policy Is Adopted as Tests in 1953 Were Disappointing | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/favored-sun-shower-shows-way-in-meadow-brook-steeplechase-handicap.html | Favored Sun Shower Shows Way in Meadow Brook Steeplechase Handicap; BEAUPRE IS SECOND AT BELMONT PARK Sundowner 3d in Test Taken by $3.90 Sun Shower -- La Corredora Triumphs | True | By Joseph C. Nichols | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/el-dorado-refining-gets-loan.html | El Dorado Refining Gets Loan | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/inquiry-asked-on-red-growth.html | Inquiry Asked on Red 'Growth' | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/national-securities-sales-up.html | National Securities Sales Up | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/code-on-freezers-leads-to-uproar-labor-men-opposed-to-change-in.html | CODE ON FREEZERS LEADS TO UPROAR; Labor Men, Opposed to Change in City Rules, Aroused by a Hint of Loss of Jobs | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/g-o-p-chiefs-drop-farm-price-fight-house-leaders-abandon-bid-to.html | G. O. P. CHIEFS DROP FARM PRICE FIGHT; House Leaders Abandon Bid to Save President a Rebuff on Flexible Supports | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/ailing-hogan-puts-off-national-golf-day-test.html | Ailing Hogan Puts Off National Golf Day Test | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/baltimore-to-comply.html | Baltimore to Comply | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-william-s-bush.html | MRS. WILLIAM S. BUSH | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/ab-endicott-jr-led-jersey_bar-67-isenior-partner-of-ventnor-city.html | A.B. ENDICOTT JR., LED JERSEY_BAR, 67; ISenior Partner 'of Ventnor City Firm Dies--- Served as American Bar Delegate | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/selassie-receives-welcome-in-boston.html | SELASSIE RECEIVES WELCOME IN BOSTON | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lamb-pork-beef-all-down-in-price-salt-water-seafood-plentiful.html | LAMB, PORK, BEEF ALL DOWN IN PRICE; Salt Water Seafood Plentiful, Atlantic Salmon Making Its First Appearance | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/laws-degree-for-president.html | Laws Degree for President | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/robinson-dodgers-face-threat-of-suit-in-sequel-to-bat-tossing.html | Robinson, Dodgers Face Threat Of Suit in Sequel to Bat Tossing, Brooklyn Star Apologizes to Woman Hit on Head After Logan's Disputed Walk -- Game With Braves Rained Out | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/food-news-june-is-the-month-for-cantaloupes-fruit-is-low-in.html | Food News: June Is the Month for Cantaloupes; Fruit Is Low in Calories and So Pleases Gourmet and Dieter as Well | True | By Jane Nickerson | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/2-moscow-editors-ousted-for-mistake.html | 2 MOSCOW EDITORS OUSTED FOR MISTAKE | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sees-struggle-in-russia-amoss-tells-reservists-group-of-36-now-runs.html | SEES STRUGGLE IN RUSSIA; Amoss Tells Reservists Group of 36 Now Runs Country | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/3-promoted-at-carbide-carbon.html | 3 Promoted at Carbide, Carbon | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bond-mens-hope-is-no-rain-today-early-showers-forecast-but-washout.html | BOND MEN'S HOPE IS 'NO RAIN TODAY'; Early Showers Forecast, but 'Washout' of Club's Field Day Would Be First in 30 Years | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/women-urge-cut-in-bars-to-trade-federation-of-clubs-backs.html | WOMEN URGE CUT IN BARS TO TRADE; Federation of Clubs Backs Resolution -- President's Aide Praises Action | | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tv-tube-sales-off-in-april.html | TV Tube Sales Off in April | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/laos-and-cambodia.html | LAOS AND CAMBODIA | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/12-killed-in-teheran-blast.html | 12 Killed in Teheran Blast | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senator-mccarthys-objectives.html | Senator McCarthy's Objectives | True | JAMES A. STORING | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/burned-child-loses-18day-fight-for-life.html | BURNED CHILD LOSES 18-DAY FIGHT FOR LIFE | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-313th-night.html | The 313th Night | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dior-fur-styles-shown-here.html | Dior Fur Styles Shown Here | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/prof-arthur-j-clark.html | PROF. ARTHUR J. CLARK | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/catholic-u-to-honor-yoshida.html | Catholic U. to Honor Yoshida | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/thames-barrier-advised-proposed-to-prevent-floods-from-surge-tides.html | THAMES BARRIER ADVISED; Proposed to Prevent Floods From 'Surge' Tides | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/about-new-york-vein-of-pale-amethyst-is-found-in-riverdale.html | About New York; Vein of Pale Amethyst Is Found in Riverdale -- Restaurant Player Uses $10,000 Violin | | By Meyer Berger | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/harvester-profit-declines-sharply-sales-off-26-halfyear-net-drops.html | HARVESTER PROFIT DECLINES SHARPLY; Sales Off 26%, Half-Year Net Drops to $16,949,000 From $25,705,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-fred-l-heyes-has-a-son.html | Mrs. Fred L. Heyes Has a Son | | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/actress-hurt-at-party-marie-mcdonald-gets-slight-burns-as-gown.html | ACTRESS HURT AT PARTY; Marie McDonald Gets Slight Burns as Gown Catches Fire | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/admits-hospital-fund-theft.html | Admits Hospital Fund Theft | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/first-photo-taken-of-cheops-vessel-length-appears-to-be-60-feet.html | First Photo Taken of Cheops' Vessel; Length Appears to Be 60 Feet, With Hull in Sturdy State FIRST PHOTO TAKEN OF CHEOPS' VESSEL | True | By Kennette Lovespecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lawngarden-ban-on-water-is-eased-mayor-finding-no-crisis-now-allows.html | LAWN-GARDEN BAN ON WATER IS EASED; Mayor, Finding No Crisis Now, Allows Sprinkling From 7 P.M. to Midnight | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/texas-college-refuses-negroes.html | Texas College Refuses Negroes | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/magid-jumper-victor-little-david-captures-trophy-event-at-devon.html | MAGID JUMPER VICTOR; Little David Captures Trophy Event at Devon Horse Show | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dulles-urges-aid-to-allies-on-atom-tells-joint-committee-talk-with.html | DULLES URGES AID TO ALLIES ON ATOM; Tells Joint Committee Talk With Russia Over a Peace Pool Is Near Break-Off | True | By William M. Blairspecial To The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tenzing-to-study-climbing.html | Tenzing to Study Climbing | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mgovern-assails-tax-sees-no-need-for-city-to-vote-any-additional.html | M'GOVERN ASSAILS TAX; Sees No Need for City to Vote Any Additional Levy | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wheat-rebounds-from-early-lows-bullish-private-crop-estimate-ends.html | WHEAT REBOUNDS FROM EARLY LOWS; Bullish Private Crop Estimate Ends Free Selling -- Corn Is Independently Strong | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/building-union-here-gets-a-4year-pact.html | BUILDING UNION HERE GETS A 4-YEAR PACT | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bus-changes-listed-in-7th-and-8th-aves.html | BUS CHANGES LISTED IN 7TH AND 8TH AVES. | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/joseph-g-m-browne.html | JOSEPH G. M. BROWNE | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/detroit-errors-help-senators-win-4-to-3.html | DETROIT ERRORS HELP SENATORS WIN, 4 TO 3 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/government-issues-rise-again-in-london.html | GOVERNMENT ISSUES RISE AGAIN IN LONDON | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/curt-valentin-gallery-closes-season-with-group-display-by-modern.html | Curt Valentin Gallery Closes Season With Group Display by Modern Europeans | True | H. D. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lausse-and-rindone-fight-here-tonight.html | LAUSSE AND RINDONE FIGHT HERE TONIGHT | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/nyu-alumni-meet-tomorrow.html | N.Y.U. Alumni Meet Tomorrow | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/columbia-gas-plans-big-issue.html | Columbia Gas Plans Big Issue | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/combined-drugs-check-kidney-tb-streptomycin-isoniazid-use-to-halt.html | COMBINED DRUGS CHECK KIDNEY TB; Streptomycin - Isoniazid Use to Halt Spread From Lungs Described to Urologists | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/british-circulation-up-notes-rise-to-1624694000-in-week-11275000.html | BRITISH CIRCULATION UP; Notes Rise to 1,624,694,000 in Week, 11,275,000 Gain | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/new-atomic-energy-division.html | New Atomic Energy Division | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/scientists-score-oppenheimer-case-group-asks-review-of-u-s-security.html | SCIENTISTS SCORE OPPENHEIMER CASE; Group Asks Review of U. S. Security Clearance Set-Up SCIENTISTS SCORE OPPENHEIMER CASE | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sifts-fire-honor-titles-cavanagh-orders-check-for-plates-he-has.html | SIFTS FIRE HONOR TITLES; Cavanagh Orders Check for Plates He Has Called In | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-jet-missing-on-flight.html | U. S. Jet Missing on Flight | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/desapio-pressing-move-to-oust-roe-tammany-chief-tells-foes-of.html | DESAPIO PRESSING MOVE TO OUST ROE; Tammany Chief Tells Foes of Queens Leader That Mayor Would Welcome Action | True | By James A. Hagerty | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/baptists-announce-fouryear-revival.html | BAPTISTS ANNOUNCE FOUR-YEAR REVIVAL | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/-skyline-play-reading-slated.html | ' Skyline' Play Reading Slated | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/plight-of-dairy-farmers.html | Plight of Dairy Farmers | True | J. W. ROBSON | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/jersey-girl-u-n-winner-marie-tiernan-of-passaic-gets-500-essay.html | JERSEY GIRL U. N. WINNER; Marie Tiernan of Passaic Gets $500 Essay Prize | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bob-wagner-3d-with-nothing-else-to-do-phones-pop-for-and-gets-an.html | Bob Wagner 3d, With Nothing Else to Do, Phones Pop for (and Gets) an Appointment | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/imiss-suzanne-patricia-zezza-is-fiancee-of-dwight-c-minton-a.html | iMiss Suzanne Patricia Zezza Is Fiancee Of Dwight C. Minton, a Student a Yale | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-name-is-pszyk.html | The Name Is Pszyk | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/alouettes-sign-two-backs.html | Alouettes Sign Two Backs | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/-met-spurns-125000-bequeathed-to-do-opera.html | ' Met' Spurns $125,000 Bequeathed to Do Opera | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/only-10-called-to-vietnam-army-mobilization-plan-has-failed-defense.html | ONLY 10% CALLED TO VIETNAM ARMY; Mobilization Plan Has Failed, Defense Chief Concedes -- Vietminh Wipes Out 200 | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/air-dispute-to-be-ended-pan-american-and-twu-agree-to-arbitration.html | AIR DISPUTE TO BE ENDED; Pan American and T.W.U. Agree to Arbitration Proposal | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/london-and-bonn-bar-export-aids-agree-jointly-to-end-subsidies.html | LONDON AND BONN BAR EXPORT AIDS; Agree Jointly to End Subsidies, Cause of Friction, and Aim at Normal Competition | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/1904-in-golf-monday-record-field-will-try-for-129-places-in.html | 1,904 IN GOLF MONDAY; Record Field Will Try for 129 Places in National Open | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/white-sox-defeat-red-sox-by-9-to-6-johnson-in-relief-checks-boston.html | WHITE SOX DEFEAT RED SOX BY 9 TO 6; Johnson, in Relief, Checks Boston in 8th -- Chicago Game Behind Indians | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/franking-record-set-by-yorty-g-op-says.html | Franking Record Set By Yorty, G. O.P. Says | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-regrets-ceylon-disaster.html | U. S. Regrets Ceylon Disaster | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-theatre-comedy-homeward-look-opens-in-the-village.html | The Theatre: Comedy; 'Homeward Look' Opens in the Village | True | By Brooks Atkinson | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/biggest-tanker-to-be-launched-47000ton-craft-built-in-hamburg-for.html | BIGGEST TANKER TO BE LAUNCHED; 47,000-Ton Craft Built in Hamburg for Onassis to Leave Ways Tomorrow | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tougher-auto-laws-urged-for-safety.html | 'TOUGHER' AUTO LAWS URGED FOR SAFETY | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-roosevelt-hails-israel.html | Mrs. Roosevelt Hails Israel | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/exhibition-by-u-of-arkansas-faculty.html | Exhibition by U. of Arkansas Faculty | True | S. P. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/eight-uganda-chiefs-removed-by-britain.html | EIGHT UGANDA CHIEFS REMOVED BY BRITAIN | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/group-to-discuss-new-arts-center-15story-building-again-is-planned.html | GROUP TO DISCUSS NEW ARTS CENTER; 15-Story Building Again Is Planned for Morningside Heights -- Meeting Monday | True | By Sam Zolotow | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/10-refugees-in-china-aided.html | 10 Refugees in China Aided | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/grey-advertising-names-vice-president-for-copy.html | Grey Advertising Names Vice President for Copy | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/86-nurses-are-graduated-at-presbyterian-hospital.html | 86 Nurses Are Graduated at Presbyterian Hospital | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/rites-held-for-h-e-gelwicksl.html | Rites Held for H. E. Gelwicksl | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-wagner-is-guest-visits-opportunity-shop-for-its-29th.html | MRS. WAGNER IS GUEST; Visits Opportunity Shop for Its 29th Anniversary Celebration | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/university-urged-to-shield-pioneer-heterodox-may-soon-become.html | UNIVERSITY URGED TO SHIELD PIONEER; Heterodox May Soon Become Orthodox, Head of Brown Tells Columbia Session | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/indicted-in-dog-death-policeman-faces-court-today-on-shooting.html | INDICTED IN DOG DEATH; Policeman Faces Court Today on Shooting Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lincoln-is-victor-in-p-s-a-l-track-herman-helps-dethrone-boys-high.html | LINCOLN IS VICTOR IN P. S. A. L. TRACK; Herman Helps Dethrone Boys High in City Meet, Taking 120 Hurdles, Pole Vault | True | By Michael Strauss | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/paper-unions-get-rise-international-company-agreesi-to-add-5-cents.html | PAPER UNIONS GET RISE; International Company Agreesi to Add 5 Cents an Hour | True | Specter to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/becomes-vice-president-of-international-nickel.html | Becomes Vice President Of International Nickel | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/booksellers-told-to-heed-good-taste.html | BOOKSELLERS TOLD TO HEED GOOD TASTE | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/iata-names-technical-chief.html | I.A.T.A. Names Technical Chief | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/in-the-nation-a-small-but-steady-crop-of-legislation.html | In The Nation; A Small but Steady Crop of Legislation | True | By Arthur Krock | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/perfect-4year-record-newark-youth-is-the-fourth-to-achieve-it-at.html | PERFECT 4-YEAR RECORD; Newark Youth Is the Fourth to Achieve It at Rutgers | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/named-vice-chairman-of-federal-commission.html | Named Vice Chairman Of Federal Commission | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/meyner-assembly-in-widening-split.html | MEYNER, ASSEMBLY IN WIDENING SPLIT | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/thompson-mays-pace-138-victory-henry-hits-3-homers-in-row-willie-2.html | THOMPSON, MAYS PACE 13-8 VICTORY; Henry Hits 3 Homers in Row, Willie 2 -- They Bat In All Giant Runs at St. Louis | True | By John Drebingerspecial to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/british-fleet-will-drop-its-young-gentlemen.html | British Fleet Will Drop Its 'Young Gentlemen' | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/queens-aureole-scores-easily-at-epsom-downs.html | Queen's Aureole Scores Easily at Epsom Downs | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/late-rise-in-rails-lifts-stock-index-market-though-generally-dull.html | LATE RISE IN RAILS LIFTS STOCK INDEX; Market, Though Generally Dull and Narrow, Briefly Touches 24-Year High TRADING VOLUME EASES Average Is Up 0.22 at Close -- 502 Issues Gain, 354 Fall and 300 Hold | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/i-t-u-president-wins-reelection-of-randolph-by-500-votes-is.html | I. T. U. PRESIDENT WINS; Re-election of Randolph by 500 Votes Is Reported | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/cocoa-dips-limit-coffee-advances-potatoes-rubber-silk-also-rise.html | COCOA DIPS LIMIT; COFFEE ADVANCES; Potatoes, Rubber, Silk Also Rise -- Wool, Hides, Tin and Copper Decline | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/final-ruling-awaited.html | Final Ruling Awaited | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/allied-dead-in-russia-honored.html | Allied Dead in Russia Honored | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/denial-by-oppenheimer-made-no-statement-to-paper-in-australia.html | DENIAL BY OPPENHEIMER; Made No Statement to Paper in Australia, Scientist Says | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/red-ties-described-by-hunter-teacher.html | RED TIES DESCRIBED BY HUNTER TEACHER | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/gets-nassau-g-o-p-post.html | Gets Nassau G. O. P. Post | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/paris-cabinet-names-ely-to-head-indochina-civil-and-military-rule.html | Paris Cabinet Names Ely to Head Indochina Civil and Military Rule; Navarre and Dejean Ousted -- Gaullist Takes Ministry of Associated States PARIS NAMES ELY TO INDOCHINA POST | True | By Lansing Warrenspecial To The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senate-unit-backs-business-tax-aid-approves-faster-writeoff-on-plan.html | SENATE UNIT BACKS BUSINESS TAX AID; Approves Faster Write-Off on Plant Costs -- Widens Plan for Child-Care Deduction | True | By John D. Morrisspecial To The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/83-in-finch-class-18-get-colleges-first-bachelor-degrees-under-new.html | 83 IN FINCH CLASS; 18 Get College's First Bachelor Degrees Under New Charter | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bank-clearings-off-fall-to-16342319000-in-25-cities-in-holiday-week.html | BANK CLEARINGS OFF; Fall to $16,342,319,000 in 25 Cities in Holiday Week | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/reading-pa-man-dies-at-102.html | .Reading, Pa., Man Dies at 102 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bishop-james-boyle.html | BISHOP JAMES BOYLE | True | By Rell&Lous News Service. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/city-policy-advice-asked-of-business-mayor-calls-on-members-of.html | CITY POLICY ADVICE ASKED OF BUSINESS; Mayor Calls On Members of Chamber of Commerce to Help Instruct Public CITES TRAFFIC CHANGES Wagner Says Those Opposing His Tax Plans Did Nothing to Win More State Aid | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wine-cellar-a-garage-300-cars-to-be-housed-in-what-was-once-belmont.html | WINE CELLAR A GARAGE; 300 Cars to Be Housed in What Was Once Belmont Hotel Cave | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sanok-leads-qualifiers-in-new-jersey-amateur-golf-tourney-forsgate.html | Sanok Leads Qualifiers in New Jersey Amateur Golf Tourney; FORSGATE PLAYER WINS MEDAL ON 69 Sanok Shows Way by Stroke in Jersey Golf -- Kaminski, Pacifico, Gatesy at 70 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/style-show-is-set-for-epsom-downs-12-british-designers-will-exhibit.html | STYLE SHOW IS SET FOR EPSOM DOWNS; 12 British Designers Will Exhibit Latest Creations at Race Track Today | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dewey-appoints-19-to-put-dps-in-jobs.html | DEWEY APPOINTS 19 TO PUT D.P.'S IN JOBS | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/2-admit-taxi-murder-suspect-says-victim-was-shot-accidentally-in.html | 2 ADMIT TAXI MURDER; Suspect Says Victim Was Shot Accidentally in Hold-Up | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lopat-of-bombers-beats-lemon-21-collins-clout-downs-indian-noren.html | LOPAT OF BOMBERS BEATS LEMON, 2-1; Collins' Clout Downs Indian -- Noren, Rizzulto Star for Yankees on Defense | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrsedith-myles-is-arried-here-escorted-by-brother-judge-john-m.html | MRS'EDITH MYLES IS ARRIED HERE; Escorted by Brother, Judge} John M. Har{an, at Wedding to {rwin A. Powe} { | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/balbiers-tennis-victor-beats-tully-to-gain-semifinal-in-tourney-at.html | BALBIERS TENNIS VICTOR; Beats Tully to Gain Semi-Final in Tourney at Whitestone | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/miss-clara-r-chase.html | MISS CLARA R. CHASE | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/aid-to-socialists-by-funds-charged-taxfree-grants-could-let.html | AID TO SOCIALISTS BY FUNDS CHARGED; Tax-Free Grants Could Let Leftists Gain a Foothold, House Inquiry Is Told | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/free-world-defense.html | FREE WORLD DEFENSE | True | | 1982-05-06 | RE0000127370 | B00000477227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/chou-bars-role-for-u-n-in-truce-rejects-control-of-ceasefire-in.html | CHOU BARS ROLE FOR U. N. IN TRUCE; Rejects Control of Cease-Fire in Indochina by World Body -- Supported by Vietminh GLOOM AT GENEVA TALKS No Sign of Progress Hinted at Secret 9-Power Parley or at Military Session | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/frank-h-donshea.html | FRANK H. DONSHEA | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/inquiry-agrees-on-this-happy-birthday-senator.html | Inquiry Agrees on This -- Happy Birthday, Senator | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/russia-will-send-crews-to-henley-soviet-teams-to-race-in-five.html | RUSSIA WILL SEND CREWS TO HENLEY; Soviet Teams to Race in Five Events on Thames June 30 to July 3 -- U. S. in 2 | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/f-d-roosevelt-honored-board-puts-former-presidents-name-on-east.html | F. D. ROOSEVELT HONORED; Board Puts Former President's Name on East Side School | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/soft-drink-dispenser-unit-sold.html | Soft Drink Dispenser Unit Sold | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/diaa-at_a-e_ngage-paris-fashion-magazine-aide-to-be-wed-to-philippe.html | DIA.A 'AT_A E_NGAGE; Paris Fashion Magazine Aide/ to Be Wed to Philippe Baude/ | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/acts-on-sale-of-comics-newsdealers-cooperative-seeks-to-correct.html | ACTS ON SALE OF COMICS; Newsdealers' Cooperative Seeks to 'Correct Abuses' | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/ernest-duke-nips-due-date-in-pace-smith-entry-pays-8-for-2-at.html | ERNEST DUKE NIPS DUE DATE IN PACE; Smith Entry Pays $8 for $2 at Roosevelt Raceway -- Uhleen Fingo Third | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/beer-king-topples-gambrinus-statue-shattered-in-fall-at-krueger.html | BEER KING TOPPLES; Gambrinus Statue Shattered in Fall at Krueger Brewery | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/van-fleet-makes-a-gloomy-report-tells-senators-of-situation-he.html | VAN FLEET MAKES A GLOOMY REPORT; Tells Senators of Situation He Found in Far East on Survey for President Van Fleet Makes a Gloomy Report To Senate Groups on the Far East | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/a-diplomatic-achievement.html | A DIPLOMATIC ACHIEVEMENT | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/15000-acres-needed.html | 15,000 Acres Needed | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/chaplin-gets-peace-prize.html | Chaplin Gets Peace Prize | True | | 1982-05-06 | RE0000127370 | B00000477227 |