Exhibit C139

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/new-statehood-plan-offered.html | New Statehood Plan Offered | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bevan-tells-aims-of-peiping-visit-his-group-to-study-chances-of.html | BEVAN TELLS AIMS OF PEIPING VISIT; His Group to Study Chances of Amity -- Chinese Going to Britain for Trade | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/new-basis-asked-for-kings-point-house-bill-proposes-giving-ship.html | NEW BASIS ASKED FOR KINGS POINT; House Bill Proposes Giving Ship Officers' School Status Like West Point, Annapolis | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-offers-turks-300000000-help-ankara-cites-loan-and-grant.html | U. S. OFFERS TURKS $300,000,000 HELP; Ankara Cites Loan and Grant Proposal for Economic Aid Over the Next 3 Years | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/cyanamid-making-rights-offering-preferred-to-be-available-in-1-for.html | CYANAMID MAKING 'RIGHTS' OFFERING; Preferred to Be Available in 1 for 15 Ratio to Holders of Common at $100 Share | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/salernos-60-sets-mark-hampshire-pro-11-under-par-in-breaking-course.html | SALERNO's 60 SETS MARK; Hampshire Pro 11 Under Par in Breaking Course Record | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/elected-vice-president-of-liebmann-breweries.html | Elected Vice President Of Liebmann Breweries | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/george-v-robertson.html | GEORGE V. ROBERTSON | True | Special to The New York Times. | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tennis-match-won-by-miss-connolly-misses-hart-and-brough-and-mrs-du.html | TENNIS MATCH WON BY MISS CONNOLLY; Misses Hart and Brough and Mrs. du Pont Also Reach Semi-Finals in England | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/czech-airmen-try-to-flee.html | Czech Airmen Try to Flee | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/5-amusement-tax-passed-by-council-board-acts-today-final-approval.html | 5% AMUSEMENT TAX PASSED BY COUNCIL; BOARD ACTS TODAY; Final Approval Due -- Effective Date Is Reset to July 1 to Await Legislature's Stand ISAACS LEADS OPPONENTS But Vote Is 22 to 3 -- Bill to Exempt Night Clubs From Sales Impost Is Adopted 5% AMUSEMENT TAX PASSED BY COUNCIL | True | By Paul Crowell | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-04 | 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/100-hunt-girls-assailant.html | 100 Hunt Girl's Assailant | True | | 1982-05-06 | RE0000127370 | B00000477227 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-untermeyer-first-captures-low-gross-laurels-in-tricounty-golf.html | MRS. UNTERMEYER FIRST; Captures Low Gross Laurels in Tri-County Golf With 80 | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/burger-defeats-hearst-in-chess-takes-adjourned-sixthround-match-of.html | BURGER DEFEATS HEARST IN CHESS; Takes Adjourned Sixth-Round Match of U. S. Tourney After 56 Moves | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/princeton-stops-yale-in-finale-71-castle-wins-no-8-as-tigers-score.html | PRINCETON STOPS YALE IN FINALE, 7-1; Castle Wins No. 8 as Tigers Score Three Runs in First and Four in the Sixth | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mexico-gulf-silt-30000-years-old-it-was-poured-from-valley-of-the.html | MEXICO GULF SILT 30,000 YEARS OLD; It Was Poured From Valley of the Mississippi, Reports Columbia Expedition Head SCHOONER BRINGS PROOF Prof. Ewing and Staff to Study Cargo of 160 Samples Taken of the Alluvial Deposits | True | By William G. Blair | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/harry-r-axelroth.html | HARRY R. AXELROTH | True | Sectal to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/loans-placed-in-blauvelt.html | Loans Placed in Blauvelt | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/grains-soybeans-go-up-at-chicago-prices-of-wheat-futures-gain-1-78.html | GRAINS, SOYBEANS GO UP AT CHICAGO; Prices of Wheat Futures Gain 1 7/8 to 2 3/8 Cents -- Volume Remains Moderate | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/manhattan-alumni-to-meet.html | Manhattan Alumni to Meet | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/fox-to-release-white-feather-last-of-10-movies-made-by-panoramic-is.html | FOX TO RELEASE WHITE FEATHER'; Last of 10 Movies Made by Panoramic Is a Western to Be Directed by Webb | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/johnston-sees-eisenhower.html | Johnston Sees Eisenhower | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/amusement-tax-adopted-for-city-despite-protests-vote-of-board-of.html | AMUSEMENT TAX ADOPTED FOR CITY DESPITE PROTESTS; Vote of Board of Estimate Is Unanimous -- Mayor's Action to Hinge on Legislature's MOVIE EMPLOYES BITTER Leaders Lay 'Double-Cross' to Council, Taunt Board and Predict Further Job Loss AMUSEMENT TAX ADOPTED FOR CITY | True | By Paul Crowell | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/french-nurse-tells-of-letters-to-foe.html | FRENCH NURSE TELLS OF LETTERS TO FOE | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/about-art-and-artists-american-art-of-two-centuries-on-view-at.html | About Art and Artists; American Art of Two Centuries on View at Babcock and Milch Galleries | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/patty-and-molloy-advance.html | Patty and Molloy Advance | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mexico-imposes-new-high-tariffs-items-on-list-represent-8-of-all.html | MEXICO IMPOSES NEW HIGH TARIFFS; Items on List Represent 8% of All Imports in '53 -- Aim Is to Cut Outlays Abroad NEW HIGH TARIFFS ARE SET BY MEXICO | True | By Sidney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/camp-drum-inspected-commander-of-first-army-sees-summer-training.html | CAMP DRUM INSPECTED; Commander of First Army Sees Summer Training Facilities | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/colombia-warns-reds-war-minister-lays-existing-lawlessness-to-party.html | COLOMBIA WARNS REDS; War Minister Lays Existing Lawlessness to Party | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-playground-in-bronx.html | New Playground in Bronx | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/foods-lead-drop-in-primary-prices-average-dips-02-to-1108-in-latest.html | FOODS LEAD DROP IN PRIMARY PRICES; Average Dips 0.2% to 110.8 in Latest Week, With Farm Products 0.9% Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/athletics-trip-orioles-mcghee-paces-attack-in-76-triumph-at.html | ATHLETICS TRIP ORIOLES; McGhee Paces Attack in 7-6 Triumph at Philadelphia | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rigid-vision-tests-urged-for-driver-eastern-auto-bureau-chiefs-ask.html | RIGID VISION TESTS URGED FOR DRIVER; Eastern Auto Bureau Chiefs Ask Standards Be Set Up to Help Curb Accidents | True | By Bert Piercespecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/1000-carpenters-out-wage-dispute-holds-up-work-in-3-new-jersey.html | 1,000 CARPENTERS OUT; Wage Dispute Holds Up Work in 3 New Jersey Counties | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rindone-stopped-by-lausse-in-2d-referee-halts-garden-fight-at-128.html | RINDONE STOPPED BY LAUSSE IN 2D; Referee Halts Garden Fight at 1:28 of Round -- Knockout Is 40th for Argentine | True | By Frank M. Blunk | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sales-rise-sought-for-british-skirts-manufacturer-hopes-to-sell.html | SALES RISE SOUGHT FOR BRITISH SKIRTS; Manufacturer Hopes to Sell Idea of Year-Round Wear of Woolen Product | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-k-l-mlaughlin-wed-in-church-here.html | MISS K. L. M'LAUGHLIN WED IN CHURCH HERE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/budget-cuts-force-u-s-patent-office-to-halt-work-on-all-but-special.html | Budget Cuts Force U. S. Patent Office To Halt Work on All but Special Cases | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/plunge-kills-executive-jersey-man-father-of-3-dies-in-fifteenstory.html | PLUNGE KILLS EXECUTIVE; Jersey Man, Father of 3, Dies in Fifteen-Story Fall | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/amityville-boy-drowns-3yearold-falls-into-river-from-parents.html | AMITYVILLE BOY DROWNS; 3-Year-Old Falls Into River From Parents' Schooner | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pagan-force-decried-church-must-capture-cities-presbyterian-women.html | PAGAN FORCE' DECRIED; Church Must Capture Cities, Presbyterian Women Hear | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/4-plead-not-guilty-in-cuba-arms-case.html | 4 PLEAD NOT GUILTY IN CUBA ARMS CASE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/furlough-fare-cut-extended.html | Furlough Fare Cut Extended | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/aluminum-program-is-reported-spiked.html | ALUMINUM PROGRAM IS REPORTED SPIKED | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/boxer-arrested-in-15000-fix-bid-clarence-henry-charged-with-offer.html | BOXER ARRESTED IN $15,000 'FIX' BID; Clarence Henry Charged With Offer to Jones to 'Throw' Giardello Bout Next Friday BOXER HELD HERE IN $15,000 'FIX' BID | True | By Alfred E. Clark | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/aircraft-for-naval-purposes.html | Aircraft for Naval Purposes | True | ROBERT JOHN HENRY. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/oil-company-converting-debt.html | Oil Company Converting Debt | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/french-reds-in-slump-party-congress-gets-report-of-drop-in.html | FRENCH REDS IN SLUMP; Party Congress Gets Report of Drop in Membership | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/studentexchange-bill-gains.html | Student-Exchange Bill Gains | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-rubber-to-build-breaks-ground-for-warehouse-in-naugatuck-conn.html | U. S. RUBBER TO BUILD; Breaks Ground for Warehouse in Naugatuck, Conn. | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/car-sales-recede-may-volume-failed-to-equal-aprils-wards-estimates.html | CAR SALES RECEDE; May Volume Failed to Equal April's, Ward's Estimates | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/subway-rush-delayed-faulty-brakes-stall-train-half-hour-at-wall.html | SUBWAY RUSH DELAYED; Faulty Brakes Stall Train Half Hour at Wall Street | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/umberto-savoia-82-italian-air-pioneer.html | UMBERTO SAVOIA, 82, ITALIAN AIR PIONEER | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/haroldg-hoffman-dies-at-age-of-58-governor-of-jersey-193537-a.html | HAROLDG. HOFFMAN DIES AT AGE OF 58; Governor of Jersey, 1935-37, a Center of Controversies, Succumbs Here in Hotel SUSPENDED BY MEYNER Relieved From State Post in MarchServed as Colonel in Transport Command | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mihalo-sets-walking-record.html | Mihalo Sets Walking Record | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/directs-rca-research-dr-e-w-engstrom-is-elected-to-key-post-aide.html | DIRECTS R.C.A. RESEARCH; Dr. E. W. Engstrom Is Elected to Key Post -- Aide Promoted | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/negro-player-sent-to-shelby.html | Negro Player Sent to Shelby | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/indochina-rebels-win-savage-fight-handtohand-battle-waged-7-hours.html | INDOCHINA REBELS WIN SAVAGE FIGHT; Hand-to-Hand Battle Waged 7 Hours in Catholic School -- Delta Post Falls | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/capital-issue-filed-merrittchapman-offers-rights-in-new-stock-at.html | CAPITAL ISSUE FILED; Merritt-Chapman Offers Rights in New Stock at One-for-Five | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-sinnott-wins-on-links.html | Mrs. Sinnott Wins on Links | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/paper-oppenheimer-continue-to-differ.html | PAPER, OPPENHEIMER CONTINUE TO DIFFER | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dutch-thank-u-s-for-marshall-plan-aid-on-anniversary.html | Dutch Thank U. S. for Marshall Plan Aid on Anniversary | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/stocks-down-a-bit-on-lower-volume-pleasant-weather-approach-of.html | STOCKS DOWN A BIT ON LOWER VOLUME; Pleasant Weather, Approach of Week-End Hold Trading to 1,720,000 Shares PRICE AVERAGE OFF 0.29 Both Losses and Gains Are Mostly Small in the 1,147 Issues Crossing Tape | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-curb-by-i-l-o-on-soviet-sought-workers-are-challenged-as.html | NEW CURB BY I. L. O. ON SOVIET SOUGHT; ' Workers' Are Challenged as Regime's Tools -- Czechs and Venezuelans Also Scored | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rev-birryman-h-mcoy.html | REV.- BI='RRYMAN H. M'COY | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/enforce-fireworks-ban-police-begin-check-on-stores-offenders-face.html | ENFORCE FIREWORKS BAN; Police Begin Check on Stores -- Offenders Face Arrest | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/canadian-prices-decrease.html | Canadian Prices Decrease | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/julia-m-schaefer-wed-at-st-st-james-former-member-of-wac-is-bride-of.html | JULIA M. SCHAEFER WED AT ST. JAMES; Former Member of WAC Is Bride of William Nettleton, '52 Graduate of Yale | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sanok-and-mcbride-gain-quarterfinals-in-jersey-golf-lewis-sets-back.html | Sanok and McBride Gain Quarter-Finals in Jersey Golf; LEWIS SETS BACK RIBNER BY 2 AND 1 Asbury Park Man Then Bows to Attas in Second Round -- Sanok, McBride Win | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/heads-fragrance-foundation.html | Heads Fragrance Foundation | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-to-aid-plane-deal-exportimport-bank-will-help-finance.html | U. S. TO AID PLANE DEAL; Export-Import Bank Will Help Finance Portuguese Sale | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/compensation-out-in-offduty-swim-states-top-tribunal-holds-injuries.html | COMPENSATION OUT IN OFF-DUTY SWIM; State's Top Tribunal Holds Injuries in Employer's Post Do Not Rate Benefits | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wood-field-and-stream-women-women-anglers-compete-as-members-of-bermuda.html | Wood, Field and Stream; Women Anglers Compete as Members of Bermuda, Bahamas Teams | True | By Raymond R. Camp | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mayor-gets-big-cheese-40pound-dairymonth-item-is-gift-of-upstate.html | MAYOR GETS BIG CHEESE; 40-Pound Dairy-Month Item Is Gift of Upstate Farmers | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gas-concerns-add-uranium-venture-already-exploring-colorado-plateau.html | GAS CONCERNS ADD URANIUM VENTURE; Already Exploring Colorado Plateau, They Set Up Unit to Seek Rare Metals | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/stocks-of-stores-climbed-in-april-but-inventories-at-all-levels.html | STOCKS OF STORES CLIMBED IN APRIL; But Inventories at All Levels Declined by Half Billion to $80,000,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-aide-will-return-top-diplomat-in-israel-will-consult-state.html | U. S. AIDE WILL RETURN; Top Diplomat in Israel Will Consult State Department | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/8-upstate-chiefs-back-roosevelt-county-chairmen-hail-him-as-the.html | 8 UPSTATE CHIEFS BACK ROOSEVELT; County Chairmen Hail Him as the Democrat Sure to Win the Governorship | True | By James A. Hagerty | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/little-man-farewell.html | LITTLE MAN, FAREWELL | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pacific-institute-scored-at-inquiry-dr-rowe-yale-says-he-quit-as.html | PACIFIC INSTITUTE SCORED AT INQUIRY; Dr. Rowe, Yale, Says He Quit as Trustee -- Warns on Fund Money Used to Aid Reds | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/canadian-ford-cutback-6400-laid-off-at-two-plants-as-automobile.html | CANADIAN FORD CUTBACK; 6,400 Laid Off at Two Plants as Automobile Sales Lag | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pomerantz-colgate-captain.html | Pomerantz Colgate Captain | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/lumber-output-gains-weeks-production-is-up-58-from-that-of-a-year.html | LUMBER OUTPUT GAINS; Week's Production Is Up 5.8% From That of a Year Earlier | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/elected-vice-president-of-brake-shoe-division.html | Elected Vice President Of Brake Shoe Division | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/robbers-get-7000-flee-in-guards-car.html | ROBBERS GET $7,000, FLEE IN GUARD'S CAR | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/biagetti-takes-twostroke-lead-in-western-open-event-with-137.html | Biagetti Takes Two-Stroke Lead In Western Open Event With 137; Sandusky Pro Cards 67, Best Round of Tourney--Burke at 139 as Douglas Slips | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-picnic-packs-offered-in-plaids-kits-are-made-for-cutlery-and.html | NEW PICNIC PACKS OFFERED IN PLAIDS; Kits Are Made for Cutlery and Coffee Service -- Other Items for the Season | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gambling-plea-fails-kentucky-can-destroy-2500-slot-machines-court.html | GAMBLING PLEA FAILS; Kentucky Can Destroy 2,500 Slot Machines, Court Says | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/booksellers-honor-new-york-publisher.html | BOOKSELLERS HONOR NEW YORK PUBLISHER | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/moves-are-mixed-in-cotton-futures-closing-2-points-up-to-8-off-in.html | MOVES ARE MIXED IN COTTON FUTURES; Closing 2 Points Up to 8 Off in Quiet and Steady Trading After Early Liquidation | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/blood-donated-by-762-collections-to-be-made-today-at-st-albans-and.html | BLOOD DONATED BY 762; Collections to Be Made Today at St. Albans and Brooklyn | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bidault-to-meet-molotov-today-private-session-to-explore.html | BIDAULT TO MEET MOLOTOV TODAY; Private Session to Explore Indochinese Settlement Stalled at Geneva | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/queen-takes-olympic-post.html | Queen Takes Olympic Post | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/testimony-bares-conflict-in-a-e-c-2-members-charge-strauss-did-not.html | TESTIMONY BARES CONFLICT IN A. E. C.; 2 Members Charge Strauss Did Not Consult Them on Policy -- He Denies It TESTIMONY BARES CONFLICT IN A. E. C. | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/l-j-mendelsohn.html | L. J. MENDELSOHN | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/eight-million-moved.html | Eight Million Moved | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/chile-set-to-accept-300000000-credits.html | CHILE SET TO ACCEPT $300,000,000 CREDITS | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/vietnamese-look-for-support.html | Vietnamese Look for Support | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gar-wood-shows-314216-net-loss-sixmonth-deficit-contrasts-with.html | GAR WOOD SHOWS $314,216 NET LOSS; Six-Month Deficit Contrasts With $607,592 Earnings in Year-Earlier Period | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mcarthy-bids-symington-quit-inquiry-as-phone-call-shows-he-advised.html | M'CARTHY BIDS SYMINGTON QUIT INQUIRY AS PHONE CALL SHOWS HE ADVISED STEVENS; RECORDS ARE READ Missourian Told Army Chief to Forget 'Rules' -- Won't Step Down M'CARTHY INSISTS SYMINGTON QUIT | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rabbi-to-be-circuit-rider.html | Rabbi to Be 'Circuit Rider' | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/75c-wage-floor-urged-jersey-church-women-also-assail-congress.html | 75C WAGE FLOOR URGED; Jersey Church Women Also Assail Congress' Inquiries | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/jersey-apartments-pass-to-new-owners.html | JERSEY APARTMENTS PASS TO NEW OWNERS | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bakers-plan-walkout-strike-against-14-concerns-in-union-county-set.html | BAKERS PLAN WALKOUT; Strike Against 14 Concerns in Union County Set for Today | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mhugh-hunter-scores-auction-gains-title-in-devon-show-king-clancy.html | M'HUGH HUNTER SCORES; Auction Gains Title in Devon Show -- King Clancy Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/25000-for-labor-study-philip-murray-foundation-sets-up-howard.html | $25,000 FOR LABOR STUDY; Philip Murray Foundation Sets Up Howard University Chair | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/2-musial-homers-defeat-phils-52-cardinals-slugger-captures-loop.html | 2 MUSIAL HOMERS DEFEAT PHILS, 5-2; Cardinals' Slugger Captures Loop Lead With His 16th and 17th 4-Baggers | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/einstein-medical-college-week.html | Einstein Medical College Week | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-arthur-j-w-hyde.html | MRS. ARTHUR J. W. HYDE | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/cleveland-reserve-bank-elects-personnel-officer.html | Cleveland Reserve Bank Elects Personnel Officer | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/syracuse-u-names-trustees.html | Syracuse U. Names Trustees | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wisconsin-man-on-fcc-named-for-7-year-term.html | Wisconsin Man on F.C.C. Named for 7-Year Term | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mayors-son-approves-u-n.html | Mayor's Son Approves U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/jersey-boots-villain-out-of-wrestling-bans-women-hair-pulling-and.html | Jersey Boots Villain Out of Wrestling; Bans Women, Hair Pulling and Tickling | True | Special to The New York Times | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/porterhouse-pick-at-belmont-today-favored-over-seven-rivals-native.html | PORTERHOUSE PICK AT BELMONT TODAY; Favored Over Seven Rivals -- Native Dancer to Race Soon -- Matagorda Wins | True | By Joseph C. Nichols | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/senate-unit-votes-dividend-tax-cut-for-stockholders-committee.html | SENATE UNIT VOTES DIVIDEND TAX CUT FOR STOCKHOLDERS; Committee Rejects Proposal for $20 Slash in Levies on Individual Incomes SENATE UNIT VOTES DIVIDEND TAX CUT | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/st-c-mkelway-r-killed-in-air-crash.html | ST. C. M'KELWAY SR KILLED IN AIR CRASH | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/seventh-and-eighth-avenues-will-shift-to-oneway-routes-at-8-a-m.html | Seventh and Eighth Avenues Will Shift To One-Way Routes at 8 A. M. Tomorrow | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/roe-showdown-looms-queens-democratic-chief-calls-party-parley.html | ROE SHOWDOWN LOOMS; Queens Democratic Chief Calls Party Parley Monday | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/drunk-is-drunk-in-ohio.html | Drunk Is Drunk in Ohio | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/exjustice-d-f-lee-st-weds.html | Ex-Justice D. F. Lee St. Weds | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/homes-planned-near-albany.html | Homes Planned Near Albany | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rhodesia-decrees-an-emergency.html | Rhodesia Decrees an Emergency | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/officials-wife-wins-custody.html | Official's Wife Wins Custody | True | Special to The New York Times | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gets-backing-in-suffolk.html | Gets Backing in Suffolk | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pentecost-rites-start-tomorrow-emphasis-on-christian-unity-is-found.html | PENTECOST RITES START TOMORROW; Emphasis on Christian Unity Is Found Gaining--Jewish Festival Begins Monday | True | By Preston King Sheldon | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/golden-hill-chorus-performs.html | Golden Hill Chorus Performs | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dr-f-a-blesse-65-examy-physician.html | DR. F. A. BLESSE, 65, EX.ARMY PHYSICIAN | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sworn-as-u-s-commissioner.html | Sworn as U. S. Commissioner | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/hicksville-store-leased.html | Hicksville Store Leased | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/accused-ask-hearing-some-named-in-armymccarthy-case-appeal-to-mundt.html | ACCUSED ASK HEARING; Some Named in Army-McCarthy Case Appeal to Mundt | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/c-i-o-phone-union-loses.html | C. I. O. Phone Union Loses | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/toronto-cruise-ship-saved-from-junkyard.html | Toronto Cruise Ship Saved From Junkyard | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/the-girl-scouts.html | THE GIRL SCOUTS | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/earl-saved-in-fall-off-yacht.html | Earl Saved in Fall Off Yacht | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/excerpts-from-transcript-of-27th-day-of-senate-testimony-in.html | Excerpts From Transcript of 27th Day of Senate Testimony in Army-McCarthy Dispute; Senators Start Putting Army's Monitored Telephone Calls Into Subcommittee Record | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/local-taxes-urged-on-federal-plants.html | LOCAL TAXES URGED ON FEDERAL PLANTS | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/st-johns-gains-final-lafayette-victor-in-ncaa-district-2-baseball.html | ST. JOHN'S GAINS FINAL; Lafayette Victor in N.C.A.A. District 2 Baseball Also | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/jeffrey-lynns-father-dies.html | Jeffrey .Lynn's Father Dies | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/california-utility-presses-expansion.html | CALIFORNIA UTILITY PRESSES EXPANSION | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/college-cites-flanders-senator-at-rollins-sees-error-in-merely.html | COLLEGE CITES FLANDERS; Senator, at Rollins, Sees Error in Merely Banning Reds | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/folsom-sees-rise-in-income-surely-treasury-aide-tells-columbia.html | FOLSOM SEES RISE IN INCOME SURELY; Treasury Aide Tells Columbia Session U. S. Sets Records in Providing Security | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/2-off-on-jungle-tour-harvard-students-driving-to-rio-in-small.html | 2 OFF ON JUNGLE TOUR; Harvard Students Driving to Rio in Small Sports Car | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/tunnel-blast-hurts-7-4-workers-remain-in-hospital-after-accident-in.html | TUNNEL BLAST HURTS 7; 4 Workers Remain in Hospital After Accident in Queens | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/casey-going-to-geneva-will-resume-leadership-of-australian.html | CASEY GOING TO GENEVA; Will Resume Leadership of Australian Delegation | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/meyner-cuts-work-time-puts-state-offices-on-summer-schedule.html | MEYNER CUTS WORK TIME; Puts State Offices on Summer Schedule, Starting June 14 | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/g-e-atom-work-expands.html | G. E. Atom Work Expands | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/agency-to-evaluate-fbi-data-proposed.html | AGENCY TO EVALUATE F.B.I. DATA PROPOSED | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-acts-in-cement-strikes.html | U. S. Acts in Cement Strikes | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/american-air-filter-expands.html | American Air Filter Expands | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/airline-labor-talks-set-pan-american-negotiators-and-t-w-u-to-meet.html | AIRLINE LABOR TALKS SET; Pan American Negotiators and T. W. U. to Meet Today | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/de-lamaze-victor-at-paris-4-and-3-beats-hardwicke-for-french.html | DE LAMAZE VICTOR AT PARIS; 4 AND 3; Beats Hardwicke for French Amateur Golf Title, Taking Lead on 22d Hole | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/notre-dame-scores-64-irish-nine-beats-touring-santo-domingo-at.html | NOTRE DAME SCORES, 6-4; Irish Nine Beats Touring Santo Domingo at South Bend | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/judith-margolis-bride-of-ternei-attended-by-4-at-weddingi-in-west.html | JUDITH MARGOLIS BRIDE OF TERNEI; Attended by 4 at WeddingI in West Hartford Temple to Dr. William Kornfeld | True | Special to Tile New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/ball-wins-2-matches-reaches-semifinal-round-of-hispano-tennis.html | BALL WINS 2 MATCHES; Reaches Semi-Final Round of Hispano Tennis Tourney | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/month-of-june.html | MONTH OF JUNE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/loysen-quitting-state-job.html | Loysen Quitting State Job | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/stevenson-to-speak-on-abuse-of-nation.html | STEVENSON TO SPEAK ON 'ABUSE' OF NATION | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/importer-gets-french-honor.html | Importer Gets French Honor | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bricklayers-get-25gent-rise.html | Bricklayers Get 25-Gent Rise | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/asians-ask-voice-in-military-talk-thailand-and-the-philippines.html | ASIANS ASK VOICE IN MILITARY TALK; Thailand and the Philippines Protest Exclusion From Five-Power Conference | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/julius-caesar-voted-best-film.html | Julius Caesar' Voted Best Film | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/error-on-stalin-costs-red-editor-his-liberty.html | Error on Stalin Costs Red Editor His Liberty | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-sagar-married-to-harold-do-baker.html | MRS. SAGAR MARRIED TO HAROLD D'O. BAKER | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/discoveries-in-egypt-stir-a-bitter-rivalry-egyptian-discoveries.html | Discoveries in Egypt Stir a Bitter Rivalry; Egyptian Discoveries Touch Off Bitter Rivalry | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/tigers-trim-senators-sievers-error-gives-detroit-32-victory-at.html | TIGERS TRIM SENATORS; Sievers' Error Gives Detroit 3-2 Victory at Washington | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bookie-goes-to-jail-2-bird-aides-go-free.html | BOOKIE GOES TO JAIL; 2 BIRD AIDES GO FREE | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/posts-in-indochina-unified.html | Posts in Indochina Unified | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bishop-favors-hearing-cushing-discerns-good-result-church-has-no.html | BISHOP FAVORS HEARING; Cushing Discerns Good Result -- Church Has 'No Attitude' | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gen-franki-served-in-member-of-many-military1-1-inquiry-groups.html | GEN. FRANKi SERVED IN; :Member of Many Military! I Inquiry Groups Dies--Hd Diplomatic Assignments | True | Specls1 to Ttle Nw "ork Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bennington-blast-placed-by-seaman.html | BENNINGTON BLAST PLACED BY SEAMAN | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mccarthy-scores-point-so-welch-cries-touche.html | McCarthy Scores Point So Welch Cries 'Touche' | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/firmness-marks-close-in-london-gains-are-registered-in-many.html | FIRMNESS MARKS CLOSE IN LONDON; Gains Are Registered in Many Sections in Spite of Holiday Week-End | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/the-story-of-1953.html | THE STORY OF 1953 | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-goss-triumphs-captures-group-one-award-on-83-in-garden-state.html | MISS GOSS TRIUMPHS; Captures Group One Award on 83 in Garden State Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/henry-a-winkler.html | HENRY A. WINKLER | True | Special to The New York rimes. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/park-ave-space-taken-phelps-dodge-leases-floors-in-nv-uris-bros.html | PARK AVE. SPACE TAKEN; Phelps Dodge Leases Floors in Nv Uris Bros. Project | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/commodity-index-up-rises-to-933-thursday-from-93-the-day-before.html | COMMODITY INDEX UP; Rises to 93.3 Thursday From 93 the Day Before | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sun-cap-takes-oaks-leads-sweep-of-first-3-places-by-french-racers.html | SUN CAP TAKES OAKS; Leads Sweep of First 3 Places by French Racers at Epsom | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/surkont-of-pirates-defeats-braves-41.html | SURKONT OF PIRATES DEFEATS BRAVES, 4.1 | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/f-c-c-hearing-for-publisher.html | F. C. C. Hearing for Publisher | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wilbur-allen-reid.html | WILBUR ALLEN REID | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/railroads-win-help-in-parity-rate-plea.html | RAILROADS WIN HELP IN PARITY RATE PLEA | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-du-pont-bows-to-miss-connolly-louise-brough-victor-over-doris.html | MRS. DU PONT BOWS TO MISS CONNOLLY; Louise Brough, Victor Over Doris Hart, Also Gains British Tennis Final | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/futures-decline-in-coffee-cocoa-zinc-is-active-and-higher-tin-up.html | FUTURES DECLINE IN COFFEE, COCOA; Zinc Is Active and Higher - Tin Up 100 Points -- Other Commodities Mixed | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/india-gets-bank-advice-industry-investment-said-to-lag-for-fear-of.html | INDIA GETS BANK ADVICE; Industry Investment Said to Lag for Fear of Nationalization | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/eisenhower-at-lodge.html | Eisenhower at Lodge | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/columbia-gets-2-gates-class-of-29-makes-gifts-for-campus-near.html | COLUMBIA GETS 2 GATES; Class of '29 Makes, Gifts for Campus Near Library | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/barn-cavein-kills-boy-another-baldly-hurt-playing-in-abandoned-l-i.html | BARN CAVE-IN KILLS BOY; Another Baldly Hurt Playing in Abandoned L. I. Structure | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-zambry-giddens-feted.html | Mrs. Zambry Giddens Feted | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/may-silk-deliveries-fall.html | May Silk Deliveries Fall | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/writ-to-bar-transit-strike-asked-as-parley-is-planned-boards.html | Writ to Bar Transit Strike Asked as Parley Is Planned; Board's Injunction Plea Is Attacked by Union in In Bad Faith at This Point -- Talks May Get Started Monday COURT BAN SOUGHT ON TRANSIT STRIKE | True | By Leonard Ingalls | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/india-may-accept-aid-on-loan-basis-ruling-out-u-s-gifts-is-tied-to.html | INDIA MAY ACCEPT AID ON LOAN BASIS; Ruling Out U. S. Gifts Is Tied to Theory That Dependence on Handouts Is Unsound | True | By Robert Trumbullspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/comics-linked-to-two-killings-defender-of-juvenile-books-at-senate.html | COMICS LINKED TO TWO KILLINGS; Defender of Juvenile Books at Senate Inquiry Is Told of Canadian Homicides | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/fair-trade-here-is-upheld-again-court-of-appeals-unanimous-in.html | FAIR TRADE HERE IS UPHELD AGAIN; Court of Appeals Unanimous in Reaffirming Injunctions Against 3 Retailers CONSTITUTIONALITY ISSUE Feld-Crawford Act Challenge by Masters, S. Klein and Sam Goody Rejected | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/buys-more-airway-stock.html | Buys More Air-Way Stock | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/reorganization-at-n-y-u.html | Reorganization at N. Y. U. | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/public-relations-chain-elects-vice-president.html | Public Relations Chain Elects Vice President | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/cohn-faces-guard-tour-2week-training-opens-june-12-he-expects-to.html | COHN FACES GUARD TOUR; 2-Week Training Opens June 12 — He Expects to Report | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/industry-studies-equipment-needs-replacement-requirements-in-1954.html | INDUSTRY STUDIES EQUIPMENT NEEDS; Replacement Requirements in 1954 Put at $10.4 Billion by Machinery Institute | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sweden-soviet-set-navy-visits.html | Sweden, Soviet Set Navy Visits | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/liner-sale-waits-congress-backing-authority-sought-to-transfer.html | LINER SALE WAITS CONGRESS BACKING; Authority Sought to Transfer Cleveland and Wilson to American President Lines | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sun-energy-put-to-work-by-air-force-generator.html | Sun Energy Put to Work By Air Force Generator | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/seeks-will-rogers-portrait.html | Seeks Will Rogers Portrait | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/radiation-victims-reported.html | Radiation Victims Reported | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/school-issue-sold-at-cost-of-1963-port-huron-mich-awards-2450000.html | SCHOOL ISSUE SOLD AT COST OF 1.963%; Port Huron, Mich., Awards $2,450,000 Bonds on Bid of Halsey, Stuart Group | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-admits-norway-flights.html | U. S. Admits Norway Flights | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bias-ruling-backed-southern-baptists-approve-court-ban-on.html | BIAS RULING BACKED; Southern Baptists Approve Court Ban on Segregation | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/after-the-waterfront-vote.html | AFTER THE WATERFRONT VOTE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/banker-deplores-easy-money-era-retiring-head-of-state-group-says.html | BANKER DEPLORES 'EASY MONEY' ERA; Retiring Head of State Group Says Low Interest Favors Mutual Institutions BANKER DEPLORES 'EASY MONEY' ERA | True | By George A. Mooneyspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/moves-to-stockpile-ration-books-denied.html | MOVES TO STOCKPILE RATION BOOKS DENIED | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/balkan-alliance-nearer.html | Balkan Alliance Nearer | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/philadelphia-trolleys-replaced.html | Philadelphia Trolleys Replaced | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/lessened-reliance-on-u-s-aid-is-urged.html | LESSENED RELIANCE ON U. S. AID IS URGED | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/tunisian-bandits-wound-woman.html | Tunisian Bandits Wound Woman | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/missiles-plant-to-be-expanded.html | Missiles Plant to Be Expanded | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/coffee-outlook-weaker-brazil-institute-says-exports-will-be-lower.html | COFFEE OUTLOOK WEAKER; Brazil Institute Says Exports Will Be Lower Next Year | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/land-owned-by-stuyvesants-for-3-centuries-sold-here-300year-holding.html | Land Owned by Stuyvesants For 3 Centuries Sold Here; 300-YEAR HOLDING OF REALTY ENDED | True | By Lee E. Cooper | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/british-caretaker-loots-museum-of-2000-pieces.html | British Caretaker Loots Museum of 2,000 Pieces | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/randolph-wins-by-569-vote-makes-him-6-times-head-of-typographical.html | RANDOLPH WINS BY 569; Vote Makes Him 6 Times Head of Typographical Union | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/curtailment-of-library-services.html | Curtailment of Library Services | True | NATHANIEL H. JANES. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/west-will-insist-on-un-korea-role-decides-at-geneva-not-to-back.html | WEST WILL INSIST ON U.N. KOREA ROLE; Decides at Geneva Not to Back Down on Elections Stand in Talks with Reds | True | By Robert Aldenspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bcgt__exteoi-montauk-company-opens-itsi-recreational-facilities-i.html | Bc...G.T__EXTEOI; Montauk Company Opens ItsI Recreational Facilities I | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/fire-damages-legion-camp.html | Fire Damages Legion Camp | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/3year-pact-gives-actors-10-rises-equity-and-theatres-league-agree.html | 3-YEAR PACT GIVES ACTORS $10 RISES; Equity and Theatres' League Agree on More Road Pay, $5 Chorus Increase Here | True | By Louis Calta | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/westchester-gets-youth-crime-data-delinquency-rate-has-stayed-at.html | WESTCHESTER GETS YOUTH CRIME DATA; Delinquency Rate Has Stayed at Same Level Since 1940, County Executive Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/freeman-yearicks.html | FREEMAN YEARICKS | True | special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/action-by-giles-sought-lawyer-urges-punishment-of-robinson-for-bat.html | ACTION BY GILES SOUGHT; Lawyer Urges Punishment of Robinson for Bat Tossing | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-kimbrell-loses-in-tennis.html | Miss Kimbrell Loses in Tennis | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-brister-victor-in-golf.html | Mrs. Brister Victor in Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/3-argentines-killed-48-others-are-injured-in-fight-among-metal.html | 3 ARGENTINES KILLED; 48 Others Are Injured in Fight Among Metal Workers | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-berg-retains-edge-illinois-golfer-stays-8-points-ahead-in.html | MISS BERG RETAINS EDGE; Illinois Golfer Stays 8 Points Ahead in Round-Robin Play | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/blast-rocks-plant-at-least-52-hurt.html | BLAST ROCKS PLANT; AT LEAST 52 HURT | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/berkshire-music-series-beethoven-recital-july-6-to-start-6-chamber.html | BERKSHIRE MUSIC SERIES; Beethoven Recital July 6 to Start 6 Chamber Concerts | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/ottawa-hails-selassie-ovation-marks-emperors-visit-to-parliament.html | OTTAWA HAILS SELASSIE; Ovation Marks Emperor's Visit to Parliament Buildings | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/frederick-h-weisberg.html | FREDERICK H. WEISBERG | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/apartments-lead-brooklyn-deals-buyertakesthree-fivestoryi-buildings.html | APARTMENTS LEAD BROOKLYN DEALS; BuyerTakesThree Five-StoryI Buildings on Moore Street I and on Marcy Avenue I | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-trieste-talk-with-italians-set-u-s-and-britain-base-parley-on.html | NEW TRIESTE TALK WITH ITALIANS SET; U. S. and Britain Base Parley on Draft Formula -- Balkan Alliance Near Fruition | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dispute-at-soup-plants-ends.html | Dispute at Soup Plants Ends | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/albany-labor-official-named.html | Albany Labor Official Named | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/military-construction-approved.html | Military Construction Approved | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/the-screen-world-for-ransom-on-bill-at-the-palace.html | The Screen; ' World for Ransom' on Bill at the Palace | True | By Bosley Crowther | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/odlum-offer-accepted-lisbon-uranium-stockholders-vote-to-turn-over.html | ODLUM OFFER ACCEPTED; Lisbon Uranium Stockholders Vote to Turn Over Control GAS CONCERNS ADD URANIUM VENTURE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/morris-lichtenstein.html | MORRIS LICHTENSTEIN | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/erskine-of-brooks-triumphs-21-for-his-first-victory-in-chicago.html | Erskine of Brooks Triumphs, 2-1, For His First Victory in Chicago; Right-Hander Ends Five-Year Frustration by Defeating Cubs -- Robinson Stars | | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/council-reversed-on-assembly-seat-court-rules-map-is-right-and.html | COUNCIL REVERSED ON ASSEMBLY SEAT; Court Rules Map Is Right and Legislature Wrong in Queens Case Favoring Democrats | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/impeachment-of-vargas-is-asked-by-enemies-in-brazilian-congress.html | Impeachment of Vargas Is Asked By Enemies in Brazilian Congress; Action Based on His Parley With Peron on Restoring Old 3-Power Alliance | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/israel-outlines-valley-project-jordan-river-plan-proposed-to.html | ISRAEL OUTLINES VALLEY PROJECT; Jordan River Plan Proposed to Johnston Envisages Use of Waters in Lebanon | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/storm-warnings-in-youth-charted-psychiatrist-advises-parents-how-to.html | STORM WARNINGS IN YOUTH CHARTED; Psychiatrist Advises Parents How to Tell When Child Is Heading for Delinquency | True | By Dorothy Barclay | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/news-of-food-liver-spread-made-in-denmark-is-available-at.html | News of Food; Liver Spread Made in Denmark Is Available at Reasonable Price | True | By Jane Nickerson | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/john-f-rnner.html | JOHN F. RNNER | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-stocking-shades-burlington-keys-6-fall-colors-to-natural-skin.html | NEW STOCKING SHADES; Burlington Keys 6 Fall Colors to Natural Skin Tones | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/grand-jury-inquiry-in-kings-extended.html | GRAND JURY INQUIRY IN KINGS EXTENDED | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/six-cubans-go-into-exile.html | Six Cubans Go Into Exile | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/editor-appointed-at-fordham.html | Editor Appointed at Fordham | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pilot-gives-crash-testimony.html | Pilot Gives Crash Testimony | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wheat-flour-quota-filled.html | Wheat, Flour Quota Filled | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/buz-one-ei-swedes-plan-cultural-center-on-east-sixtyninth-street.html | BuZ ..oME ..Ei SWEDES; Plan Cultural Center on EastI Sixty-ninth Street 1 | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/trinity-baptist-pastor-resigns-to-accept-call.html | Trinity Baptist Pastor Resigns to Accept Call | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/london-weighs-warning-to-public-on-possible-quick-action-in-asia.html | London Weighs Warning to Public On Possible Quick Action in Asia; Failure in Geneva Is Expected to Result in Prompt Move for Defense Alliance -- Inaction of Churchill Criticized | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/vietnam-initials-freedom-treaties-laniel-hails-new-agreements.html | VIETNAM INITIALS FREEDOM TREATIES; Laniel Hails New Agreements -- Status of Country in the French Union Uncertain | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/virgin-islands-bill-upheld-legislation-is-regarded-as-step-toward.html | Virgin Islands Bill Upheld; Legislation Is Regarded as Step Toward True Self-Government | True | HUGH BUTLER. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wins-4-shooting-prizes-msgt-john-j-babernitz-leads-in-state-contest.html | WINS 4 SHOOTING PRIZES; M/Sgt. John J. Babernitz Leads in State Contest | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wallace-b-amsbary.html | WALLACE B. AMSBARY | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/city-assessments-rates-to-set-highs-realty-valuation-for-195455-put.html | CITY ASSESSMENTS, RATES TO SET HIGHS; Realty Valuation for 1954-55 Put at $20,277,843,482, a Rise of $463,525,260 BASIC TAX OF $3.70 SEEN Council to Set Figures Soon -- Adjustments Drop Appraisal From February Estimate | | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/berlin-police-hold-red-youths.html | Berlin Police Hold Red Youths | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-ella-w-bray.html | MISS ELLA W. BRAY | True | Special to The New York .mes. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-york-controllers-elect.html | New York Controllers Elect | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/spellman-on-isle-of-capri.html | Spellman on Isle of Capri | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/chain-grocery-sales-on-upgrade-in-april.html | CHAIN GROCERY SALES ON UPGRADE IN APRIL | True | | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/852-get-diplomas-at-navy-academy-anderson-tells-graduates-new.html | 852 GET DIPLOMAS AT NAVY ACADEMY; Anderson Tells Graduates New Weapons Are Only as Good as Men Who Use Them | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rev-dr-robert-f-fitch.html | REV. DR. ROBERT F. FITCH | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/security-blocks-3-navy-graduates-commissions-held-up-pending-final.html | SECURITY BLOCKS 3 NAVY GRADUATES; Commissions Held Up Pending Final Study of Backgrounds -- 'Clean Bill' Possible SECURITY' BLOCKS 3 NAVY GRADUATES | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/santee-runs-4006-mile-the-second-fastest-in-history-to-set-u-s-mark.html | Santee Runs 4:00.6 Mile, the Second Fastest in History, to Set U. S. Mark; WES CLIPS RECORD FOR 1,500 METERS Santee Lowers World Mark to 3:42.8 en Route to His 4:00.6 Mile on Coast | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/heavy-offerings-loom-next-week-250000000-of-corporate-and-municipal.html | HEAVY OFFERINGS LOOM NEXT WEEK; $250,000,000 of Corporate and Municipal Bonds Are Slated for Market Here | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/old-itoldin6-gold-on-east-7t5t-5ti-plumbing-supply-firm-buysi.html | OLD ItOLDIN6 gOLD ON EAST 7t5T 5T.I /; Plumbing Supply Firm BuysI Building From Cushman I FamilyOther Deals I | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pending-tax-act-criticized-value-of-incentives-in-aiding-our.html | Pending Tax Act Criticized; Value of Incentives in Aiding Our Economic Recovery Questioned | True | J. H. LANDMAN. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/isaac-a-osephs-94-landscape-painter.html | ISAAC A. SOSEPHS, 94, LANDSCAPE PAINTER | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/2-volcanoes-erupt-new-zealand-and-kamchatka-craters-suddenly-active.html | 2 VOLCANOES ERUPT; New Zealand and Kamchatka Craters Suddenly Active | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/to-repeal-a-bad-law.html | TO REPEAL A BAD LAW | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-george-l-allin-.html | MRS. GEORGE L. ALLIN . | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/school-homework-weathers-tv-lure.html | SCHOOL HOMEWORK WEATHERS TV LURE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/westovet-mills-buys-building-on-57th-st.html | WestoveT Mills Buys Building on 57th St. | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/strength-for-indochina.html | STRENGTH FOR INDOCHINA | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/senate-701-votes-atomic-age-change.html | SENATE, 70-1, VOTES 'ATOMIC AGE' CHANGE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/2-a-e-c-aides-resign-officials-plan-to-take-jobs-in-private.html | 2. A. E. C. AIDES RESIGN; Officials Plan to Take Jobs in Private Industry | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/outbreak-by-socialists-in-tokyo-delays-yoshidas-tour-outbreak.html | Outbreak by Socialists in Tokyo Delays Yoshida's Tour; OUTBREAK DELAYS TOUR BY YOSHIDA | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/birds-giving-marshall-new-invasion-worry.html | Birds Giving Marshall New Invasion Worry | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/howe-scale-company-sold.html | Howe Scale Company Sold | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/final-grammer-appeal-fails.html | Final Grammer Appeal Fails | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/berras-4bagger-marks-83-success-3run-homer-helps-ford-halt-indians.html | BERRA'S 4-BAGGER MARKS 8-3 SUCCESS; 3-Run Homer Helps Ford Halt Indians -- 3d-Place Yanks 2 Games Behind Leaders | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/paige-direct-first-in-westbury-pace-defeats-favored-king-gaines-in.html | PAIGE DIRECT FIRST IN WESTBURY PACE; Defeats Favored King Gaines in $4,000 Event and Pays $19.50 -- Steward Lad 3d | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/5-missouri-reds-get-3-to-5-years-in-jail.html | 5 MISSOURI REDS GET 3 TO 5 YEARS IN JAIL | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/coast-guardsman-is-killed.html | Coast Guardsman Is Killed | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/8-men-are-indicted-in-radio-stock-sale.html | 8 MEN ARE INDICTED IN RADIO STOCK SALE | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/in-supreme-court-posts.html | IN SUPREME COURT POSTS | True | Lamanda General Law Secretary -- Others Get Appointments | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/threat-from-reds-cited-to-women-manion-tells-clubs-that-all.html | THREAT FROM REDS CITED TO WOMEN; Manion Tells Clubs That All Diplomatic Ties With Them Should Be Cut | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/hedge-sculptors-guide-patented-to-prevent-that-snip-that-slips.html | Hedge Sculptors' Guide Patented To Prevent That Snip That Slips; Inventor Gives Hen the Additional Task of Recording Its Production -- Automatic Camera for Baby Pictures Devised LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/platoffcohn.html | Platoff—Cohn | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dies-after-becoming-citizen.html | Dies After Becoming Citizen | True | Spedal to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rev-john-w-pearson.html | REV. JOHN W. PEARSON | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/child-fund-gets-966316.html | Child Fund Gets $966,316 | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/iss-jane-treian-david-paton-wed-bride-wears-ivory-silk-satin-at.html | ISS JANE TREIAN, DAVID PATON WED; Bride Wears Ivory Silk .Satin at Marriage Here to Johns Hopkins Medical Student | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/engineer-quits-power-board.html | Engineer Quits Power Board | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/keegan-registers-eighth-victory-as-white-sox-beat-red-sox-73-minoso.html | Keegan Registers Eighth Victory As White Sox Beat Red Sox, 7-3; Minoso Also Stars as Chicago Moves Into Virtual Tie for American League Lead | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/care-official-mugged-brooklyn-suspect-seized-after-4-hallway.html | CARE OFFICIAL MUGGED; Brooklyn Suspect Seized After $4 Hallway Robbery | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/reds-say-pig-plane-defied-call-to-land.html | REDS SAY PIG PLANE DEFIED CALL TO LAND | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/virginia-democrats-drop-racial-bars.html | VIRGINIA DEMOCRATS DROP RACIAL BARS | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/statehood-hindrance-seen.html | Statehood Hindrance Seen | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/all-hallows-nine-wins-defeats-manhattan-prep-41-loughlin-is-53.html | ALL HALLOWS NINE WINS; Defeats Manhattan Prep, 4-1 -- Loughlin Is 5-3 Victor | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-dresses-use-saris-from-india-no-two-patterns-identical-in-adele.html | NEW DRESSES USE SARIS FROM INDIA; No Two Patterns Identical in Adele Simpson's Versions of Lightweight Garb | True | By Dorothy Hawkins | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/william-e-baker-a-retired-jurist-ifederal-exjudge-dead-at-l-81-was.html | WILLIAM E. BAKER, A RETIRED JURIST; lFederal Ex-Judge, Dead at' L 81, Was Among the First to I Back Peaceful Picketing | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/heads-monarch-foods-unit.html | Heads Monarch Foods Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bronze-of-saints-wife-unveiled-by-hindus-here.html | Bronze of Saint's Wife Unveiled by Hindus Here | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/report-made-on-korea-u-s-governors-see-country-as-future-strong.html | REPORT MADE ON KOREA; U. S. Governors See Country as Future Strong Ally | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/phonograph-concern-formed.html | Phonograph Concern Formed | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/harvard-honors-coolidge.html | Harvard Honors Coolidge | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/f-h-a-bars-loans-for-home-frills-landscaping-venetian-blinds-among.html | F. H. A. BARS LOANS FOR HOME FRILLS; Landscaping, Venetian Blinds Among 'Luxuries' Banned in War on Abuses | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/weather-bullish-for-bond-outing-financial-club-enjoys-frolic-in-sun.html | WEATHER BULLISH FOR BOND OUTING; Financial Club Enjoys Frolic in Sun After All -- Ranald Macdonald Installed | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/guatemala-steps-up-drive-on-opposition-guatemala-spurs-opposition.html | Guatemala Steps Up Drive on Opposition; GUATEMALA SPURS OPPOSITION CURBS | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/news-of-interest-in-shipping-world-soviet-pays-high-price-for-a.html | NEWS OF INTEREST IN SHIPPING WORLD; Soviet Pays High Price for a Norwegian Ship -- Grace Line Buys the Yucatan | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/french-and-indians-break-off-parley.html | FRENCH AND INDIANS BREAK OFF PARLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/polo-grounders-in-front-by-106-14hit-assault-brings-fifth-victory.html | POLO GROUNDERS IN FRONT BY 10-6; 14-Hit Assault Brings Fifth Victory to Gomez of Giants, Who Take Second Place | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/student-art-shown-plan-to-improve-city-area-marks-cooper-union.html | STUDENT ART SHOWN; Plan to Improve City Area Marks Cooper Union Exhibit | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/willis-is-games-chairman.html | Willis Is Games Chairman | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dulles-threatens-france-and-italy-with-loss-of-aid-asserts-us-may.html | DULLES THREATENS FRANCE AND ITALY WITH LOSS OF AID; Asserts U.S. May Stop Funds Unless E. D. C. Is Ratified -- Indochina Is Excluded DULLES CAUTIONS FRANCE AND ITALY | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/liner-to-get-stabilizing-fins.html | Liner to Get Stabilizing Fins | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bruening-for-a-neutral-germany-criticizes-the-policy-of-adenauer.html | Bruening for a Neutral Germany; Criticizes the Policy of Adenauer; Ex-Chancellor, Returning to Politics, Presses View on Industrial Magnates | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/public-health-research.html | PUBLIC HEALTH RESEARCH | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/stiff-tests-start-for-stage-design-union-conducts-3day-exams-for-72.html | STIFF TESTS START FOR STAGE DESIGN; Union Conducts 3-Day Exams for 72 Would-Be Members - Expected to Know 26 Plays | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/a-f-l-wont-quit-battle-for-piers-trustees-call-convention-to.html | A. F. L. WON'T QUIT BATTLE FOR PIERS; Trustees Call Convention to Charter Autonomous Union, Act to Protect 'Rights' | True | By Stanley Levey | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rumania-disavows-persecution-of-jews.html | RUMANIA DISAVOWS PERSECUTION OF JEWS | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/16-new-officers-wed-at-annapolis-vanguard-of-54-scheduled-for.html | 16 NEW OFFICERS WED AT ANNAPOLIS; Vanguard of 54 Scheduled for Ceremonies in Week Take Brides in Academy Chapels CLASS LEADER MARRIES Lieut. George B. Parks and Color Girl Marna C. Schultz in Takoma Park Nuptials | True | By Edward Martinspecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/antisubmarine-helicopter-for-the-navy-has-sonar-device-to-lower.html | Anti-Submarine Helicopter for the Navy Has Sonar Device to Lower Deep Into Sea | True | By Bliss K. Thornespecial To the New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/annulment-for-bride-67-woman-whose-husband-ran-off-with-fortune.html | ANNULMENT FOR BRIDE, 67; Woman Whose Husband Ran Off With Fortune Cites 'Fraud' | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/national-groups-joining-adventists.html | NATIONAL GROUPS JOINING ADVENTISTS | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/costa-rica-signs-with-united-fruit-new-contract-provides-higher.html | COSTA RICA SIGNS WITH UNITED FRUIT; New Contract Provides Higher Government Revenue and Increase in Wages | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/house-fund-group-chides-mrs-hobby-votes-1948946011-labor-and.html | HOUSE FUND GROUP CHIDES MRS. HOBBY; Votes $1,948,946,011 Labor and Welfare Budget, Scolds Cabinet Aide on Spending | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/growth-of-population-high-rate-said-to-be-outdistancing-food.html | Growth of Population; High Rate Said to Be Outdistancing Food Production | True | WILLIAM VOGT. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-on-threshold-of-greatest-growth-commerce-aide-tells-sales.html | U. S. on Threshold of Greatest Growth, Commerce Aide Tells Sales Executives | True | Special to The New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sonlislrssd-on-thewes__-t-side-group-takes-the-olcott-oni.html | SOnLISLrSSD ] ON THEWES__ T SIDE; Group Takes the Olcott onI | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/john-j-crimmins.html | JOHN J.. CRIMMINS | True | special to The. New York Times. | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rodolfo-reyes-ocho.html | RODOLFO REYES OCHO | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bingham-el-plan-upheld-attacked-hearings-open-on-bid-to-end-service.html | BINGHAM 'EL' PLAN UPHELD, ATTACKED; Hearings Open on Bid to End Service Between Chatham Square and the Bronx | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-05 | 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-jagan-accused-wife-of-ousted-guiana-leader-haled-to-court-over.html | MRS. JAGAN ACCUSED; Wife of Ousted Guiana Leader Haled to Court Over Book | True | | 1982-05-06 | RE0000127371 | B00000477228 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/05/archives/plea-for-lost-world-southern-baptists-get-call-to-help-task-of.html | PLEA FOR 'LOST WORLD'; Southern Baptists Get Call to Help Task of Salvage | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vatican-politics-called-complex-relationship-with-christian.html | VATICAN POLITICS CALLED COMPLEX; Relationship With Christian Democrats Shows Delicate Position of the Church | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cohen-takes-net-final-beats-kilgsus-in-new-england-tourney-lois.html | COHEN TAKES NET FINAL; Beats Kilgsus in New England Tourney -- Lois Felix Victor | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bo-peep-is-first-home.html | Bo Peep Is First Home | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eiry-3-tlirr-builder-82-dies-founder-of-big-construction-company.html | JEIRY (3. TLIRR, ,. BUILDER, 82, DIES; Founder of Big Construction Company Erected Tiffany's and Lexington Hotel Here | True | SICI to The New York Tim | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/brooks-triumphs-extend-skein-to-8-meyer-hurls-sixhitter-for-dodgers.html | BROOKS' TRIUMPHS EXTEND SKEIN TO 8; Meyer Hurls Six-Hitter for Dodgers in Opener -- Podres Tops Cubs in 2d Game DODGERS' TRIUMPH OVER CUBS, 8-5, 8-3 | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/military-school-graduates-33.html | Military School Graduates 33 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lapgerbrawley.html | LapgerBrawley | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/atomic-commissioners-air-their-differences-truman-appointees-attack.html | ATOMIC COMMISSIONERS AIR THEIR DIFFERENCES; Truman Appointees Attack Proposal To Give Chairman Greater Power | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-as-seen-by-a-paratrooper-he-was-one-of-the-millions-who.html | D-Day: As Seen By a Paratrooper; He was one of the millions who carried out General Eisenhower's orders. D-Day: As Seen by a Paratrooper | True | By Thomas B. Bruff | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/simmerdown-story-susans-special-summer-by-joyce-boyle-illustrated.html | Simmer-Down Story; SUSAN'S SPECIAL SUMMER. By Joyce Boyle. Illustrated by Kathleen Voute. 96 pp. New York: Abingdon Press. $1.50. For Ages 4 to 7. | True | PAT CLARK. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/clotilda-cohen-fianceel-wynnewood-pa-girl-to-bei.html | CLOTILDA COHEN FIANCEEl; Wynnewood (Pa.) Girl to Bel | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-late-sorrow-the-black-swan-by-thomas-mann-translated-from-the.html | The Late Sorrow; THE BLACK SWAN. By Thomas Mann. Translated from the German by Willard R. Trask. 141 pp. New York: Alfred A. Knopf. $2.75 | True | By Richard Plant | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-industrial-research-post.html | In Industrial Research Post | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-kremlins-brilliant-mediocrity-molotov-was-belittled-by-lenin.html | The Kremlin's Brilliant Mediocrity; Molotov was belittled by Lenin and Stalin. But his tenacity and cold-blooded skill have earned the grudging admiration of Western diplomatists. The Kremlin's Mediocrity | True | By C. L. Sulzbergergeneva. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fifth-time-around-critic-hails-return-of-gone-with-the-wind.html | FIFTH TIME AROUND; Critic Hails Return of 'Gone With the Wind' | True | By Bosley Crowther | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/land-reform-in-italy-is-tackled-in-earnest-where-government-has.html | LAND REFORM IN ITALY IS TACKLED IN EARNEST; Where Government Has Acted Boldly Communism Has Lost Ground | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/colleges-are-urged-to-plan-now-for-a-vast-increase-in-their-future.html | Colleges Are Urged to Plan Now for a Vast Increase in Their Future Enrollments | True | By Benjamin Fine | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-bissell-is-wed-to-robert-p-scholl.html | MISS BISSELL IS WED TO ROBERT P. SCHOLL | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/heads-manhattan-alumni.html | Heads Manhattan Alumni | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/texts-are-edited-secretary-was-warned-not-to-bar-generals-from.html | TEXTS ARE EDITED; Secretary Was Warned Not to Bar Generals From Testifying M'CARTHY REVEALS TELEPHONE CALLS | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/engagemrit-is-terminated.html | Engagemrit Is Terminated | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/leaning-tower.html | 'LEANING TOWER' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/birthday-of-a-science-in-only-a-hundred-years-entomology-has.html | BIRTHDAY OF A SCIENCE; In Only a Hundred Years, Entomology Has Revolutionized Pest Control | True | By Amanda Quackenbush | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/joe-must-go-drive-ends-signature-goal-fails-but-new-recall-fight-is.html | JOE MUST GO' DRIVE ENDS; Signature Goal Fails but New Recall Fight Is Pledged | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sandra-g-godowsky-and-ensign-engaged.html | SANDRA G. GODOWSKY AND ENSIGN ENGAGED | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/misse-li6hbown-married-to-viar-former-design-student-wed-at-church.html | MISSE. LI6HBOWN MARRIED TO VI(AR; Former Design Student Wed ,at Church in Westfield to Rev. T. W. Fleenor of Dallas | True | Special to h'e New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vote-seekers-end-s-carolina-tour-oldtime-joint-trip-through.html | VOTE SEEKERS END S. CAROLINA TOUR; Old-Time Joint Trip Through Counties Over, Candidates Face Primary Tuesday | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK BURKE. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stars-that-explode-like-an-hbomb.html | Stars That Explode Like an H-Bomb | True | W. K. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stevenson-bewildered-by-own-long-sentence.html | Stevenson Bewildered By Own Long Sentence | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/indochina-discussion-is-at-standstill-as-delegates-in-geneva-turn.html | Indochina Discussion Is at Standstill As Delegates in Geneva Turn to Korea | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/army-acts-to-oust-monmouth-expert-coleman-radar-aide-appeals-on.html | ARMY ACTS TO OUST MONMOUTH EXPERT; Coleman, Radar Aide, Appeals on Inquiry -- Assails Public Charges by McCarthy ARMY ACTS TO OUST MONMOUTH EXPERT | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/strattoncoombe.html | Stratton--Coombe | True | Special to The New York TLmes. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pomar-beats-14-at-chess.html | Pomar Beats 14 at Chess | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bridge-the-new-jacoby-twobid.html | BRIDGE: THE NEW JACOBY TWO-BID | True | By Albert H. Morehead | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-of-the-world-of-stamps-booklets-of-new-3cent-issue-will-be.html | NEWS OF THE WORLD OF STAMPS; Booklets of New 3-Cent Issue Will Be Given First-Day Release | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/washington-how-expendable-are-the-atomic-scientists.html | Washington; How Expendable Are the Atomic Scientists? | True | By James Reston | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/toni-schragger-is-fiancee.html | Toni Schragger Is Fiancee | True | Special to The -New York TJrile. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/private-pier-sold-first-in-30-years-the-eastern-steamship-lines.html | PRIVATE PIER SOLD; FIRST IN 30 YEARS; The Eastern Steamship Lines Sells North River Dock to Brooklyn Interests | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/old-court-to-be-sold-91yearold-structure-slated-for-auction-in.html | OLD COURT TO BE SOLD; 91-Year-Old Structure Slated for Auction in Yorkville | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/70-escaped-bastion.html | 70 Escaped Bastion | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mccarthy-accuses-symington-of-plot-mcarthy-speech-scores-symington.html | McCarthy Accuses Symington of 'Plot'; M'CARTHY SPEECH SCORES SYMINGTON | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-appeal-voids-dividend-decision-payment-in-property-taxable-on-u.html | U. S. APPEAL VOIDS DIVIDEND DECISION; Payment in Property Taxable on Unrealized Appreciated Value as Ordinary Income U. S. APPEAL VOIDS DIVIDEND DECISION | True | By Godfrey N. Nelson | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/shows-and-tours-other-events.html | SHOWS AND TOURS -- OTHER EVENTS | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/authors-query.html | Author's Query | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/anfichpeltz.html | AnfichPeltz | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/truck-posters-help-fund.html | Truck Posters Help Fund | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-weeks-events-new-film-series-opens-negro-programs.html | THE WEEK'S EVENTS; New Film Series Opens -- Negro Programs | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/felicite-heiden-is-bride-estudent-at-finch-is-wed-to-l-theodore-b.html | FELICITE HEIDEN IS BRIDE:--; Ex-Student at Finch Is Wed to l Theodore B. E. Sessions I | True | . | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/child-to-w-n-westerlund-jr1.html | Child to W. N. Westerlund= Jr.1 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-fonden1lle-to-wed-june-t8-will-be-bride-in-short-hills-of.html | MISS FONDEN1LLE TO WED JUNE t8; Will Be Bride in Short Hills of Loren Hart, Member of West Point Graduating Class | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/st-lawrence-u-board-elects.html | St. Lawrence U. Board Elects | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/burmese-leader-fears-war.html | Burmese Leader Fears War | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/maxwell-a-cantor.html | MAXWELL A. CANTOR | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-fetes-open-on-normandy-soil-coty-pays-tribute-to-british.html | D-DAY FETES OPEN ON NORMANDY SOIL; Coty Pays Tribute to British -- Churchill Message Hails French Resistance Role D-DAY FETES OPEN ON NORMANDY SOIL | True | By Thomas F. Bradyspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/railroad-suppliers-to-meet.html | Railroad Suppliers to Meet | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nightmares-in-manhattan-creep-into-thy-narrow-bed-by-leonard-bishop.html | Nightmares in Manhattan, CREEP INTO THY NARROW BED. By Leonard Bishop. 486 pp. New York: The Dial Press. $3.95. | True | DAVID DEMPSEY. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/r-e-philpot-weds1-marion-clifford1-yale-alumnus-and-graduate-of.html | R' E. PHILPOT WEDS1 MARION CLIFFORD1; Yale Alumnus and Graduate of Marymount Married Here‖ Reception Held at Plaza | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/funds-stressed-in-vargas-issue-removal-of-brazilian-leader-is.html | FUNDS STRESSED IN VARGAS ISSUE; Removal of Brazilian Leader Is Called Highly Unlikely -- Peron Matter Secondary | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/symington-cites-mess.html | Symington Cites 'Mess' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-jay-tschudn.html | MRS. JAY TSCHUDN | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-cartivei_-engagedt-she-the-prospective-bride.html | MISS CARTIVJEI_ ENGAGEDt; She !s the Prospective Bride/ | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/devil-by-the-tail.html | 'Devil by the Tail' | True | ROCCO FUMENTE | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jersey-assembly-still-squabbling-clash-over-school-aid-plans-is.html | JERSEY ASSEMBLY STILL SQUABBLING; Clash Over School Aid Plans Is Intensified -- Senate to Take Over TV Program | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/balch-impartial-on-2-for-governor-democratic-chief-praises.html | BALCH IMPARTIAL ON 2 FOR GOVERNOR; Democratic Chief Praises Roosevelt, Wagner -- Former Plans 'Fight' on Dewey | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/patricia-simon-to-wedi-engagd-to-morton-scheines-both-cornell.html | ' PATRICIA. SIMON TO WEDI; Engaged to Morton Scheines { --Both Cornell Graduates | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/always-a-struggle-in-spite-of-soil-and-other-unfavorable-conditions.html | ALWAYS A STRUGGLE; In Spite of Soil and Other Unfavorable Conditions, There Are City Gardens | True | By Alys Sutcliffe | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/successor-may-have-built-funeral-vessel-for-cheops-experts-finds.html | Successor May Have Built Funeral Vessel for Cheops; EXPERTS FINDS CLUE TO BOAT-BUILDER | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/50year-veteran-calm-on-schools-principal-brodie-finds-youth.html | 50-YEAR VETERAN CALM ON SCHOOLS; Principal Brodie Finds Youth Problems Not Alarming on Eve of Retirement | True | By Gene Currivan | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-pressures-that-drive-a-congressman-they-are-varied-intense-and.html | The Pressures That Drive a Congressman; They are varied, intense and not necessarily inimical to the good of the Republic. Six main types are examined here. The Pressures on a Congressman THREE PRESSURES ON CONGRESS -- AS CARTOONISTS SEE THEM THREE PRESSURES ON CONGRESS--AS CARTOONISTS SEE THEM | True | By William S. Whitewashington. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/martin-sees-20seat-gain.html | Martin Sees 20-Seat Gain | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mary-dee-dineen-bay-sta__t_e-bride-attended-by-6-at-marriage-i-to.html | MARY DEE DINEEN BAy STA__T_E BRIDE; Attended by 6 at Marriage] i to .!bert D. Klingenberg in Church at Brockton | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pittsfield-girls-club-to-gain.html | Pittsfield Girls Club to Gain | True | special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-roundup-of-recent-titles-from-the-western-range.html | A Round-Up of Recent Titles From the Western Range | True | By Hoffman Birney | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eskimos-resisting-culture-of-whites.html | ESKIMOS RESISTING CULTURE OF WHITES | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fha-clamps-curbs-on-profit-payments.html | F.H.A. CLAMPS CURBS ON PROFIT PAYMENTS | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LEONARD HIRSHAN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/zimmermannhayward.html | Zimmermann--Hayward | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/allday-school.html | All-Day School | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/adventures-for-boys-off-to-inishmanann-the-lost-island-by-eilis.html | Adventures For Boys; Off to Inishmanann THE LOST ISLAND. By Eilis Dillon. Illustrations by Robin King. 248 pp. New York: Funk & Wagnalls. $2.75. For Ages 12 to 16. | True | HOWARD BOSTON. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-of-a-kind-williams-and-giraudoux-played-in-dallas.html | TWO OF A KIND; Williams and Giraudoux Played in Dallas | True | By Brooks Atkinson | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mary-e-freeman-wed-in-princeton-smith-college-alumna-bride-of.html | MARY E. FREEMAN WED IN PRINCETON; Smith College Alumna Bride of Dwight L. Degener, Air Force Veteran | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lill-rose-brunner-fiancee-of-tv-aide.html | LILL! ROSE BRUNNER FIANCEE OF TV AIDE | True | Special to The New York Times, | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-york.html | New York | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nancy-k-dewey-wed-i-mt-klsco-wheaton-college-alumna-is-bride-of-a-g.html | NANCY K, DEWEY WED I/{ MT. KlSCO; Wheaton College Alumna Is Bride of A. g. Simpson, a Graduate of Trinity | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tribute-to-forrestal-beacon-n-y-dedicates-school-named-for-late.html | TRIBUTE TO FORRESTAL; Beacon, N. Y., Dedicates School Named for Late Secretary | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-weinstock-will-be-married-vassar-senior-betrothed-to-frank-c.html | MISS WEINSTOCK WILL BE MARRIED; Vassar Senior Betrothed to Frank E. Karelsen Jr., Who Is With Law Firm Here | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/general-frank-mcoy.html | GENERAL FRANK M'COY | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-of-interest-in-shipping-world-keel-of-bergonsfjord-laid-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Keel of Bergensfjord Laid in England -- Power Plants for Liberties to Be Studied | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-b-frenning-engaged-to-wed-51-radcliffe-alumna-will-be-bride-of.html | MISS B. FRENNING ENGAGED TO WED; '51 Radcliffe Alumna Will Be Bride of u. Pendleton Strater on Aug. 7 | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/amherst-85-graduate-prof-george-howland-retired-educator-and-writer.html | AMHERST '85 GRADUATE; Prof. George Howland, Retired Educator and Writer, Dies | True | SCial to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/virginia-taulty-engaged.html | Virginia Taulty Engaged | True | S_oecial to The New York TIB. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/iilary-horan-hall-married-to-joiv-byk.html | IILARY HORAN HALL MARRIED TO JOIV BYK | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/geo_-aoama-boe-i-she-is-wed-in-scarsdale.html | G.E.O._ AoAMA B.,oE I; [She Is Wed in scarsdale | True | tol' i , | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/spellman-audience-with-pope-revealed.html | SPELLMAN AUDIENCE WITH POPE REVEALED | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bighorn-ram-bravo-the-bummer-by-george-cory-franklin-illustrated-by.html | Bighorn Ram; BRAVO THE BUMMER. By George Cory Franklin. Illustrated by L. D. Cram. 121 pp. Boston: Houghton Mifflin Company. $2. For Ages 8 to 12. | True | PHYLLIS FENNER. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ruth-hausman-to-be-bride.html | Ruth Hausman to Be Bride | True | Special to The New York 'Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/automobiles-by-points-warning-systems-are-found-effective-with.html | AUTOMOBILES: BY POINTS; Warning Systems Are Found Effective With Drivers Who Have Accidents | True | By Bert Pierce | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/glasgow-to-oppose-chelsea-in-soccer.html | GLASGOW TO OPPOSE CHELSEA IN SOCCER | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/west-point-class-to-hear-stevens-634-cadets-to-be-graduated-tuesday.html | WEST POINT CLASS TO HEAR STEVENS; 634 Cadets to Be Graduated Tuesday -- Most Choosing Infantry and Air Force | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fordham-to-give-degrees-to-1000-under-secretary-murphy-will-speak.html | FORDHAM TO GIVE DEGREES TO 1,000; Under Secretary Murphy Will Speak Wednesday at 109th Commencement Exercise | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rabbi-fears-cynicism-warns-public-during-exercise-in-cincinnati-13.html | RABBI FEARS CYNICISM; Warns Public During Exercise in Cincinnati -- 13 Ordained | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cheops-a-god-on-earth-lived-to-die-the-pharaoh-whose-boat-to-the.html | Cheops, a 'God on Earth,' Lived to Die; The Pharaoh whose 'Boat to the Afterlife' has been unearthed near his Great Pyramid spent almost his entire reign preparing for that last, great voyage. Cheops, a 'God on Earth,' Lived to Die | True | By John D. Hillaby.london. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-e-c-split-grows-as-2-more-testify-on-control-policy-one-member.html | A. E. C. SPLIT GROWS AS 2 MORE TESTIFY ON CONTROL POLICY; One Member Backs Strauss in Congressional Hearing, Second Opposes Him SPLIT ON CONTROL IN A. E. C. WIDENED | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/twins-to-mrs-leo-stern-jr.html | Twins to Mrs. Leo Stern Jr. | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/british-laborites-visit-bonn.html | British Laborites Visit Bonn | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/son-of-previous-victor-gets-notre-dame-prize.html | Son of Previous Victor Gets Notre Dame Prize | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/laurie-grows-up-youngblood-by-john-oo-killens-566-pp-new-york-the.html | Laurie Grows Up; YOUNGBLOOD. By John O. Killens. 566 pp. New York: The Dial Press. $3.95. | True | GRANVILLE HICKS. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/grace-mginity-wedi-to-student-of-law.html | GRACE M'GINITY WEDI TO STUDENT OF LAW | True | spe to The ew Y------k'-- Tm. t | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/california-going-to-polls-tuesday-governor-and-senate-races-to.html | CALIFORNIA GOING TO POLLS TUESDAY; Governor and Senate Races to Feature Primary -- Rivals Seek Both Nominations | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/what-defense-for-laos-cambodia-two-indochina-states-difficult-to.html | WHAT DEFENSE FOR LAOS, CAMBODIA?; Two Indochina States Difficult to Hold If Vietnam Goes | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-tattersall-prihetolq-bride-trinity-episcopal-church-is-scenc.html | MiSS TATTERSALL PRIHETOlq BRIDE; Trinity Episcopal Church Is Scene of Her Marriage to Herman Dibert Baumer | True | Special tO 'uhe New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/margaret-lynch-becomes-h_bride-she-is-married-in-larchmontl-church.html | MARGARET LYNCH BECOMES h_BRIDE; She Is Married in Larchmontl 'Church Ceremony to Paul V, Mohn, Denver Alumnus | True | Soecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sanok-and-birofka-reach-jersey-amateur-golf-final-birofka-reaches.html | Sanok and Birofka Reach Jersey Amateur Golf Final; BIROFKA REACHES FINAL WITH SANOK | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hofstra-to-get-books.html | Hofstra to Get Books | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/deborah-bassett-becomes-fiancee-former-student-at-bennett-will-be.html | DEBORAH BASSETT BECOMES FIANCEE; Former Student at Bennett Will Be Wed to Edward F. McGinley 3d of Buffalo | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/russian-victory-booed.html | Russian Victory Booed | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/naturalist-aids-rare-bird-species-devises-small-wooden-baffle-to.html | NATURALIST AIDS RARE BIRD SPECIES; Devises Small Wooden Baffle to Protect Bermuda Cahow Against Predatory Foe | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-summer-rodeo-circuit-from-texas-to-alberta-the-west-prepares-a.html | THE SUMMER RODEO CIRCUIT; From Texas to Alberta, The West Prepares A Busy Schedule | True | By Robert Meyer Jr. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cloisters-treasures.html | CLOISTERS TREASURES | True | By Stuart Preston | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/physioiah-to-wed-dorothy-a-spivey-dr-james-bernard-field-is-fiancee.html | PHYSIOIAH TO WED DOROTHY A. SPIVEY; Dr. James Bernard Field Is Fiancee of a Social Service Aide in Boston Infirmary | True | Special to The New York Time's. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/wisp-home-first-in-ninemile-sail-captures-international-class.html | WISP HOME FIRST IN NINE-MILE SAIL; Captures International Class Honors in Orienta Regatta -- Sirius Leads S Boats | True | By Deane McGowenspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hello-peiping.html | 'HELLO! PEIPING?' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-c-c-ritchie-montclair-bride-notley-duhamel.html | MISS C. C. RITCHIE MONTCLAIR BRIDE; Notley DuHamel | True | Jr. Special to The Hew York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/alli-l-johnson-fiancee-of-cadet-daughter-of-cpntinental-air-command.html | SALLI L. JOHNSON, FIANCEE OF CADET; Daughter of Cpntinental Air Command Chief Engaged to Wilson C, Barnes | True | Special to the New York Times, | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/french-minister-injured.html | French Minister Injured | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/princeton-series-lists-c-i-a-head-allen-dulles-and-many-other.html | PRINCETON SERIES LISTS C. I. A. HEAD; Allen Dulles and Many Other Prominent Figures to Talk at Seminars This Week | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rocks-are-basis-of-special-effects.html | ROCKS ARE BASIS OF SPECIAL EFFECTS | True | By Clare W. Regan | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/officermarries-suzanne-du-bois-lieut-john-c-cassidy-of-airi-force.html | OFFICER-MARRIES SUZANNE DU BOIS; Lieut. John 'C. Cassidy of Airi Force Weds Nurse, at Church in Castleton Corners, S.I. | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/out-for-now.html | 'OUT FOR NOW? | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/freighter-trips-from-london-cruises-to-scandinavian-ports-must-be.html | FREIGHTER TRIPS FROM LONDON; Cruises to Scandinavian Ports Must Be Booked Well in Advance | True | By David Lampe Jr. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/2-west-side-avenues-going-oneway-today.html | 2 West Side Avenues Going One-Way Today | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oppenheimer-case.html | Oppenheimer Case | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/march-sets-record-in-tinplate-output.html | MARCH SETS RECORD IN TIN-PLATE OUTPUT | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/monitored-records-of-telephone-calls-between-mccarthy-and-stevens.html | Monitored Records of Telephone Calls Between McCarthy and Stevens | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/paths-of-betrayal-the-world-in-the-evening-by-christopher-isherwood.html | Paths of Betrayal; THE WORLD IN THE EVENING. By Christopher Isherwood. 301 pp. New York: Random House. $3.50. Paths of Betrayal | True | By Mark Schorer | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/r-f-linton-weds-frances-garvey-oil-company-engineer-and-exfordham.html | R. F. LINTON WEDS FRANCES GARVEY; Oil Company Engineer and Ex-Fordham Student Are Married on Long Island | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/records-singers-and-actors.html | RECORDS: SINGERS AND ACTORS | True | By John Briggs | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/persley-stops-maddox-scores-eightround-technical-knockout-in.html | PERSLEY STOPS MADDOX; Scores Eight-Round Technical Knockout in Chicago | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fordham-sets-back-army-in-rally-118-fordhams-rally-beats-army-118.html | Fordham Sets Back Army in Rally, 11-8; FORDHAM'S RALLY BEATS ARMY, 11-8 | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-connolly-takes-english-tennis-final-final-is-captured-by-miss.html | Miss Connolly Takes English Tennis Final; FINAL IS CAPTURED BY MISS CONNOLLY | True | By the United Press. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-doomful-vision-of-societys-dregs-guignols-band-by-louisferdinand.html | A Doomful Vision of Society's Dregs; GUIGNOL'S BAND. By Louis-Ferdinand Celine. Translated from the French by Bernard Frechtman and Jack T. Nile. 287 pp. Norfolk, Conn.: New Directions. $5. | True | By Milton Hindus | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pamela-d-powell-bride-in-westport.html | PAMELA D. POWELL BRIDE IN WESTPORT | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-rebel-empress-imperial-waltz-by-william-abrahams-308-pp-new-york.html | A Rebel Empress; IMPERIAL WALTZ. By William Abrahams. 308 pp. New York: The Dial Press. $3.50. | True | ANN F. WOLFE. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/teacher-to-marry-miss-anne-p-reed-lyall-dean-jr-of-st-george-school.html | TEACHER TO MARRY MISS ANNE P. REED; Lyall Dean Jr. of St. George School Faculty in Newport Fiance of Vassar Alumns. | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/child-to-mrs-ralph-gardner.html | Child to Mrs. Ralph Gardner | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-balkan-alliance.html | THE BALKAN ALLIANCE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-chittei-en-becomes-fiancee-member-of-the-baltimore-junior.html | MISS CHITTEI–EN BECOMES FIANCEE; Member of the Baltimore Junior League to Be Wed to Richard L. Cover | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/about-tlphne-bk-abrvtns-linolmstkss-swtrsdntsts.lwyrsjwlrsetc-save.html | About -- Tlphne Bk Abrvtns; Linolm,stks,swtrs,dntsts,lwyrs,jwlrs,etc save vols of paper in new drctry. | True | By Creighton Peet | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/connecticut-set-to-pick-delegates-democrats-tuesday-will-elect-1507.html | CONNECTICUT SET TO PICK DELEGATES; Democrats Tuesday Will Elect 1,507 for State Convention Slated for June 25 | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/2d-exchancellor-challenges-bonn-luther-backs-bruening-view-adenauer.html | 2D EX-CHANCELLOR CHALLENGES BONN; Luther Backs Bruening View Adenauer Should Revise Policy on Tie to West | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tests-for-cancer-before-it-begins-are-increasingly-used-for-mass.html | Tests for Cancer Before It Begins Are Increasingly Used for Mass Protection | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/college-editors-elected.html | College Editors Elected | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-school-sites-approved.html | Two School Sites Approved | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/natalie-morrow-wed-to-physician-new-britain-chrch-isscenel-of.html | NATALIE MORROW [ WED TO PHYSICIAN; New 'Britain Ch--rch isScenel of Marriage to Dr. James M.I McCormick of Hartford I | True | Special to New Yorh Times. ] | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hu6h-l-hehdrick-weds-miss-lickja-georgetown-student-marries-chevy.html | HU6H L. HEHDRICK WEDS MISS LIEkjaQ; Georgetown Student Marries Chevy Chase (Md.) Girl at Ceremony in Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hartford-cautioned-on-educational-tv.html | HARTFORD CAUTIONED ON EDUCATIONAL TV | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/salvationist-dies-at-77-f-commissioner-oranes-headedi-organization.html | SALVATIONIST DIES AT 77;; f Commissioner Oranes Headedi Organization for Canada I | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/allenbrewer.html | AllenBrewer | True | Sai to The New York Time,. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/odlum-goes-to-uruguay.html | Odlum Goes to Uruguay | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dentistry-student-to-wed-miss-uinni.html | DENTISTRY STUDENT ! TO WED MISS UiNNi | True | pe | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fear-of-surplus-in-cotton-eased-estimated-12500000-bale-crop-seen.html | FEAR OF SURPLUS IN COTTON EASED; Estimated 12,500,000 - Bale Crop Seen as Slightly Less Than Next Year's Needs FOREIGN STOCKS DRAINED 9,800,000 - Bale Carryover, Expected Here, Is Termed Fair Emergency Reserve | True | By J. H. Carmical | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bernige-bwood-is-a-future-bride-alumna-of-bradford-junior-college.html | BERNIGE B. WOODS IS A FUTURE BRIDE; Alumna of Bradford Junlor College ' Betrothal to Julian F, H, Stevens | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/11000000-suit-opens-tomorrow-after-9-years-bemstein-case-against.html | $11,000,000 SUIT OPENS TOMORROW; After 9 Years Bernstein Case Against Holland-America Line Is Coming to Trial | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sunday-breakfast.html | Sunday Breakfast | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/determine-captures-27400-debonair-on-coast-for-eighth-victory-of.html | Determine Captures $27,400 Debonair on Coast for Eighth Victory of Year; DERBY CHAMPION SCORES AT 13 TO 10 Determine Wins From Lucky Martin on Coast -- DeSpirito Rides 4 Salem Victors | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-melvin-jones.html | MRS. MELVIN JONES | True | 'Special to The | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-as-seen-by-eisenhower-ten-years-ago-today-he-set-in-motion-the.html | D-Day: As Seen By Eisenhower; Ten years ago today, he set in motion the greatest battle in history. D-Day: As Seen By Eisenhower | True | By Edward V. Roberts | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/i-mr-angle-buffington-i.html | I MRS. ANGLE BUFFINGTON I | True | Soecia[ to The New York T./rues. I | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reparation-haul-denied-east-germany-says-russians-pay-for-exports.html | REPARATION HAUL DENIED; East Germany Says Russians Pay for Exports | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hisses-turn-to-cheers-city-ballet-wins-over-chicago-viewers-after.html | HISSES TURN TO CHEERS; City Ballet Wins Over Chicago Viewers After Change in Bill | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-how-of-a-balanced-diet.html | The How of a Balanced Diet | True | By Jane Nickerson | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/keep-the-cable-cars-san-franciscans-vote-again-tuesday-on-famous.html | KEEP THE CABLE CARS?; San Franciscans Vote Again Tuesday on Famous Line | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus and in the Classroom | True | B. F. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/life-among-the-lapps-snow-king-herd-dog-of-lapland-by-charles-s.html | Life Among the Lapps; SNOW KING, Herd Dog of Lapland. By Charles S. Strong. 249 pp. New York: Dodd, Mead & Co. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kate-l-bigelow-becomes-a-bride-foner-juilliard-student-wed-in.html | KATE L. BIGELOW BECOMES A BRIDE; Fon-er Juilliard Student Wed in Chestnut Hill, Mass., to Nicholas Benton m | True | Soecia] to The New York Times, | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/matthews-purdue-takes-2mile-run-in-8588-mark-for-discus-is-set-by.html | Matthews, Purdue, Takes 2-Mile Run in 8:58.8; MARK FOR DISCUS IS SET BY DILLION Toss of 180 Feet 8 Inches Betters Record in Central Games -- Mich. State Wins | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-luce-takes-rest.html | Mrs. Luce Takes Rest | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/church-awaiting-return-of-christ-symposium-of-adventists-heralds.html | CHURCH AWAITING RETURN OF CHRIST; Symposium of Adventists Heralds 'Second Coming' as Near at Hand | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ruling-on-schools-hailed-decision-against-segregation-said-to.html | Ruling on Schools Hailed; Decision Against Segregation Said to Benefit All Children | True | LILLIAN SMITH | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rubinsteinkoeppel.html | RubinsteinKoeppel | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/head-of-esso-named-to-lead-palsy-drive.html | Head of Esso Named To Lead Palsy Drive | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/world-air-unit-aide-quits.html | World Air Unit Aide Quits | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bensons-stock-is-rising-on-better-farm-outlook-rain-and-steady.html | BENSON'S STOCK IS RISING ON BETTER FARM OUTLOOK; Rain and Steady Prices Soften Attacks on His Program in Important Areas | True | By Seth Kingspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/avila-of-indians-fined-but-escapes-suspension.html | Avila of Indians Fined, But Escapes Suspension | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/son-to-mrs-john-schulenberg.html | Son to Mrs. John Schulenberg | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/skull-is-restored-to-haydns-grave-stolen-on-composers-death-145.html | SKULL IS RESTORED TO HAYDN'S GRAVE; Stolen on Composer's Death 145 Years Ago for Study by Vienna Doctors | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/moylan-tennis-victor-defeats-balbiers-in-final-then-they-team-to.html | MOYLAN TENNIS VICTOR; Defeats Balbiers in Final, Then They Team to Win Doubles | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/armys-top-prize-is-won-by-sisson-athletic-association-trophy-given.html | ARMY'S TOP PRIZE IS WON BY SISSON; Athletic Association Trophy Given to Star in 3 Sports During Annual Review | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/its-fun-for-sure-if-a-books-around-its-fun-if-a-books-around.html | IT'S FUN FOR SURE IF A BOOK'S AROUND; It's Fun If a Book's Around | True | By Orville Prescott | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/ic-jane-bectons-troth-iweljesley-graduate-to-be-wed-o-707w-2.html | IC. JANE BECTON'S TROTH; iWelJesley Graduate to Be Wed 'o ?,.707w :2" | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/williams-hides-injury-ted-plays-despite-crash-into-wall-with-ailing.html | WILLIAMS HIDES INJURY; Ted Plays Despite Crash Into Wall With Ailing Shoulder | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/high-lobby-costs-told-to-congress-six-groups-report-spending-of.html | HIGH LOBBY COSTS TOLD TO CONGRESS; Six Groups Report Spending of More Than $500,000 in January-March Period | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/backus-n-y-a-c-sets-weight-mark-betters-world-record-with-41foot.html | BACKUS, N. Y. A. C., SETS WEIGHT MARK; Betters World Record With 41-Foot 11-Inch Toss at Travers Island Games BACKUS, N. Y. A. C., SETS WEIGHT MARK | True | By William J. Briordyspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/indonesian-reds-active-demand-foreignowned-land-be-given-to.html | INDONESIAN REDS ACTIVE; Demand Foreign-Owned Land Be Given to Peasants | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/a-son-to-mrs-albert-sarnoff.html | A Son to Mrs. Albert Sarnoff | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/when-texas-went-to-sea-star-in-the-rigging-by-garland-roark-345-pp.html | When Texas Went to Sea; STAR IN THE RIGGING. By Garland Roark. 345 pp. New York: Doubleday & Co. $3.95. | True | LEWIS NORDYKE. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/harold-s-brower.html | HAROLD S. BROWER | True | Special to The New York Ttmes. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/marilyn-peraccia-engaged.html | Marilyn Peraccia Engaged | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/shawfeil.html | Shaw--Feil | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/indians-3-in-11th-trip-athletics-41-garcia-cleveland-gives-only-two.html | INDIANS' 3 IN 11TH TRIP ATHLETICS, 4-1; Garcia, Cleveland, Gives Only Two Hits -- Rosen Is Out With Fractured Finger INDIANS' 3 IN 11TH TOP ATHLETICS, 4-1 | True | By the United Press. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/indochina-posts-combined.html | Indochina Posts Combined | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/the-site.html | THE SITE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/oklahoma-lands-the-race-for-land-by-vera-j-prout-illustrated-by.html | Oklahoma Lands; THE RACE FOR LAND. By Vera J. Prout. Illustrated by Kurt Wiese. 179 pp. New York: Dodd, Mead & Co. $2.75. For Ages 10 to 14. | True | GEORGE A. WOODS. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/the-basis-of-a-hobby-upkeep-takes-precedence-over-planting-and.html | THE BASIS OF A HOBBY; Upkeep Takes Precedence Over Planting And Harvesting as Summer Nears | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/can-mcarthy-hearings-do-country-any-good-hope-for-a-more-orderly.html | CAN M'CARTHY HEARINGS DO COUNTRY ANY GOOD?; Hope for a More Orderly System of Dealing With Conflicts Within Government Seen by Mundt AND AN END TO MUD-SLINGING | True | By Arthur Krock | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/text-of-adlai-stevensons-address-at-columbia-on-nations-moral.html | Text of Adlai Stevenson's Address at Columbia on Nation's 'Moral Crisis' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/ann-scharf-married-to-william-d-ruhle.html | ANN SCHARF MARRIED TO WILLIAM D. RUHLE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/canadians-funds-seized.html | Canadian's Funds Seized | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/jehnsonstatzell.html | Jehnson--Statzell | True | SPecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/man-27-held-in-three-slayings-and-an-assault-on-schoolgirl-14.html | Man, 27, Held in Three Slayings And an Assault on Schoolgirl, 14; SUSPECT IS BOOKED IN MURDER, ATTACK | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/composers-need-ives-career-lacked-audience-to-accept-or-reject-his.html | COMPOSER'S NEED; Ives' Career Lacked Audience to Accept Or Reject His Creative Experiments | True | By Olin Downes | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/paper-box-plant-for-florida.html | Paper Box Plant for Florida | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/miss-joan-shore-betrothed.html | Miss Joan Shore Betrothed | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/archives/the-vessel.html | THE VESSEL | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/balkan-alliance-soon-to-be-signed-yugoslavia-greece-turkey-also.html | BALKAN ALLIANCE SOON TO BE SIGNED; Yugoslavia, Greece, Turkey Also Agree to Establish Consultative Assembly | True | By A. C. Sedgwickspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cooper-union-exercises-irving-s-olds-to-speak-at-95th-commencement.html | COOPER UNION EXERCISES; Irving S. Olds to Speak at 95th Commencement Wednesday | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/senator-identified-as-source.html | Senator Identified as Source | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/f-schellhammer-exgolonel-dead-veteran-of-airborne-corps-won-16.html | F. SCHELLHAMMER, EX-GOLONEL, DEAD.; Veteran of Airborne Corps Won 16 Decorations in E.T,O. Former School Teacher | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/british-claim-jet-record.html | British Claim Jet Record | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jamaica-ginger-diane-by-herbert-best-341-pp-new-york-william-morrow.html | Jamaica Ginger; DIANE. By Herbert Best. 341 pp. New York: William Morrow & Co. $3.95. | True | LEWIS VOGLER. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/photos-not-infallible-track-officials-learn.html | Photos Not Infallible, Track Officials Learn | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cancer-drive-effective-brooklyn-units-booklet-tells-of-diseases.html | CANCER DRIVE EFFECTIVE; Brooklyn Unit's Booklet Tells of Disease's Danger Signals | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/j-j-zimmermans-have-child.html | J. J. Zimmermans Have Child | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/antonelli-blanks-redlegs-as-thompson-paces-attack-giants-antonelli.html | Antonelli Blanks Redlegs As Thompson Paces Attack; GIANTS' ANTONELLI BEATS REDLEGS, 7-0 | True | By John Drebingerspecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/goes-to-high-bank-post-from-magazines-staff.html | Goes to High Bank Post From Magazine's Staff | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-jl-oore-engage-to-pembroke-senior-is-fiancee-of-robert.html | MISS J.L. oORE" ENGAGe) TO ); Pembroke Senior is Fiancee of Robert Frandis-Copp, Who Also Is at Brown | True | Special to The New York Times, | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/italy-is-skeptical-on-trieste-talks-holds-solution-is-linkad-to-edc.html | ITALY IS SKEPTICAL ON TRIESTE TALKS; Holds Solution Is Linked to E.D.C. and Balkan Alliance, Not a Separate Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lvlary-hayes-bridbi-of-havy-officer-manhattanville-54-alumna-wed-to.html | IMARY HAYES BRIDBI OF HAVY OFFICER; Manhattanville '54 Alumna Wed to Ensign A. T. Ashton .2d, Also Recent Graduate | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/montclair-keeps-laurels-in-track-princeton-and-verona-also-retain.html | MONTCLAIR KEEPS LAURELS IN TRACK; Princeton and Verona Also Retain Group Crowns in Jersey School Meet | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joyce Cary | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/taking-pictures-short-cut-to-photography-by-godfrey-frankel.html | Taking Pictures; SHORT CUT TO PHOTOGRAPHY. By Godfrey Frankel. Illustrated. 128 pp. New York: Sterling Publishing Co. $2.50. For Ages 12 to 18. | True | JACOB DESCHIN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/educators-and-editors-called-to-a-conference.html | Educators and Editors Called to a Conference | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eden-gives-cabinet-report-on-geneva.html | EDEN GIVES CABINET REPORT ON GENEVA | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-useful-report.html | A USEFUL REPORT | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/camille-giliberti-john-maxwell-wed.html | CAMILLE GILIBERTI, JOHN MAXWELL WED | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chelsea-soccer-victor-english-team-beats-glasgow-rangers-41-in.html | CHELSEA SOCCER VICTOR; English Team Beats Glasgow Rangers, 4-1, in Toronto | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pay-cut-settles-strike-woolen-union-agrees-to-take-9-12cent.html | PAY CUT SETTLES STRIKE; Woolen Union Agrees to Take 9 1/2-Cent Reduction | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/notre-dame-takes-finale-21.html | Notre Dame Takes Finale, 2-1 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/st-georgealexander.html | St. George--Alexander | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-book-will-get-you-where-youre-going.html | 'A Book Will Get You Where You're Going' | True | By David McCord | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reds-burden-customs-mrs-st-george-says-literature-clogs-new-york.html | REDS BURDEN CUSTOMS; Mrs. St. George Says Literature 'Clogs' New York Office | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hamilton-names-trustees.html | Hamilton Names Trustees | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/life-with-buster-sea-pup-by-archie-binns-illustrated-by-robert.html | Life With Buster; SEA PUP. By Archie Binns. Illustrated by Robert Candy. 215 pp. New York and Boston: Duell, Sloane & Pearce -- Little, Brown & Co. $2.50. For Ages 10 to 14. | True | LAVINIA R. DAVIS. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cuba-develops-its-own-music.html | CUBA DEVELOPS ITS OWN MUSIC | True | By Harold C. Schonberghavana. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/general-clarkson-shifted.html | General Clarkson Shifted | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/essence-of-june.html | ESSENCE OF JUNE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-sisters-have-daughters.html | Two. Sisters Have Daughters | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/college-in-berlin-will-come-of-age-free-university-to-open-new.html | COLLEGE IN BERLIN WILL COME OF AGE; Free University to Open New Central Building June 19 -- Ford Fund Grant Helped | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/giants-are-among-10-ball-clubs-showing-increase-in-attendance.html | Giants Are Among 10 Ball Clubs Showing Increase in Attendance; Braves Are Ahead of Last Season's Record Pace -- Orioles Lead American Loop -- Yankee and Dodger Gates Off | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nbc-elects-vice-president.html | N.B.C. Elects Vice President | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/india-tobacco-mission-to-tour.html | India Tobacco Mission to Tour | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/margaret-aandahl-becomes-betrothed.html | MARGARET AANDAHL BECOMES BETROTHED | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/capsule-reviews-david-oistrakh-russian-violinist-plays-concertos-by.html | CAPSULE REVIEWS; David Oistrakh, Russian Violinist, Plays Concertos by Beethoven and Glazunoff | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/james-roosevelt-faces-challenge-in-primary-congressional-contest-in.html | JAMES ROOSEVELT FACES CHALLENGE IN PRIMARY; Congressional Contest in California Being Watched for Clues to Future | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-winner-for-peter-thunder-by-page-cooper-illustrated-by-edward.html | A Winner for Peter; THUNDER. By Page Cooper. Illustrated by Edward Shenton. 218 pp. Cleveland: The World Publishing Company. $2.50. For Ages 10 to 14. | True | IRIS VINTON. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/indian-is-confident-on-colony-transfer.html | INDIAN IS CONFIDENT ON COLONY TRANSFER | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/camera-notes-new-studies-by-siskind-bronx-club-moves.html | CAMERA NOTES; New Studies by Siskind -- Bronx Club Moves | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/travelers-report-on-television-in-asia-news-commentator-records.html | TRAVELER'S REPORT ON TELEVISION IN ASIA; News Commentator Records Impressions Of TVs Status in the Far East | True | By Allan Jackson | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/quakes-terrify-cyprians.html | Quakes Terrify Cyprians | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-weatherman-explains-the-weather.html | The Weatherman Explains the Weather | True | By Jerome Namias | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/of-pictures-and-people-laurence-olivier-john-gielgud-will-costar-in.html | OF PICTURES AND PEOPLE; Laurence Olivier, John Gielgud Will Co-Star in 'Richard III' -- Addenda | True | By A. H. Weiler | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/what-life-is-like-for-a-settler-in-kenya-ranchers-on-the-uplands-of.html | What Life Is Like for a Settler in Kenya; Ranchers on the uplands of the British colony find themselves fighting as they farm. For over these plains falls the shadow of the Mau Mau. What Life Is Like for a Settler in Kenya | True | By Elspeth Huxleynanyuki, Kenya. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oppenheimer-case-puts-spotlight-on-security-ruling-of-the-a-e-c.html | OPPENHEIMER CASE PUTS SPOTLIGHT ON SECURITY; Ruling of the A. E. C. Board Leaves Broad Questions Unanswered | True | By Cabell Phillipsspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/g-o-p-most-active-in-iowas-primary-six-seek-votes-for-governor.html | G. O. P. MOST ACTIVE IN IOWA'S PRIMARY; Six Seek Votes for Governor Tomorrow -- Both Parties Have Congress Slates | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-berg-leads-by-23-points-in-triangle-roundrobin-golf-tournament.html | Miss Berg Leads by 23 Points in Triangle Round-Robin Golf Tournament; PAGE-SETTER GETS TWO 76'S FOR DAY Miss Berg Shows Way With 50 Points in Round-Robin Golf -- Mrs. Zaharias 2d | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/for-prompt-bloom-several-kinds-of-the-tender-bulbs-may-still-be-set.html | FOR PROMPT BLOOM; Several Kinds of the Tender Bulbs May Still Be Set Out for Summer Color | True | By Mary C. Seckman | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/champions-divide-yankees-beat-orioles-31-after-they-bow-to-turley.html | CHAMPIONS DIVIDE; Yankees Beat Orioles, 3-1, After They Bow to Turley by 2-1 YANKS WIN BY 3-1 AFTER 2-1 DEFEAT | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/small-worlds-through-the-magnifying-glass-little-things-that-make-a.html | Small Worlds; THROUGH THE MAGNIFYING GLASS: Little Things That Make a Big Difference. By Julius Schwartz: Illustrated by Jeanne Bendick. 142 pp. New York: Whittlesey House. $2.50. For Ages 9 to 14. HUNTING WITH THE MICROSCOPE. By Gaylord Johnson and Maurice Bleifeld. Illustrated. 131 pp. New York: Sentinel Books. Paper, 75 cents. For Ages 13 and Up. | True | ALFRED D. BECK. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/215000-trainmen-demand-pay-rises-independent-union-to-serve-also-on.html | 215,000 TRAINMEN DEMAND PAY RISES; Independent Union to Serve Also on Roads Tomorrow Call for Work Changes | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/schmidt-sisters-complete-plans-june-26-is-set-for-a-double-wedding.html | SCHMIDT SISTERS COMPLETE PLANS; June 26 Is Set for a Double Wedding in Jersey to E. L. Madden Jr., A. C. Leiser | True | Special fn _"r_'..e e" York Times. i | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/roosevelt-pledges-fight.html | Roosevelt Pledges 'Fight' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/belleville-nine-takes-title.html | Belleville Nine Takes Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/antired-apathy-charged.html | Anti-Red Apathy Charged | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ford-of-canada-laying-off-6650.html | Ford of Canada Laying Off 6,650 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rivalry-on-berlin-stages-line-sharply-drawn-between-plays-that-are.html | RIVALRY ON BERLIN STAGES; Line Sharply Drawn Between Plays That Are Being Seen In Eastern and Western Sectors of German City | True | By Walter Sullivanberlin. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/russian-assails-u-s-economy.html | Russian Assails U. S. Economy | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/connellywelmmnn.html | Connelly--Welmmnn | True | Special to The New York Times, | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hackley-school-gains-475000-in-improvements-are-begun-as-120000.html | HACKLEY SCHOOL GAINS; $475,000 in Improvements Are Begun as $120,000 Comes In | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/marjory-j-munson-married-at-choate.html | MARJORY J. MUNSON MARRIED AT CHOATE | True | Special to '."he New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/30-russians-to-study-eclipse.html | 30 Russians to Study Eclipse | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/business-and-art-new-and-encouraging-developments-looking-toward.html | BUSINESS AND ART; New and Encouraging Developments Looking Toward the Future | True | By Aline B. Saarinen | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/james-e-boyle.html | JAMES E. BOYLE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/notes-on-science-critical-shots-of-antipolio-vaccine-aluminum.html | NOTES ON SCIENCE; Critical Shots of Anti-Polio Vaccine -- Aluminum Centenary | True | W. K. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/barbara-white-wed-i-married-inconncticut-churchi.html | BARBARA WHITE WED I; Married inC-onn-cticut Churchl | True | Special to The The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hollywood-contest-labor-election-battle-looms-other-items.html | HOLLYWOOD CONTEST; Labor Election Battle Looms -- Other Items | True | By Thomas M. Pryorhollywood. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/los-angeles-issue-is-an-auditorium-subject-of-10year-campaign.html | LOS ANGELES ISSUE IS AN AUDITORIUM; Subject of 10-Year Campaign, $19,500,000 Project Comes Before Voters Tuesday | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/foriginal-edvardians.html | FORIGINAL EDVARDIANS | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-john-w___-s_iegelacki-queens-organist-a-democratic-district.html | 'MRS. JOHN W___. S /IEGELACKi; Queens Organist, a Democratic District Ex-Leader, Dies ! | | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/edward-flynn-dead-long-a-rail-official.html | EDWARD FLYNN DEAD; LONG A RAIL OFFICIAL | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/phils-top-cards-94-raschi-streak-ends.html | PHILS TOP CARDS, 9-4; RASCHI STREAK ENDS | | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/junior-novels-for-teenage-girls-the-home-place-the-house-of-the.html | Junior Novels for Teen-Age Girls; The Home Place THE HOUSE OF THE FIFERS. By Rebecca Caudill. Decorations by Genia. 184 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16. | | ELLEN LEWIS BUELL | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-caulway-a-bride-i-i-married-in-pelham-manor-toi.html | .MISS CAULWAY A BRIDE; I Married in Pelham Manor toI | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chou-wants-vote-in-korea-policed-by-neutral-group-suggests-present.html | CHOU WANTS VOTE IN KOREA POLICED BY NEUTRAL GROUP; Suggests Present Four-Power Group, Now Deadlocked, Get Supervisory Power U. S. REJECTS PROPOSAL Calls Suggestion 'Completely Fraudulent' Because Reds Have 'Built-in Veto' CHOU WANTS VOTE IN KOREA POLICED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/beachcombers-they-all-aboard-for-the-beach-by-verna-hills.html | Beachcombers They; ALL ABOARD FOR THE BEACH. By Verna Hills. Illustrated by Joshua Tolford. 143 pp. New York: Ariel Books, Farrar, Straus and Young. $2.50. For Ages 5 to 9. | True | C. ELTA VAN NORMAN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/frank-thomas.html | FRANK THOMAS | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-chamber.html | THE CHAMBER | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/15000-girl-scouts-on-outing.html | 15,000 Girl Scouts on Outing | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stocking-sales-ease-in-april.html | Stocking Sales Ease in April | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dicunto-giancola.html | DiCunto—Giancola | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/perennial-bridesmaid-efficient-doris-beckman-manages-tv-weddings.html | PERENNIAL BRIDESMAID; Efficient Doris Beckman Manages TV Weddings | True | By Betty Lanigan | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elizabeth-pickles-married.html | Elizabeth Pickles Married | True | SI; | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dean-scores-u-s-policy-former-panmunjom-negotiator-decries-truce-in.html | DEAN SCORES U. S. POLICY; Former Panmunjom Negotiator Decries Truce in Korea | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-rhodesian-union-stamps.html | New Rhodesian Union Stamps | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/important-artist.html | Important Artist | True | ARTHUR WILLIAM ROW | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-news-of-the-week-in-review-security-issue.html | THE NEWS OF THE WEEK IN REVIEW; Security Issue | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jacob-h-terhune.html | JACOB H. TERHUNE. | True | llpect.I to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/susan-l-hobson-engaged-to-wed-sweet-briar-college-alumna-to-be.html | SUSAN L. HOBSON ENGAGED TO WED; Sweet Briar College Alumna to Be Married to Dr. Colin McCord; Williams Graduate | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/english-angler-catches-record-22pound-trout.html | English Angler Catches Record 22-Pound Trout | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jottings-on-japans-screen-scene-nippon-dominates-tokyo-fete.html | JOTTINGS ON JAPAN'S SCREEN SCENE; Nippon Dominates Tokyo Fete — Kurosawa's New, Impressive | True | By Ray Falktokyo. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/french-now-facing-a-time-for-decision-future-course-in-indochina.html | FRENCH NOW FACING A TIME FOR DECISION; Future Course in Indochina Will Have Vast Impact on Their World Role | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/saul-cohn-9ead-merchant-leader-vice-chairman-and-exhead-of-city.html | SAUL COHN 9EAD; MERCHANT LEADER; { Vice Chairman and Ex-Head{ of City Stores Co..With { I 39 Concerns Was 68 { | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-busy-child-fun-for-one-or-two-by-bernice-wells-carlson.html | The Busy Child; FUN FOR ONE -- OR TWO. By Bernice Wells Carlson. Illustrated by Raymond Abel. 159 pp. New York: Abingdon Press. $2. Paper covers, $1.35. For Ages 7 to 9. | True | PAT CLARK. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bennington-inquiry-finds-no-sabotage.html | BENNINGTON INQUIRY FINDS NO SABOTAGE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/18-to-get-packer-diplomas.html | 18 to Get Packer Diplomas | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-art-set-for-swiss-fete.html | U. S. Art Set for Swiss Fete | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/resident-offices-report-on-trade-fall-values-held-better-this-year.html | RESIDENT OFFICES REPORT ON TRADE; Fall Values Held Better This Year Than Last: Quality Up and Prices Unchanged | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/surprised-by-critic.html | Surprised by Critic | True | FRED W. RUMLER SR. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/phone-blackout-in-bronx-lifting-burnedout-service-of-7400-due-to-be.html | PHONE 'BLACKOUT' IN BRONX LIFTING; Burned-Out Service of 7,400 Due to Be Restored Tonight -- Police Also Hampered | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/missouri-workshop-photographers-practice-on-life-of-small-town.html | MISSOURI WORKSHOP; Photographers Practice On Life of Small Town | True | By Jacob Deschin | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/world-of-music-conference-in-switzerland-influence-of-electronics.html | WORLD OF MUSIC: CONFERENCE IN SWITZERLAND; Influence of Electronics on Art Will Be Examined at August Gathering | True | By Ross Parmenter | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nardico-outpoints-jones.html | Nardico Outpoints Jones | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/spraying-technique-aerosol-bomb-is-handy-but-requires-skill.html | SPRAYING TECHNIQUE; Aerosol Bomb Is Handy But Requires Skill | True | By Cynthia Westcott | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-ike-museum-newly-opened-display-of-eisenhower-souvenirs-is.html | THE 'IKE MUSEUM'; Newly Opened Display of Eisenhower Souvenirs Is Popular With Tourists | True | By Nino Lo Bello | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/khefren-reigned-25-years.html | Khefren Reigned 25 Years | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bombings-mark-batista-visit.html | Bombings Mark Batista Visit | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-definitions-disbudding-and-pinching-bring-better-bloom.html | TWO DEFINITIONS; Disbudding and Pinching Bring Better Bloom | True | N. R. S. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/forest-fire-fought-near-atomic-city.html | FOREST FIRE FOUGHT NEAR 'ATOMIC CITY' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/duke-ellington-reveals-a-new-style.html | DUKE ELLINGTON REVEALS A NEW STYLE | True | J. W. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/capt-hans-hansen.html | CAPT. HANS HANSEN | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/week-after-week-mowing-and-perhaps-watering-are-basic-chores-to.html | WEEK AFTER WEEK; Mowing and Perhaps Watering Are Basic Chores to Keep the Turf Green | True | By Geoffrey S. Cornish | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-witching-hour.html | 'THE WITCHING HOUR' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/senator-dared-stevens.html | Senator Dared Stevens | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/french-communism.html | FRENCH COMMUNISM | True | WILLIAM F. POTTER | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-north-africa-too-french-have-troubles-they-would-accept-changes.html | IN NORTH AFRICA, TOO, FRENCH HAVE TROUBLES; They Would Accept Changes But Resist Demands of Nationalists | True | By Michael Clarkspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/crime-on-the-main-stem.html | Crime on the Main Stem | True | By Anthony Boucher | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/guides-on-things-to-do-collecting-and-keeping-how-to-make-a-home.html | Guides on Things to Do; Collecting and Keeping HOW TO MAKE A HOME NATURE MUSEUM. By Vinson Brown. Illustrated by Don Greame Kelley. 214 pp. Boston: Little, Brown & Co. $2.50. For Ages 12 to 16. | True | GLENN O. BLOUGH. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/5th-air-force-aide-named.html | 5th Air Force Aide Named | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/el-is-defended-as-a-vital-link-bronx-spokesmen-say-other-facilities.html | 'EL' IS DEFENDED AS A VITAL LINK; Bronx Spokesmen Say Other Facilities Cannot Handle Third Ave. Riders, Too | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-news-source-in-capital.html | NEW NEWS SOURCE IN CAPITAL | True | Special to The New York | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/houston-import-tonnage-up.html | Houston Import Tonnage Up | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/schools-plans-speeded-mayor-bids-3-agencies-map-sites-for-1955.html | SCHOOLS PLANS SPEEDED; Mayor Bids 3 Agencies Map Sites for 1955 Buildings | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ernest-kramer.html | ERNEST KRAMER | True | Special to The New York T1. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/10-commandments-for-parents-cited-rabbi-mark-suggests-modern-rules.html | 10 COMMANDMENTS FOR PARENTS CITED; Rabbi Mark Suggests Modern Rules at a Consecration Service at Emanu-El | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stubent-nurse-to-web-emily-j-mclachlan-fiancee-ofi-rev-robert-s.html | STUBENT NURSE TO WEB; Emily J. McLachlan Fiancee ofi Rev. Robert S, Hayden I | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-meaning-of-the-man-elihu-root-and-the-conservative-tradition-by.html | The Meaning Of the Man; ELIHU ROOT AND THE CONSERVATIVE TRADITION. By Richard W. Leopold. Edited by Oscar Handlin. 222 pp. Boston: Little, Brown & Co. S3. | True | By Eric Goldman | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/westchester-workshop-display.html | Westchester Workshop Display | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/robert-h-swintz.html | ROBERT H. SWINTZ | True | Soecl&l to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-anne-voorhis-c-h-teague-to-wed.html | MISS ANNE VOORHIS, C. H. TEAGUE TO WED | True | Svecial to The New XYork Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-great-adventure-struggle-for-continent-in-which-so-many-died-10.html | The Great Adventure; Struggle for Continent, in Which So Many Died 10 Years Ago, Goes On | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/barbara-5heahani-becomes-fianceei-east-orange-girl-is-engaged-to.html | BARBARA 5HEAHANI BECOMES FIANCEEl; East Orange Girl !s Engagecl to Robert Michael Hahn, Seton Hall Graduate | True | Soecial to The New York Times, | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/army-agency-transfer.html | Army Agency Transfer | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/state-in-canada-inquiry-paper-says-new-york-studies-charges-against.html | STATE IN CANADA INQUIRY; Paper Says New York Studies Charges Against Contractor | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ann-grifenhagen-betrothed.html | Ann Grifenhagen Betrothed | True | Suclai to The New York | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/baggage-boss-speaks-2-tongues-for-diplomacy-and-waterfront-john-t.html | Baggage Boss Speaks 2 Tongues For Diplomacy and Waterfront; John T. Franke, U. S. Lines Official, Began His Career Pushing a Hand Truck in Grand Central Terminal in 1912 | True | By Werner Bamberger | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/laboratory-planned-ridgefield-conn-goat-barn-will-be-transformed.html | LABORATORY PLANNED; Ridgefield, Conn., Goat Barn Will Be Transformed Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-bigcar-drivers-hurt.html | Two Big-Car Drivers Hurt | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/adult-center-is-year-old.html | Adult' Center Is Year Old | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/electric-service-bills-up.html | Electric Service Bills Up | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hamburg-builds-biggest-tanker-ship-47000ton-capacity-is-launched-in.html | HAMBURG BUILDS BIGGEST TANKER; Ship, 47-000-Ton Capacity, Is Launched in Germany for Onassis Fleet | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/driving-and-riding-at-the-wheel-driving-today-and-tomorrow-by.html | Driving And Riding; At the Wheel DRIVING TODAY AND TOMORROW. By Margaret O. Hyde. Illustrated by Clifford N. Geary. 143 pp. New York: Whittlesey House. $2.50. SPORT AND RACING CARS. By Raymond F. Yates and Brock W. Yates. Illustrated with photographs and drawings. 116 pp. New York: Harper & Bros. $2. For Ages 14 to 18. | True | LEARNED T. BULMAN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/six-saved-in-marine-plane.html | Six Saved in Marine Plane | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/queens-college-to-graduate-398-husband-wife-to-be-among-those-to.html | QUEENS COLLEGE TO GRADUATE 398; Husband, Wife to Be Among Those to Receive Degrees at Exercises Wednesday | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/senior-to-larry-miss-susan-wahl-brock-lewis-law-student-at.html | SENIOR TO IARRY MISS SUSAN WAHL; Brock Lewis, Law Student at BostonUnlversity,andFiancee Plan September Wedding | True | Special to The New Yor,' 'm. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/son-to-the-samuel-flormans.html | Son to the Samuel Flormans | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/yale-1954-starts-exercises-today-baccalaurete-by-griswold-and.html | YALE 1954 STARTS EXERCISES TODAY; Baccalaureate by Griswold and Class Day Program Are Major Features | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/day-camp-children-listed.html | Day Camp Children Listed | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/whos-who-of-a-medieval-court-details-from-the-tapestry.html | Who's Who Of a Medieval Court; DETAILS FROM THE TAPESTRY | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/madison-bryant-gain-psal-final-brooklyn-nine-beats-clinton-by-30.html | MADISON, BRYANT GAIN P.S.A.L. FINAL; Brooklyn Nine Beats Clinton by 3-0 and Queens School Trounces Curtis, 7-0 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/theatrical-wakes.html | THEATRICAL WAKES | True | JORGE JOVEYN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/3-get-alumnae-awards-new-jersey-college-for-women-group-holds.html | 3 GET ALUMNAE AWARDS; New Jersey College for Women Group Holds Reunion | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/soccer-fan-pays-with-hair.html | Soccer Fan Pays With Hair | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ball-state-appoints-hinga.html | Ball State Appoints Hinga | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elizabeth-riley-wed-to-ihterne-attired-in-heirloom-gown-at.html | ELIZABETH, RILEY WED TO IHTERNE; Attired in Heirloom Gown at Connecticut Marriage to I Dr. John A. Vecchiolla ! | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lag-in-somaliland-cited-italy-reports-economic-hurdles-to.html | LAG IN SOMALILAND CITED; Italy Reports Economic Hurdles to Advancement in Area | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/congress-to-scan-statistics-setup-inquiry-will-seek-to-improve.html | CONGRESS TO SCAN STATISTICS SET-UP; Inquiry Will Seek to Improve Federal Economic Indexes -- Burns' Views Sought | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lichioveriearter.html | LichioveriCarter | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tackles-sign-with-steelers.html | Tackles Sign With Steelers | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/llyn-b-hodgskin-married.html | Llyn B. Hodgskin Married | True | Special to The New York Ttmes. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/murielr-mels_____om-brtde-married-in-summit-to-ensign-i-david-r.html | MURIELR-- MELS_____OM BRtDE; Married in Summit to Ensign [ I David R. Hinkle, U. S. N. | | pedld to Tl | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/joan-finbergs-troth-she-will-be-wed-in-augusti-to-donald-j-de-roy-i.html | JOAN FINBERG'S TROTH; She Will Be Wed in AugustI to Donald J. De Roy I | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/classics-and-mr-mcnulty-classics-and-mcnulty.html | Classics and Mr. McNulty; Classics And McNulty | True | By John McNulty | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/animal-stories-legend-of-hungry-hollow-haunt-fox-by-jim-kjelgaard.html | Animal Stories; Legend of Hungry Hollow HAUNT FOX. By Jim Kjelgaard. Drawings by Glen Rounds. 220 pp. New York: Holiday House. $2.50. For Ages 10 to 14. | True | ELIZABETH HODGES. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/antiroe-chiefs-set-parley-with-desapio.html | ANTI-ROE CHIEFS SET PARLEY WITH DESAPIO | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/soyce-e-hilleboe-to-be-wed-abroad.html | SOYCE E. HILLEBOE TO BE WED ABROAD | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/play-time-party-time.html | Play Time, Party Time | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-will-double-arms-aid-to-turks-speed-up-delivery-increase-viewed.html | U. S. WILL DOUBLE ARMS AID TO TURKS, SPEED UP DELIVERY; Increase Viewed as Personal Triumph fsr Menderes, Who Ends Capital Stay U. S. WILL DOUBLE ARMS AID TO TURKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/colleges-view-of-income-taxes.html | College's View of Income Taxes | True | B. F. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/service-at-n-y-u-slated-for-today-baccalaureate-sermon-in-the-bronx.html | SERVICE AT N. Y. U. SLATED FOR TODAY; Baccalaureate Sermon in the Bronx Will Open the 122d Commencement Week | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vergarakonrad.html | Vergara--Konrad | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/opening-a-new-route-to-fire-islands-park-ferries-start-service-from.html | OPENING A NEW ROUTE TO FIRE ISLAND'S PARK; Ferries Start Service From East End Of Jones Beach Island on Saturday | True | By Stan Rowland Jr. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/8nation-tv-relay-will-start-today-eurovision-hookup-to-have-first.html | 8-NATION TV RELAY WILL START TODAY; 'Eurovision' Hook-up to Have First International Exchange -- Pope on Opening Program | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/to-mark-25-years-a-priest.html | To Mark 25 Years a Priest | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/naomi-w_-engage-i-canal-zone-resident-will-bei-bride-of-noel.html | NAOMI W_,?.. E.GAGE I; Canal Zone Resident Will Bel Bride of Noel Steinberg.J | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/singers-party-ella-fitzgerald-the-star-of-her-own-evening.html | SINGER'S PARTY; Ella Fitzgerald the Star Of Her Own Evening | True | By Howard Taubman | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/troth-announced-of-pat-ricm-a-ellis.html | TROTH ANNOUNCED OF PAT, RICM A. ELLIS | True | SDecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/midshipmen-sail-on-training.html | Midshipmen Sail on Training | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/drape-field-feels-youdoit-trend-manufacturer-and-converter-reports.html | DRAPE FIELD FEELS 'YOU-DO-IT' TREND; Manufacturer and Converter Reports Rapid Sales Rise in Partly Finished Items | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mildred-schain-married.html | Mildred Schain Married | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rjacqublii-srill-l-r-thielen-wed-brides-uncle-the-vry-rev-joseph-a.html | rJACQUBLII SRILL, L, R. THIELEN WED; Bride's Uncle, the Vry Rev. Joseph A. Srill, Performs Ceremony in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/us-and-red-china-confer-on-freeing-of-americans-u-schinese-talk.html | U.S. and Red China Confer On Freeing of Americans; U. S.-CHINESE TALK OPENED IN GENEVA | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-cabinet-listed.html | New Cabinet Listed | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tales-of-life-on-the-wing-butterfly-cycle-monarch-butterfly-by.html | Tales of Life on the Wing. Butterfly Cycle MONARCH BUTTERFLY. By Marion W. Marcher. Illustrated by Barbara Latham. 44 pp. New York: Holiday House. $2. For Ages 6 to 9. | True | JEANNE MASSEY. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-regrets-tour-delay.html | U. S. Regrets Tour Delay | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/britain-to-renew-bid-for-suez-pact-u-s-is-said-to-spur-an-early.html | BRITAIN TO RENEW BID FOR SUEZ PACT; U. S. Is Said to Spur an Early Approach to Egypt -- Bevan Urges Quick Evacuation | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-barasch-fiancee-former-pace-college-student-will-be-wed-to-r-j.html | MISS BARASCH FIANCEE; Former Pace College Student Will Be Wed to R. J. Slater | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/east-zone-youth-jam-berlin-fete-reds-prevent-festival-visitors-from.html | EAST ZONE YOUTH JAM BERLIN FETE; Reds Prevent Festival Visitors From Crossing to West -- Feature Attack on E.D.C. | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hogan-phillipp.html | Hogan -- Phillipp | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/15000-indian-homes-ddt-d.html | 15,000 Indian Homes 'DDT' d' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/airlift.html | AIRLIFT | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/son-to-herbert-rosenfields.html | Son to Herbert Rosenfields | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/darien-hliptials-for-miss-portei-bride-wears-swiss-organd-at.html | DARIEN HLIPTIALS FOR MISS PORTEI-; Bride Wears Swiss Organd at Marriage in Church to Alfred L. Test Jr. | True | Six,,clnl | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/soviet-bloc-maps-an-economic-plan-hungarian-party-chief-sees.html | SOVIET BLOC MAPS AN ECONOMIC PLAN; Hungarian Party Chief Sees Development Integrated With Soviet Union | True | By Harry Schwartz | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/young-readers-and-that-summer-slump.html | Young Readers and That Summer Slump | True | By Jane Cobb | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/furculo-is-voted-choice-for-senate-bay-state-democrats-endorse.html | FURCULO IS VOTED CHOICE FOR SENATE; Bay State Democrats Endorse State Treasurer in Race for Saltonstall Seat | True | By John H. Fentonspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elmira-trustees-named-rail-president-and-publisher-to-take-college.html | ELMIRA TRUSTEES NAMED; Rail President and Publisher to Take College Posts | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/amherst-student-to-wed-irma-miller.html | AMHERST STUDENT TO WED IRMA MILLER | True | SZiaZ to 12e ew'ck 'Zlzmm. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/east-zone-orders-price-cuts.html | East Zone Orders Price Cuts | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/arab-tribe-linked-to-the-crusaders-briton-tracks-down-salubas.html | ARAB TRIBE LINKED TO THE CRUSADERS; Briton Tracks Down Salubas, Believed to Descend From Christians Left Behind | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-great-and-good-friend-of-louis-xv-madame-de-pompadour-by-nancy.html | A Great and Good Friend of Louis XV; MADAME DE POMPADOUR. By Nancy Mitford. 324 pp. Illustrated. New York: Random House. $4.75. | True | By Frances Winwar | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/6000-march-in-tunis-protest.html | 6,000 March in Tunis Protest | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/gordon-clapp-honored-sevenstate-area-pays-tribute-to-former-head-of.html | GORDON CLAPP HONORED; Seven-State Area Pays Tribute to Former Head of T. V. A. | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-eleventh-year.html | THE ELEVENTH YEAR | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/white-sox-nip-senators-in-10th-and-trail-firstplace-indians-by-7.html | White Sox Nip Senators in 10th and Trail First-Place Indians by 7 Points; TRUCKS CREDITED WITH 5-3 VICTORY White Sox Tally Two Runs in 10th as Senators' Defense Falters at Washington | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elizabeth-a-edwards.html | ELIZABETH A. EDWARDS | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/excitement-of-spring.html | 'EXCITEMENT OF SPRING' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/india-closely-watches-communist-maneuvers-at-some-point-new-delhi.html | INDIA CLOSELY WATCHES COMMUNIST MANEUVERS; At Some Point New Delhi Is Believed Likely to Resist Expansion in Asia | True | By Robert Trumbullspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lucky-chance-merryground-family-by-mimi-bolton-illustrated-by.html | Lucky Chance; MERRY-GO-ROUND FAMILY. By Mimi Bolton. Illustrated by Oscar Liebman. 245 pp. New York: Coward-McCann. $2.75. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/argentina-hails-antarctic.html | Argentina Hails Antarctic | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oc-onneilmthom.html | O'C, onneilmThom | True | ecial to The Ne= York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/race-for-first-bale-in-texas-heralds-opening-of-nations-54-cotton.html | Race For First Bale in Texas Heralds Opening of Nation's '54 Cotton Harvest | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rollins-wins-playoff-opener.html | Rollins Wins Play-Off Opener | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/newsman-honored-for-lawton-story.html | NEWSMAN HONORED FOR LAWTON STORY | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-world.html | THE WORLD | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/historic-homes-of-new-york.html | Historic Homes Of New York | True | By Betty Pepis | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/waves-director-chosen.html | WAVES Director Chosen | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/south-africa-likely-to-buy-more-in-u-s.html | SOUTH AFRICA LIKELY TO BUY MORE IN U. S. | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nelson-gross-weds-miss-bingeri.html | | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-n-british-group-moves.html | U. N. British Group Moves | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/250000-to-smith-college.html | $250,000 to Smith College | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/larry-ellis-in-front.html | Larry Ellis in Front | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/plattbelcher.html | Platt--Belcher | True | . | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tradition-preserves-a-pioneer-group.html | TRADITION PRESERVES A PIONEER GROUP | True | By Seth King | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/formal-wear-institute-elects.html | Formal Wear Institute Elects | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oiicer-mmries-roberta-frasca-ensign-robert-goldner-and-jersey-girl.html | OIICER MMRIES ROBERTA FRASCA; Ensign Robert .Go--ldner and Jersey Girl Are Wed in Texafly--8 Attend Bride | True | SI)ecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fearmongers-scored-brownell-tells-g-o-p-dinner-of-need-for-unity.html | 'FEAR-MONGERS' SCORED; Brownell Tells G. O. P. Dinner of Need for Unity | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/liberty-56700.html | LIberty 5-6700 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/20-yugoslavs-die-in-flood.html | 20 Yugoslavs Die in Flood | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/juin-backs-ouster-by-paris.html | Juin Backs Ouster by Paris | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-sally-dodd-bride-of-nbtfi-all-attended-by-six-at-marriage-to.html | MISS SALLY DODD BRIDE OF NBTFI; All Attended by Six at Marriage to George Arthur Holden in East Orange Churoh | True | cial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/our-asian-allies.html | OUR ASIAN ALLIES | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/2-at-williams-to-retire.html | 2 at Williams to Retire | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/usiness-women-will-meet.html | ~usiness Woman Will Meet | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-janet-perry-officers-fiahc-lieut-herbert-n-townsend-of-navy.html | MISS JANET PERRY OFFICER'S FIAHC; / Lieut. Herbert N. Townsend of Navy, Korea Veteran, to Wed Connecticut Girl | True | t ptll to T*ne New York Tlm. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/off-stage-daughter-of-a-star-by-marie-blizard-173-pp-philadelphia.html | Off Stage; DAUGHTER OF A STAR. By Marie Blizard. 173 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 16. | True | A E. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fight-on-multiple-sclerosis-spurred-by-rehabilitation-success-of.html | Fight on Multiple Sclerosis Spurred by Rehabilitation; Success of Training Program Is Found to Shift Attitude on Once 'Hopeless' Disease | True | By Howard A. Rusk, M.d. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chiles-president-selects-cabinet-ignoring-political-pressure-ibanez.html | CHILE'S PRESIDENT SELECTS CABINET; Ignoring Political Pressure, Ibanez Names Technicians to Handle Fiscal Crisis | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/castaway-on-purpose-the-voyage-of-the-heretique-by-dr-alain-bombard.html | Castaway On Purpose; THE VOYAGE OF THE HERETIQUE. By Dr. Alain Bombard. Translated from the French by Brian Connell. Illustrated. 214 pp. New York: Simon & Schuster. $3.50. | True | By Walter Hayward | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/gilleranolewine.html | Gilleran--Olewine | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fullers-sloop-takes-n-y-y-c-race-on-sound-gesture-triumphs-in.html | Fuller's Sloop Takes N. Y. Y. C. Race on Sound; GESTURE TRIUMPHS IN HANDICAP EVENT Sound Resembles Grand Old Days as New York Club Stages 100th Regatta | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-vanishing-klompen-time-leather-and-weather-are-sabotaging.html | The Vanishing Klompen; Time, leather and weather are sabotaging Holland's wooden shoe industry. | True | By I. Shenker | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/war-relics-few-on-omaha-beach-dday-anniversary-finds-all-quiet-at.html | WAR RELICS FEW ON OMAHA BEACH; D-Day Anniversary Finds All Quiet at Scene of Great Allied Invasion Battle | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/joyce-livingston-affianced.html | Joyce Livingston Affianced | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/land-wins-college-tennis.html | Land Wins College Tennis | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eleanor-m-hess-lawyers-fiahcee-recipient-of-an-ma-from-brown.html | 'ELEANOR M. HESS LAWYER'S FIAHCEE; Recipient of an M. A. From Brown Yesterday to .Be Wed to R. P. McMahon | True | Svecial to The New York Tlmei. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ann-bennett-is-wed-to-william-breuel.html | ANN BENNETT IS WED TO WILLIAM BREUEL | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/costa-rica-denies-pact-plan.html | Costa Rica Denies Pact Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/backing-the-trade-program-support-for-presidents-policies-on.html | Backing the Trade Program; Support for President's Policies on Foreign Trade Is Asked | True | RAYMOND VERNON | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/catch-and-kill.html | 'CATCH AND 'KILL' | True | ALF CARLETON EBBESEN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/funny.html | 'Funny' | True | NORMA MILLAY | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rosanne-wallach-wed-married-in-synagogue-here-to-barry-stein-of-m-i.html | ROSANNE WALLACH WED; Married in Synagogue Here to Barry Stein of M. I. T. | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fifty-years-of-lending-books-and-people-five-decades-of-new-yorks.html | Fifty Years Of Lending; BOOKS AND PEOPLE. Five Decades of New York's Oldest Library. By Marion King. Illustrated. 372 pp. New York: The Macmillan Company. $5. | True | By H. I. Brock | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/press-executives-to-convene.html | Press Executives to Convene | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-dance-summer-jacobs-pillow-announces-schedule-for-annual.html | THE DANCE: SUMMER; Jacob's Pillow Announces Schedule For Annual Ten-Week Festival | True | By John Martin | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/aircraft-directs-river-rescue.html | Aircraft Directs River Rescue | True | Special To The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-and-gossip-gathered-on-the-rialto-kramm-planning-a-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Kramm Planning a New Play-American Theatre Wing Is Viewing Broadway | True | By Lewis Funke | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/art-masters-in-london-auction.html | Art Masters in London Auction | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vicar-accepts-a-bishopric.html | Vicar Accepts a Bishopric | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/conservation-the-echo-park-issue-revisions-of-government-figures.html | CONSERVATION: THE ECHO PARK ISSUE; Revisions of Government Figures Spur Attack On the Project | True | By John B. Oakes | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reilly.gay.html | Reilly G-ay | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/patricia-heppes-becomes-engaged-wellesley-alumna-will-be-wed-in.html | PATRICIA HEPPES BECOMES ENGAGED; Wellesley Alumna Will Be Wed in July in Texas to John Meredith Parker | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/movie-premiere-to-assist-blind-showing-of-unconquered-with-helen.html | MOVIE PREMIERE TO ASSIST BLIND; Showing of 'Unconquered,' With Helen Keller, on June 15 Will Help Two Foundations | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fraternity-curbed-after-girls-death.html | FRATERNITY CURBED AFTER GIRL'S DEATH | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sikh-temple-falls-killing-5.html | Sikh Temple Falls, Killing 5 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-financial-week-stock-list-less-buoyant-in-abbreviated-trading.html | THE FINANCIAL WEEK; Stock List Less Buoyant in Abbreviated Trading -- Defense Build-Up Aids Aircraft Issues | True | By John G. Forrest | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ham-operators-seized-honduras-says-trio-sent-radio-messages-with.html | 'HAM' OPERATORS SEIZED; Honduras Says Trio Sent Radio Messages With Red Taint | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mallards-story-greenhead-by-louis-darling-illustrated-by-the-author.html | Mallard's Story; GREENHEAD. By Louis Darling. Illustrated by the author. 95 pp. New York: William Morrow & Co. $3. For Ages 10 to 14. | True | IRENE SMITH | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/butter-is-churned-at-school.html | Butter Is Churned at School | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/along-camera-row-winners-in-graflex-other-contests-film-art-study.html | ALONG CAMERA ROW; Winners in Graflex, Other Contests -- Film Art Study in Minneapolis | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/egyptian-funerary-ships.html | Egyptian Funerary Ships | True | PHYLLIS ACKERMAN | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/porterhouse-6th-high-gun-takes-peter-pan-by-3-lengths-fisherman.html | PORTERHOUSE 6TH; High Gun Takes Peter Pan by 3 Lengths -- Fisherman Second HIGH GUN, $13.60, TAKES PETER PAN | True | By James Roach | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/aussie-golfers-score-beat-south-africans-to-take-commonwealth.html | AUSSIE GOLFERS SCORE; Beat South Africans to Take Commonwealth Tourney | True | | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sunbury-meeting-its-job-problems-old-pennsylvania-community-acts-to.html | SUNBURY MEETING ITS JOB PROBLEMS; Old Pennsylvania Community Acts to Reopen Textile Mill, Faces TV Plant Closing SUNBURY MEETING ITS JOB PROBLEMS | True | By Paul Heffernan | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/exploding-a-myth.html | EXPLODING A MYTH | True | LEO CHERNE. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/arabisraeli-feuding-changing-us-policies-failure-to-find-peace-in.html | ARAB-ISRAELI FEUDING CHANGING U.S. POLICIES; Failure to Find Peace in Palestine Forces Washington to Look to New Middle East Defenses BUT THIS HAS ITS DANGERS | True | By C. L. Sulzberger | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/amateur-art-at-bethpage-park.html | Amateur Art at Bethpage Park | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kathryn-e-ranck-married.html | Kathryn E. Ranck Married | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/furniture-unit-elects-officers.html | Furniture Unit Elects Officers | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vietminh-bombed-on-way-to-hanoi-french-planes-score-direct-hits-on.html | VIETMINH BOMBED ON WAY TO HANOI; French Planes Score Direct Hits on Truck Convoys Moving Toward Delta | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/blair-graduates-70-boys-are-told-that-those-who-know-most-will.html | BLAIR GRADUATES 70; Boys Are Told That Those Who Know Most Will Succeed | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/doris-parker-engaged-swarthmore-alumna-is-fiancee-of-john-h-shalley.html | DORIS PARKER ENGAGED; Swarthmore Alumna is Fiancee of John H. Shalley Jr. | True | special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/iss-fitzpatrick-is-married-heri-she-becomes-the-bride-o-francis.html | ISS FITZPATRICK IS MARRIED HERI; She Becomes the Bride o Francis Joseph Quinn at St. Catherine of Siena | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-boden-married-i-to-peter-r-jennings.html | MISS BODEN MARRIED i TO PETER R. JENNINGS | True | $1>oclal to Tile Np | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/george-w-reily-83-a-banker-62-years.html | GEORGE W. REILY, 83, A BANKER 62 YEARS | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-steel-barometer.html | THE STEEL BAROMETER | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ine-b-hoaglaii-ensi6ns-fiancee-i-harvard-school-of-education-alumna.html | INE B. HOAGLAII ENSI6N'S FIANCEE; i Harvard School of Education Alumna Engaged to Robert J. Plumb Jr., Naval Aviator | True | Speetl to the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/candidates-open-tennessee-drive-clement-browning-opposad-for.html | CANDIDATES OPEN TENNESSEE DRIVE; Clement, Browning Opposed for Governorship, Kefauver Is Faced by Sutton | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/art-exhibit-in-mount-vernon.html | Art Exhibit in Mount Vernon | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cohn-has-no-comment.html | Cohn Has No Comment | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/displays-and-festivals-honor-junes-own-flower.html | DISPLAYS AND FESTIVALS HONOR JUNE'S OWN FLOWER | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/teacher-a-camp-fire-director.html | Teacher a Camp Fire Director | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/heads-columbia-unit-for-industrial-studies.html | Heads Columbia Unit For Industrial Studies | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/statement-by-chou-enlai-at-geneva-conference.html | Statement by Chou En-lai at Geneva Conference | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/t-r-shrines-first-year-80000-have-visited-it-since-dedication-last.html | T. R. SHRINE'S FIRST YEAR; 80,000 Have Visited It Since Dedication Last June 14 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kirk-backs-right-of-nonconformity-tells-youth-forum-respect-is.html | KIRK BACKS RIGHT OF NONCONFORMITY; Tells Youth Forum Respect Is Essential -- Panelists Cite College Training Aims | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/quite-a-challenge.html | 'QUITE A CHALLENGE' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-patterson-cathedral-bride-escorted-by-grandfather-ati-marriage.html | MISS PATTERSON CATHEDRAL BRIDE; Escorted 'by Grandfather atI Marriage in St. Patrick's I . to Harold J. Wiese I | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/city-aides-called-on-t-w-u-threat-mayor-takes-emergency-step.html | CITY AIDES CALLED ON T. W. U. THREAT; Mayor Takes Emergency Step Despite Hopes of Averting June 14 Transit Strike | True | By Leonard Ingalls | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times; Visit With the Champion | True | By Arthur Daley | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/will-speak-at-stevens-admiral-cochrane-to-address-institutes.html | WILL SPEAK AT STEVENS; Admiral Cochrane to Address Institute's Graduating Class | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/college-honors-congressman.html | College Honors Congressman | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/summers-battle-crabgrass-is-inevitable-but-can-be-killed.html | SUMMER'S BATTLE; Crabgrass Is Inevitable But Can Be Killed | True | P. S. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stonehenge-visit-midsummer-rites-add-an-eerie-touch-to-an-excursion.html | STONEHENGE VISIT; Midsummer Rites Add an Eerie Touch To an Excursion to Salisbury Plain | True | By Florence Teets | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-n-children-present-ballet.html | U. N. Children Present Ballet | True | Special to e New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/harvest-for-a-special-purpose.html | HARVEST FOR A SPECIAL PURPOSE | True | By Norman F. Childers | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/russian-ship-bids-stir-washington-sudden-stress-on-purchasing.html | RUSSIAN SHIP BIDS STIR WASHINGTON; Sudden Stress on Purchasing Linked to Trade Rise and Return of U. S. Vessels | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/john-j-hahley.html | JOHN J. HAltLEY | True | .cdal to Tile New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/braves-break-fivegame-losing-streak-with-decisive-triumph-over.html | Braves Break Five-Game Losing Streak With Decisive Triumph Over Pirates; SPAHN CAPTURES SIX-HITTER, 7 TO 0 Braves' Pitcher Strikes Out Six Pirates in Registering Sixth Victory of Year | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-spice-of-variety.html | The Spice Of Variety | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/helen-l-greeley-becomes-bride-dvertlslng-concern-aide-is-married-in.html | HELEN L. GREELEY BECOMES ,BRIDE; dvertlslng Concern Aide Is Married in Connecticut to C, F. Wheeler Jr, | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/britains-zoot-suiters-the-edwardians-their-manners-and-modes-both.html | Britain's Zoot Suiters -- The Edwardians; Their manners and modes, both borrowed and invented, are a weird combination of past graces and present gaucheries. Britain's Zoot Suiters | True | By Peter D. Whitney.london. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reason-vs-feeling.html | REASON VS. FEELING | True | WILLIAM L. MAIER. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dolores-joachim-sets-weddikg-day-father-will-officiate-at-her.html | DOLORES JOACHIM SETS WEDDIkG DAY; Father Will Officiate at Her Marriage in Mount Vernon June 19 to D. F. Cantrell | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/abilene-trackmen-victors.html | Abilene Trackmen Victors | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cloisters-restores-a-prized-tapestry-prized-tapestry-to-go-on.html | Cloisters Restores A Prized Tapestry; PRIZED TAPESTRY TO GO ON DISPLAY | True | By Sanka Knox | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/plan-of-union-celebration-albany-will-be-the-host-on-200th.html | 'PLAN OF UNION' CELEBRATION; Albany Will Be the Host On 200th Anniversary Of Colonial Congress | True | By Lucille Dee Rubin | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/even-the-cat-was-neurotic.html | Even the Cat Was Neurotic | True | THE PAINTED KING. By Rhys Davies. 251 Pp. New York: Doubleday & Co. $3.50.john Nerber. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/wilderness-challenge-northland-adventure-by-richard-morenus-250-pp.html | Wilderness Challenge; NORTHLAND ADVENTURE. By Richard Morenus. 250 pp. New York: Dodd, Mead & Co. $2.50. For Ages 12 to 16. | True | HENRY B. LENT. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/print-renascence-a-burst-of-activities-in-the-galleries-as-the.html | PRINT RENASCENCE; A Burst of Activities in the Galleries As the Season Draws to a Close | True | By Howard Devree | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/case-dismissed-joseph-julians-libel-complaint-against-red-channels.html | CASE DISMISSED; Joseph Julian's Libel Complaint Against 'Red Channels' Is Discussed | True | By Jack Gould | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/health-gains-stressed-u-n-agency-cites-benefits-from-mass.html | HEALTH GAINS STRESSED; U. N. Agency Cites Benefits From Mass Treatments | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/geneva-after-6-weeks-deadlock-and-disunity-conference-is-marking.html | GENEVA AFTER 6 WEEKS; DEADLOCK AND DISUNITY; Conference Is Marking Time While Military Staffs Discuss Indochina | True | By Thomas J. Hamiltonspecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mccarthy-called-issue-mitchell-says-senator-must-be-stopped-by-g-o-p.html | M'CARTHY CALLED ISSUE; Mitchell Says Senator Must Be Stopped by G. O. P. | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/evans-in-trio-tied-for-lead-in-chess-defender-beats-burger-then.html | EVANS IN TRIO TIED FOR LEAD IN CHESS; Defender Beats Burger, Then Draws With Rossolimo to Join Bisguier and Pavey | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-trend-to-cooperative-play-groups.html | The Trend to Cooperative Play Groups | True | By Dorothy Barclay | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hoofbeats-of-history-a-group-of-westerners-are-reenacting-the-days.html | Hoofbeats of History; A group of Westerners are re-enacting the days of the Pony Express this month. | True | By Kenneth S. Davismanhattan, Kan. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nation-in-a-crisis-stevenson-holds-in-columbia-speech-he-urges.html | NATION IN A CRISIS, STEVENSON HOLDS; In Columbia Speech He Urges Restoring Faith in Selves to Cure 'Neurosis of Doubt' NATION IN A CRISIS, STEVENSON HOLDS | True | By Will Lissner | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mccarthy-issue-is-far-bigger-than-the-senator-himself-movement-known.html | M'CARTHY ISSUE IS FAR BIGGER THAN THE SENATOR HIMSELF; Movement Known as 'McCarthyism' Has Come to Mean A Political Trend Outside and Beyond the Man | True | By William S. Whitespecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/count-comes-last-in-central-tally-tabulation-in-proxy-contest.html | COUNT COMES LAST IN CENTRAL TALLY; Tabulation in Proxy Contest Delayed by Need to Weed Out Multiple Ballots COUNT COMES LAST IN CENTRAL TALLY | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/red-sox-win-54-after-60-setback-zuverink-of-tigers-shuts-out-boston.html | RED SOX WIN, 5-4, AFTER 6-0 SETBACK; Zuverink of Tigers Shuts Out Boston With 3 Hits, Then 3 Homers Beat Detroit | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/west-german-idleness-falls.html | West German Idleness Falls | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/do-americans-have-good-taste-by-comparison-with-the-scandinavians.html | Do Americans Have Good Taste?; By comparison with the Scandinavians, their standards are low, says a critic of both, but they are not without hope. Do We Have Good Taste? | True | By Leslie Cheek Jr. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/knowland-says-time-to-save-asia-is-brief.html | KNOWLAND SAYS TIME TO SAVE ASIA IS BRIEF | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/foil-imports-brew-tempest-in-teapot-foil-imports-held-tempest-in.html | Foil Imports Brew Tempest in Teapot; FOIL IMPORTS HELD TEMPEST IN TEAPOT | True | By Jack R. Ryan | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/aviation-tailwinds-pressure-patterns-now-enabling-pilots-to-gain.html | AVIATION: TAILWINDS; 'Pressure Patterns' Now Enabling Pilots To Gain Time Across the Country | True | By Bliss K. Thorne | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mi55-6rayfian0ee-of-h-s-black-jr-former-student-at-hunter-is-engaged.html | MI55 6RAYFIAN(EE 0F H. S. BLACK JR.; Former Student at Hunter is Engaged to Alumnus of Univerity iof Miami | True | s.ect tpThe eW. York Tnes. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/judicial-review.html | Judicial Review | True | MORRIS D. FORKOSCH | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eisenhower-cites-dday-solidarity-sees-no-cause-for-despair-in.html | EISENHOWER CITES D-DAY SOLIDARITY; Sees No Cause for Despair in Message on 10th Anniversary of Normandy Invasion | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-slater-rides-hunter-to-trophy-gelding-mike-mullin-takes-devon.html | MRS. SLATER RIDES HUNTER TO TROPHY; Gelding Mike Mullin Takes Devon Horse Show Title — Coates' Matador Wins | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/recess-in-midsummer-the-garden-needs-some-help-to-tide-it-over-the.html | RECESS IN MIDSUMMER; The Garden Needs Some Help to Tide It Over the Annual Vacation Period | True | By Paul Cutler | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bank-profit-rate-held-inadequate-should-be-upwards-of-10-to-12-says.html | BANK PROFIT RATE HELD INADEQUATE; Should Be 'Upwards of 10 to 12%,' Says New President of State Association BANK PROFIT RATE HELD INADEQUATE | True | By George A. Mooneyspecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/entertained.html | Entertained | True | MRS. A. GUNTY | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dr-mahlon-ashford-led-academy-here.html | DR. MAHLON ASHFORD, LED ACADEMY HERE | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/judge-in-north-carolina-fills-hoeys-senate-seat.html | Judge in North Carolina Fills Hoey's Senate Seat | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/holy-cross-names-massucco.html | Holy Cross Names Massucco | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | DOROTHY URIS | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/harriet-w-ward-pratt-i-i-r-j-marry-bryn-mawr-graduate-and-a-former.html | HARRIET W. WARD, PRATT I i R., J. MARRY; Bryn Mawr Gradu—ate and a Former British Officer / Wed in Bedford Church | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/apparel-buyers-swarm-into-city-thousands-head-for-whirl-of-shows.html | APPAREL BUYERS SWARM INTO CITY; Thousands Head for Whirl of Shows That Will Shape the Fall Garment Picture CAUTIOUS TONE DOMINANT Easy Spending Not Expected, and Deliveries Will Loom Large as Sales Factor CLOTHING BUYERS SWARM INTO CITY | True | By Gene Boyo | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/thomas-j-williams.html | THOMAS J. WILLIAMS | True | Suecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/physiological-monitor-electronic-instrument-reports-surgical.html | Physiological Monitor; Electronic Instrument Reports Surgical Patient's Condition | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/crime-found-rife-in-childrens-tv-senate-units-witnesses-say.html | CRIME FOUND RIFE IN CHILDREN'S TV; Senate Unit's Witnesses Say Violence Is More Prevalent Than in Adult Programs | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/227-get-iona-degrees-dargin-presents-diplomas-at-new-rochelle.html | 227 GET IONA DEGREES; Dargin Presents Diplomas at New Rochelle Ceremony | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-survivor-is-10.html | D-Day Survivor Is 10 | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sisters-are-brides-in-double-wedding.html | SISTERS ARE BRIDES IN DOUBLE WEDDING | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/problem-of-southeast-asian-defense-as-mr-low-sees-it.html | PROBLEM OF SOUTHEAST ASIAN DEFENSE AS MR. LOW SEES IT | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mi-hessis-bride-of-t-c-hallori-yale-medical-senior-wed-in-north.html | MI HESSIS BRIDE OF T. C. HALLORI; Yale Medical Senior Wed in North Haven, Conn., Church to N. Y. U. Law Student | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/matter-of-opinion.html | Matter of Opinion | True | EZRA SPROUT RAYNOR | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/songbirds-on-disks-their-voices-are-heard-in-cornell-recording.html | SONGBIRDS ON DISKS; Their Voices Are Heard In Cornell Recording | True | R. P. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jersey-guard-attains-peak.html | Jersey Guard Attains Peak | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tokyo-diet-votes-10day-extension-conservatives-action-in-face-of.html | TOKYO DIET VOTES 10-DAY EXTENSION; Conservatives' Action, in Face of Socialist Boycott, Insures Debate on Police Bill | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cast-magnesium-in-10-rise.html | Cast Magnesium in 10% Rise | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/boots-and-saddles-horseback-riding-by-lt-col-c-e-g-hope-illustrated.html | Boots and Saddles; HORSEBACK RIDING. By Lt. Col. C. E. G. Hope. Illustrated by John Board. 120 pp. New York: Thomas Y. Crowell Company. $2. For Ages 10 to 14. | True | H. I. BROCK. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eisenhower-day-serene-two-wars-are-memories-as-he-visits-gettysbury.html | EISENHOWER DAY SERENE; Two Wars Are Memories as He Visits Gettysbury Farm | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/echo-dam-called-a-must-by-mkay-secretary-tells-utah-group.html | ECHO DAM CALLED A 'MUST' BY M'KAY; Secretary Tells Utah Group Administration Is Pledged to Colorado Project | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/daughter-to-mrs-j-f-gerrity.html | Daughter, to Mrs. J. F.. Gerrity | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/holy-cross-wins-54.html | Holy Cross Wins, 5-4 | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/northrupbarnett.html | Northrup—Barnett | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/shocked.html | Shocked | True | L. G. WILLIAMS | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/feldman-wins-for-rutgers.html | Feldman Wins for Rutgers | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/wood-field-and-stream-many-anglers-cheer-the-bluefish-as-the-gamest.html | Wood, Field and Stream; Many Anglers Cheer the Bluefish as the Gamest and Tastiest Around | True | By Raymond R. Camp | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/niiss-jean-n-dunn-ibegomes-engaged-graduate-of-barnard-to-be-wed-to.html | NIISS JEAN N. DUNN iBEGOMES ENGAGED; Graduate of Barnard to Be Wed to Dr, Taylor R. Smith of Boston Eye, Ear Infirmary | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/james-a-mulligan.html | JAMES A. MULLIGAN | True | . Soecfal to Tile New york Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/debutante-group-to-give-te.html | Debutante Group to. Give Te@ | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/edgar-harriott-pinneoi.html | EDGAR HARRIOTT PINNEOi | True | Soecla. l to The New .'ork 'Ttme. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/st-johns-beaten-90-redmen-routed-by-lafayette-in-playoff-for-ncaa.html | ST. JOHN'S BEATEN, 9-0; Redmen Routed by Lafayette in Play-Off for N.C.A.A. Spot | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/yale-beats-princeton-in-nonleague-test-rutgers-wins-elis-triumph-53.html | Yale Beats Princeton in Non-League Test; Rutgers Wins; ELIS TRIUMPH, 5-3, WITH EARLY DRIVE Yale Tallies Thrice in 4th Against Princeton Team -- Rutgers Winner, 4-2 | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-w-k-simpson-has-child.html | Mrs. W. K. Simpson Has Child | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/treasure-chest.html | Treasure Chest | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-the-good-old-summertime-river-boy-down-the-mississippi-by-clyde.html | In the Good Old Summertime; River Boy DOWN THE MISSISSIPPI: By Clyde Robert Bulla. Illustrated by Peter Burchard. 113 pp. New York: Thomas Y. Crowell Company. $2. For Ages 7 to 11. | True | MIRIAM JAMES. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fullblock-stores-set-for-knoxville.html | FULL-BLOCK STORES SET FOR KNOXVILLE | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-mental-health-service.html | New Mental Health Service | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rhodesia-holds-2-strike-chiefs.html | Rhodesia Holds 2 Strike Chiefs | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/to-roger-wilde-father-escorts-bride-at-her-marriage-at-st-james.html | TO ROGER WILDE; Father Escorts Bride at Her Marriage at St. James'-- Reception at Carlyle | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/india-implementing-china-pact-on-tibet.html | INDIA IMPLEMENTING CHINA PACT ON TIBET | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/definite-identity-questioned.html | Definite Identity Questioned | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nunans-tax-trial-to-begin-tuesday.html | NUNAN'S TAX TRIAL TO BEGIN TUESDAY | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/barbara-bowler-is-wed-bride-of-joseph-j-gilboy-ini-lady-chapel-at.html | BARBARA. BOWLER IS WED; Bride of Joseph J, Gilboy inI Lady Chapel at St. Patrick's j | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/thug-is-shot-dead-in-taxicab-chase-killed-in-duel-with-police-on.html | THUG IS SHOT DEAD IN TAXICAB CHASE; Killed in Duel With Police on Upper Broadway -- His Confederate Escapes | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/down-front-in-librarys-showcase.html | DOWN FRONT IN LIBRARY'S SHOWCASE | True | By Herbert Mitgang | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lawyer-to-wed-dentist-leon-j-kesesnervill-marry-dr-jeanne-josell.html | LAWYER TO WED DENTIST; Leon J K-esesne--r--vill Marry Dr. Jeanne Josell July 11 ! | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/communication-arts-new-york-university-to-offer-a-full-course-this.html | Communication Arts; New York University to Offer A Full Course This Fall | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lawrence-g-noyes-a-retired-architect.html | LAWRENCE G. NOYES, A RETIRED ARCHITECT | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Thomas E. Mullaney | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/on-church-welfare-board.html | On Church Welfare Board | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/guatemalans-aim-for-mobilization-80000-members-of-peasant.html | GUATEMALANS AIM FOR MOBILIZATION; 80,000 Members of Peasant Federation Are Notified -- Newspapers Protest | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/i-child-to-mrs-john-b-powersi.html | i Child to Mrs. John B. PowersI | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/longstanding-grievances-figure-in-pakistan-flareup.html | LONG-STANDING GRIEVANCES FIGURE IN PAKISTAN FLARE-UP | True | By John P. Callahanspecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dorfman-gains-final.html | Dorfman Gains Final | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/thailand-bids-us-send-more-arms-envoy-in-talk-with-dulles-stresses.html | THAILAND BIDS U.S. SEND MORE ARMS; Envoy, In Talk With Dulles, Stresses Need for Meeting Red Aggression in Asia | True | By Walter H. Waggonerspecial to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/schlomorton.html | Schlo,..--Morton | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/drawn-according-to-the-party-line-art-under-a-dictatorship-by.html | Drawn According to the Party Line; ART UNDER A DICTATORSHIP. By Hellmut Lehmann-Haupt. Illustrated. 277 pp. New York: Oxford University Press. $5.50. | True | By Alfred Frankfurter | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ellen-serck-to-be-married.html | Ellen Serck to Be Married | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/officer-to-marry-bbara-ackroyd-lieut-wyatt-norris-elder-of-coral.html | OFFICER TO MARRY BBARA ACKROYD; Lieut. Wyatt Norris Elder of Coral Sea to Take Alumna f of Connecticut as Bride | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-loan-jaffe-becomes-the-fiancee-of-jerome-cohen-syracuse.html | Miss Joan Jaffe Becomes the Fiancee 'Of Jerome Cohen, Syracuse Alumnus | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-newcomer-a-blue-for-illi-by-nancy-hartwell-illustrated-by-don.html | The Newcomer; A "BLUE" FOR ILLI. By Nancy Hartwell. Illustrated by Don Sibley. 213 pp. New York: Henry Holt & Co. $2.50. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-synagogue-for-linden.html | New Synagogue for Linden | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reece-to-seek-reelection.html | Reece to Seek Re-election | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/horse-show-is-slated-greenwich-event-to-be-held-next-weekend-in.html | HORSE SHOW IS SLATED; Greenwich Event to Be Held Next Week-End in Harrison | True | .@pec al to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mary-jhe-wahh-i-bride-of-8tjdent-pelham-manor-girl-married-to-f-d.html | MARY J/HE WAHH I BRIDE OF 8TJDENT; Pelham Manor Girl Married to F. d. Feuerbach Jr., Senior at Temple U. Medical | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-derrfigee-of-robert-marh-bryn-mwr-student-will-be-bride-of.html | MISS DERRFIGEE OF ROBERT MARH; ]Bryn Mwr Student Will Be Bride of 14averford Alumnus Who Will Attend Harvard | True | Special to The New York Times | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/john-bartlow-martin.html | John Bartlow Martin | True | By Lewis Nichols | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-stayathome-lucky-pete-by-rachel-learnard-illustrated-by-gioia.html | The Stay-at-Home; LUCKY PETE. By Rachel Learnard. Illustrated by Gioia Fiammenghi. 158 pp. New York: Abelard-Schuman. $2.50. For Ages 9 to 12. | True | JEANNE MASSEY. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/macmurray-to-wed-june-haver.html | MacMurray to Wed June Haver | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/smith-alumnae-elect.html | Smith Alumnae Elect | True | Special to The New York TL, nes. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ithaca-holds-commencement.html | Ithaca Holds Commencement | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/truman-hears-koreans-children-sing-but-not-his-favorite-missouri.html | TRUMAN HEARS KOREANS; Children Sing, but Not His Favorite 'Missouri Waltz' | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-villapol-married-bride-of-james-p-mcdonald-in-lady-chapel-at.html | MISS VILLAPOL MARRIED; Bride of James P. McDonald in Lady Chapel at St. Patrick's | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/paddockcunningham.html | Paddock---Cunningham | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oppenheimer-case-five-views.html | OPPENHEIMER CASE -- FIVE VIEWS | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/benefit-at-bay-shore-june-12i.html | Benefit at Bay Shore June 12I | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/israeli-proposes-one-school-fund-suggests-single-appeal-in-u-s-for.html | ISRAELI PROPOSES ONE SCHOOL FUND; Suggests Single Appeal in U. S. for Money to Support Three Major Institutions | True | Special to The New York Times. | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/30000-airfield-payroll-stolen.html | $30,000 Airfield Payroll Stolen | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-06 | 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/philip-scott-181-westbury-victor-beats-prince-adios-by-a-half.html | PHILIP SCOTT, 18-1, WESTBURY VICTOR; Beats Prince Adios by a Half Length in Mineola Pace -- Scotch Spencer Third | True | | 1982-05-06 | RE0000127372 | B00000477229 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/white-house-refuses-deal-on-trade-pacts-white-house-bars-trade-pact.html | White House Refuses 'Deal' on Trade Pacts; WHITE HOUSE BARS TRADE PACT 'DEAL' | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/progress-reports-planned.html | Progress Reports Planned | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/home-cornerstone-laid-600-attend-yonkers-exercise-for-new-cardiac.html | HOME CORNERSTONE LAID; 600 Attend Yonkers Exercise for New Cardiac Shelter | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/revisions-sought-in-patent-treaty-experts-meeting-in-brussels-hope.html | REVISIONS SOUGHT IN PATENT TREATY; Experts Meeting in Brussels Hope to Plug Loopholes in Paris Convention | True | By Brendan M. Jones | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/lard-price-moves-mixed-july-contract-again-strong-deferred-futures.html | LARD PRICE MOVES MIXED; July Contract Again Strong, Deferred Futures Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/n-y-u-hears-plea-for-men-of-honor-they-are-best-guardians-of.html | N. Y. U. HEARS PLEA FOR MEN OF HONOR; They Are Best Guardians of Liberties, Sockman Says -- 'Vigilantes' Decried | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/schoolgirl-victim-of-assault-dead-loses-long-fight-at-bellevue.html | SCHOOLGIRL VICTIM OF ASSAULT DEAD; Loses Long Fight at Bellevue -- Attack Suspect Is Held in Three Homicides | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bisguier-evans-pace-chess-field-they-win-8thround-tests-to-tie-for.html | BISGUIER, EVANS PACE CHESS FIELD; They Win 8th-Round Tests to Tie for Lead at 6-2 Each in National Tourney | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/braves-beat-pirates-in-first-50-but-drop-64-verdict-in-2d-game.html | Braves Beat Pirates in First, 5-0, But Drop 6-4 Verdict in 2d Game; Pittsburgh Triumphs Despite Grand Slam by Mathews -- Wilson Wins Opener | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/morris-pauker-lvforris-pauker.html | MORRIS PAUKER lVforris Pauker. | | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/steel-production-creeping-upward-preliminary-estimates-have-been.html | STEEL PRODUCTION CREEPING UPWARD; Preliminary Estimates Have Been Exceeded for Four Consecutive Weeks STRIKE HEDGE A FACTOR Fear of Price Rise Following a Wage, Settlement Also Inspires Some Buying STEEL PRODUCTION CREEPING UPWARD | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/joins-metals-controls-corp.html | Joins Metals & Controls Corp. | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/soviet-seeks-tie-to-afghanistan-launches-economic-projects-in.html | SOVIET SEEKS TIE TO AFGHANISTAN; Launches Economic Projects in Buffer State as Offset to U. S.-Pakistan Arms Pact | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mens-summer-suits-show-gain-in-output.html | MEN'S SUMMER SUITS SHOW GAIN IN OUTPUT | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/british-reception-clear.html | British Reception Clear | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/naval-academy-is-criticized.html | Naval Academy Is Criticized | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/500foot-fall-kills-student.html | 500-Foot Fall Kills Student | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/hemingway-sails-for-cuba.html | Hemingway Sails for Cuba | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/alfred-feltman.html | ALFRED FELTMAN | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/veterans-mark-dday-exparatroopers-and-allies-salute-10th.html | VETERANS MARK D-DAY; Ex-Paratroopers and Allies Salute 10th Anniversary | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/share-in-refinery-sold.html | Share in Refinery Sold | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/r-a-boudreau-weds-carol-lee-barshad.html | R. A. BOUDREAU WEDS CAROL LEE BARSHAD | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dentists-in-health-plan-1763-in-this-area-sign-up-for-new-insurance.html | DENTISTS IN HEALTH PLAN; 1,763 in This Area Sign Up for New Insurance Program | | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/made-creative-director-of-bryan-houston-inc.html | Made Creative Director Of Bryan Houston, Inc. | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/31-firemen-named-for-valor-medals-10-honored-posthumously-awards-to.html | 31 FIREMEN NAMED FOR VALOR MEDALS; 10 Honored Posthumously -- Awards to Be Made by the Mayor on June 15 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/beer-pact-accepted-brewery-men-to-get-increase-six-companies.html | BEER PACT ACCEPTED; Brewery Men to Get Increase -- Six Companies Affected | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/col-otis-k-sadtler-i-expert-on-codes-65-.html | COL. OTIS K. SADTLER, I EXPERT ON CODES, 65! ! | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bronx-apartment-sold-to-investor-84family-house-on-university-ave.html | BRONX APARTMENT SOLD TO INVESTOR; 84-Family House on University Ave. Changes Hands -- Estate Sells Parcels | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/30-car-spectators-injured.html | 30 Car Spectators Injured | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/steam-train-chugs-to-museum.html | Steam Train Chugs to Museum | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/tone-still-strong-in-london-market-end-of-rail-strike-increase-in.html | TONE STILL STRONG IN LONDON MARKET; End of Rail Strike, Increase in Reserves, Truce Hopes in Asia Are Influences TREASURY LOAN CHEERS Jobless Rolls Again Decline -- Sterling Keeps Its Strength -- Terms of Trade Dip TONE STILL STRONG IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/oppenheimer-bid-to-argue-his-case-rejected-by-aec-but-scientist-is.html | OPPENHEIMER BID TO ARGUE HIS CASE REJECTED BY A.E.C.; But Scientist Is Allowed by Nichols, General Manager of Agency, to File Brief BOARD RULING ATTACKED Physicist's Lawyers Direct Fire at Finding Him Loyal, but Still a Security Risk OPPENHEIMER BID REJECTED BY A.E.C. | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-fishings-good-but-not-the-catch-56-hopefuls-on-trip-mostly-just.html | THE FISHING'S GOOD, BUT NOT THE CATCH; 56 Hopefuls on Trip Mostly Just Annoy Finny Creatures, but They Will Try Again | True | By William G. Blair | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/west-point-class-attends-services-june-week-sunday-is-marked-by-the.html | WEST POINT CLASS ATTENDS SERVICES; June Week Sunday Is Marked by the Baccalaureate Rites and Giving of Awards | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/named-head-of-bantam-books.html | Named Head of Bantam Books | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/parking-tax-opposed.html | Parking Tax Opposed | True | JAAN PENNAR | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/french-oaks-to-tahiti-mrs-couturiers-filly-an-easy-victor-over.html | FRENCH OAKS TO TAHITI; Mrs. Couturier's Filly an Easy Victor Over Baghicheh | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/first-beachhead-in-france-feted-touching-ceremony-held-ten-years.html | FIRST BEACHHEAD IN FRANCE FETED; Touching Ceremony Held Ten Years After at Pegasus Bridge in Normandy | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/duquesne-class-totals-486.html | Duquesne Class Totals 486 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/martha-pichel-maeried.html | Martha Pichel Maeried | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Burton Crane | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/3000-stolen-from-safe.html | $3,000 Stolen From Safe | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/africans-passport-withheld.html | African's Passport Withheld | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-joseph-kiselewski.html | MRS. JOSEPH KISELEWSKI | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/harmony-on-capital-horizon.html | Harmony on Capital Horizon | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/2-in-trinity-choir-get-medals.html | 2 in Trinity Choir Get Medals | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/shipping-news-and-notes-international-port-group-to-be-discussed.html | Shipping News and Notes; International Port Group to Be Discussed Wednesday -- Tanker Rates Analyzed | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/spain-attacking-housing-problem-hopes-to-ease-her-acute-need-with.html | SPAIN ATTACKING HOUSING PROBLEM; Hopes to Ease Her Acute Need With Building Program Due for Cortes Approval | True | By Camille Cianfarraspecial to the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/holt-first-in-road-race-millrose-aa-star-wins-by-200-yards-in-met.html | HOLT FIRST IN ROAD RACE; Millrose A.A. Star Wins by 200 Yards in Met A. A. U. Test | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/moral-integrity-exalted-at-yale-griswold-at-baccalaureate-declares.html | MORAL INTEGRITY EXALTED AT YALE; Griswold, at Baccalaureate, Declares It Essential to Democracy's Survival | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/joan-lehner-married-1-emerson-graduate-is-wed-tol.html | JOAN LEHNER MARRIED; 1 Emerson Graduate Is Wed tol | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/seoul-got-1815000-tons-of-aid.html | Seoul Got 1,815,000 Tons of Aid | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/colt-born-on-liner-surprises-everyone.html | COLT BORN ON LINER SURPRISES EVERYONE | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/american-gas-electric-names-service-official.html | American Gas, Electric Names Service Official | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/swiss-austrians-want-quick-pact-seek-agreement-before-pool-creates.html | SWISS, AUSTRIANS WANT QUICK PACT; Seek Agreement Before Pool Creates Common Market for Special Steels SWISS, AUSTRIANS WANT QUICK PACT | True | By George H. Morisonspecial to the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/30mile-wind-here-capsizes-2-boats.html | 30-MILE WIND HERE CAPSIZES 2 BOATS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bombers-win-52-after-75-defeat-orioles-rally-in-8th-takes-opener.html | BOMBERS WIN, 5-2, AFTER 7-5 DEFEAT; Orioles' Rally in 8th Takes Opener -- Yanks' Reynolds Excels in Second Game | True | By Louis Effrat | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/exministers-guarded-east-pakistan-acts-against-aides-of-deposed.html | EX-MINISTERS GUARDED; East Pakistan Acts Against Aides of Deposed Regime | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-aleta-frankel-fiancee-of-veteran.html | MISS ALETA FRANKEL FIANCEE OF VETERAN | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/50000-catholics-rally-every-long-island-parish-is-represented-at.html | 50,000 CATHOLICS RALLY; Every Long Island Parish Is Represented at Brooklyn | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/25-broad-st-gets-a-3600000-loan.html | 25 BROAD ST. GETS A $3,600,000 LOAN | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/nirgihia-sutter-engage-to-wej-mount-st-vincept-alumna-is-fiancee-of.html | NIRGIHIA SUTTER ENGAGE) TO WE]); Mount St. Vincept Alumna Is Fiancee of Robert O'Brien, Manhattan Graduate | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/seniors-are-urged-to-cling-to-faith.html | SENIORS ARE URGED TO CLING TO FAITH | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/7th-and-8th-aves-shift-to-oneway-several-bugs-develop-with-a-major.html | 7TH AND 8TH AVES. SHIFT TO ONE-WAY; Several 'Bugs' Develop, With a Major Flaw at Columbus Circle to Be Ironed Out TRAFFIC ONE-WAY IN 7TH, 8TH AVES. | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mount-hermon-graduates-162.html | Mount Hermon Graduates 162 | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bunche-pleads-for-the-u-n.html | Bunche Pleads for the U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/laskau-sets-mark-in-walk.html | Laskau Sets Mark in Walk | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/patterns-of-the-times-american-design-series-2-styles-by-horwitz.html | Patterns of The Times: American Design Series; 2 Styles by Horwitz, Creator of Fashions for Young Figures | True | By Virginia Pope | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/adventists-to-meet-in-cleveland.html | Adventists to Meet in Cleveland | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/envoy-to-spain-here-for-talks.html | Envoy to Spain Here for Talks | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/about-new-york-harlem-schoolboy-chefs-belie-areas-tough-repute-to.html | About New York; Harlem Schoolboy Chefs Belie Area's Tough Repute to Well-Fed Teachers' Taste | True | By Meyer Berger | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/enka-elevates-research-aide.html | Enka Elevates Research Aide | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rev-thomas-f-mlean.html | REV. THOMAS F. M'LEAN | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/payments-union-ear-agreement-compromise-between-debtor-and-creditor.html | PAYMENTS UNION EAR AGREEMENT; Compromise Between Debtor and Creditor Nations Said to Have Been Drafted | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/australias-most-intensive-oil-search-spurred-by-strike-in-west.html | Australia's Most Intensive Oil Search, Spurred by Strike in West, Under Way | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/news-of-food-restaurateurs-will-fete-george-miller-who-is-still.html | News of Food; Restaurateurs Will Fete George Miller, Who Is Still Active at 87 | True | By June Owen | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/stevenson-takes-100mile-contest.html | STEVENSON TAKES 100-MILE CONTEST | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/canisius-graduates-205.html | Canisius Graduates 205 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bridges-backs-bomb-over-use-of-troops.html | BRIDGES BACKS BOMB OVER USE OF TROOPS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/lofts-purchased-on-east-17th-st-retired-decorator-adds-to-realty.html | LOFTS PURCHASED ON EAST 17TH ST.; Retired Decorator Adds to Realty Holdings -- Investors Buy Apartment Houses | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/attacks-on-liberty-hit-e-v-bell-tells-st-lawrence-class-of-menaces.html | ATTACKS ON LIBERTY HIT; E. V. Bell Tells St. Lawrence Class of 'Menaces' U. S. Faces | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/louis-c-anderson.html | LOUIS C. ANDERSON | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/free-minds-held-need-notre-dame-commencement-is-addressed-by-m-i-t.html | FREE MINDS HELD NEED; Notre Dame Commencement Is Addressed by M. I. T. Head | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/health-in-the-tropics.html | HEALTH IN THE TROPICS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/2state-road-talk-urged-in-jersey-bergen-gop-leader-seeks-parley-to.html | 2-STATE ROAD TALK URGED IN JERSEY; Bergen G.O.P. Leader Seeks Parley to End Confusion Over Link to Thruway 5 TOUCHY ISSUES CITED Efforts to Force Extension of Turnpike to New York State Stir Wide Resentment | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/2-textile-students-win-fabrics-awards.html | 2 TEXTILE STUDENTS WIN FABRICS AWARDS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/indochina-peril-grows-vietminh-regroups-strengthens-lines-on-delta.html | Indochina Peril Grows; Vietminh Regroups, Strengthens Lines on Delta, Apparently for New Assault | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/fordham-seniors-urged-to-use-intellect-lest-it-wither.html | Fordham Seniors Urged to Use Intellect Lest It Wither | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dr-alexander-cohan.html | DR. ALEXANDER COHAN | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/marilyn-rosenblatt-is-bride.html | Marilyn Rosenblatt Is Bride | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bethpage-poloists-triumph.html | Bethpage Poloists Triumph | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/boston-arts-fete-attended-by-50000.html | BOSTON ARTS FETE ATTENDED BY 50,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/feldmanmoss.html | Feldman--Moss | True | Sictal to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/nyac-captures-four-events-in-winning-regatta-at-pelham-winged-foot.html | N.Y.A.C. Captures Four Events In Winning Regatta at Pelham; Winged Foot Oarsmen Score 84 Points -- Kelly Is Double Victor for Vesper Club | True | By Gordon S. White Jr.special To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sutton-hoo-ship-recalled.html | Sutton Hoo Ship Recalled | True | FRANCIS P. MAGOUN Jr | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/new-hampshire-graduates-640.html | New Hampshire Graduates 640 | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/raid-drill-next-monday-publics-participation-to-be-limited-to.html | RAID DRILL NEXT MONDAY; Public's Participation to Be Limited to 10-Minute Period | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/broad-move-expected-in-europe-to-convertibility-of-currencies-new.html | Broad Move Expected in Europe To Convertibility of Currencies; New British Attitude on Pound, Less Fear of U. S. Slump, Better Understanding Among Finance Officials Cited EUROPE IS HOPEFUL ON CONVERTIBILITY | True | By Michael L. Hoffmanspecial to the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dutch-will-go-on-easing-commerce-finance-minister-sees-good-chance.html | DUTCH WILL GO ON EASING COMMERCE; Finance Minister Sees Good Chance of Convertibility for for Current Account | True | By Paul Catzspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/william-albers-ghain-store-head-food-concern-president-dies.html | WILLIAM ALBERS, GHAIN STORE HEAD; Food Concern President Dies — installed 2-Cent Keys on Cash Registers for Thrift | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/charge-stacked-deck.html | Charge 'Stacked Deck' | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rollins-nine-triumphs-93.html | Rollins Nine Triumphs, 9-3 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/warren-decries-gossip-tells-class-at-macmurray-that-rumor-cannot.html | WARREN DECRIES 'GOSSIP'; Tells Class at Macmurray That Rumor Cannot Replace Truth | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/angel-street-to-start-run.html | Angel Street' to Start Run | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bronx-store-building-leased.html | Bronx Store Building Leased | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/airway-sale-price-not-given.html | Air-Way Sale Price Not Given | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/wheat-pit-defies-bearish-factors-prices-rise-1-18-to-1-34-cents-in.html | WHEAT PIT DEFIES BEARISH FACTORS; Prices Rise 1 1/8 to 1 3/4 Cents in Week Despite Crop Gain and Poor Export Outlook WHEAT PIT DEFIES BEARISH FACTORS | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dr-n-sulzberger-ghemist-writer-inventor-of-drug-compounds-and-teero.html | DR. N. SULZBERGER, GHEMIST, WRITER; Inventor of Drug Compounds and Steero Soup Cube Dies Was Poet and Novelist | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/spellman-sails-for-home.html | Spellman Sails for Home | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/peace-by-arms-is-doubted.html | Peace by Arms Is Doubted | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/foreign-students-centering-on-u-s-35000-from-all-free-nations-spur.html | FOREIGN STUDENTS CENTERING ON U. S.; 35,000 From All Free Nations Spur Learning in 1,500 Colleges of Country THEY'DISCOVER AMERICA' Educators Praise Them as 'Ambassadors of Goodwill' Here and in Homelands | True | By Benjamin Fine | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/john-r-dodson-is-dead-chief-stockholder-of-jantzen-knitting-mills.html | JOHN R. DODSON IS DEAD; Chief Stockholder of Jantzen Knitting Mills Was 85 | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/calvert.html | CALVERT | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/supply-of-municipal-bonds-off.html | Supply of Municipal Bonds Off | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/local-aids-roy-brewer-lab-technicians-support-him-for-stage-union.html | LOCAL AIDS ROY BREWER; ' Lab' Technicians Support Him for Stage Union President | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/brazil-depreciation-cuts-utility-profit.html | BRAZIL DEPRECIATION CUTS UTILITY PROFIT | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-driscolls-testimony.html | Mrs. Driscoll's Testimony | True | RENEE F. LORD | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/omsk-area-pushes-grain-expansion-plowing-program-is-found-in.html | OMSK AREA PUSHES GRAIN EXPANSION; Plowing Program Is Found in Progress in Air Survey of Western Siberia | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/clarkson-college-graduates-161.html | Clarkson College Graduates 161 | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/st-peters-honors-4-college-in-jersey-city-gives-doctorates-to.html | ST. PETER'S HONORS 4; College in Jersey City Gives Doctorates to Alumni | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mangrum-victor-in-golf-playoff-of-niles-pro-wins-western-open-on-extra.html | MANGRUM VICTOR IN GOLF PLAY-OFF; Niles Pro Wins Western Open on Extra Hole After Tying With Ted Kroll at 277 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/wage-rate-up-in-state-average-gain-in-53-contracts-8c-an-hour-same.html | WAGE RATE UP IN STATE; Average Gain in '53 Contracts 8c an Hour, Same as '52 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/first-layman-to-head-churches-council-unit.html | First Layman to Head Churches Council Unit | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/adams-tells-needs-to-2000-of-police.html | ADAMS TELLS NEEDS TO 2,000 OF POLICE | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/report-on-oppenheimer-document-issued-by-security-board-viewed-as.html | Report on Oppenheimer; Document Issued by Security Board Viewed as Troubling | True | GEORGE WALD | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/carousel-seen-prolonging-run-receipts-and-welcome-from-critics.html | CAROUSEL' SEEN PROLONGING RUN; Receipts and Welcome From Critics Cited In Forecast of City Troupe's Future | True | By Sam Zolotow | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bogota-clarifies-curbs-new-circular-sets-up-rules-for-protestant.html | BOGOTA CLARIFIES CURBS; New Circular Sets Up Rules for Protestant Pastors | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/stevens-is-surprised.html | Stevens Is 'Surprised' | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/herbert-f-drake.html | HERBERT F. DRAKE | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-carol-o-spamer.html | MRS. CAROL O. SPAMER | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/inquiry-rivalry-scored-walter-of-pennsylvania-favors-new-committee.html | INQUIRY RIVALRY SCORED; Walter of Pennsylvania Favors New Committee Set-Up | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/three-drowned-at-toronto.html | Three Drowned at Toronto | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/two-sick-industries.html | TWO SICK INDUSTRIES | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/plans-for-seaway-project-arrangements-for-heavier-shipping-toll.html | Plans for Seaway Project; Arrangements for Heavier Shipping, Toll Levies Discussed | True | RAYMOND DANIELL | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/asbury-park-project-developers-get-a-beachfront-site-for-housing.html | ASBURY PARK PROJECT; Developers Get a Beachfront Site for Housing | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/r-c-a-names-patent-official.html | R. C. A. Names Patent Official | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/no-pitchers-battle-this.html | No Pitchers' Battle This | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/community-house-stone-laid.html | Community House Stone Laid | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mr-stevensons-good-words.html | MR. STEVENSON'S GOOD WORDS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/actress-66-years-dies-carrie-weller-who-made-her-stage-bow-at-14.html | ACTRESS 66 YEARS DIES; Carrie Weller, Who Made Her Stage Bow at 14, Was 84 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-wggreen82-red-cross-leader-retired-executive-of-local-chapter.html | MRS. W.G.GREEN,82, RED CROSS LEADER; Retired Executive of Local Chapter Dies---Supervised 30,000 Women in War | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/egyptian-aide-to-see-king-saud.html | Egyptian Aide to See King Saud | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/ellis-island.html | ELLIS ISLAND | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/red-sox-down-tigers-on-four-homers-74.html | RED SOX DOWN TIGERS ON FOUR HOMERS, 7-4 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/puerto-rican-trip-by-mayor-doubt-transit-crisis-and-danger-of.html | PUERTO RICAN TRIP BY MAYOR DOUBT; Transit Crisis and Danger of Violence There May Bar His Going to Conference | True | By Paul Crowell | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/3-negro-students-plan-to-test-bias-will-seek-to-enroll-today-at.html | 3 NEGRO STUDENTS PLAN TO TEST BIAS; Will Seek to Enroll Today at Memphis College -- School Head to Turn Trio Away | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/747400-granted-by-carnegie-fund-puerto-rico-university-gets-200000.html | $747,400 GRANTED BY CARNEGIE FUND; Puerto Rico University Gets $200,000 to Help Faculty Do Creative Research | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dodgers-defeat-cubs-in-tenth-and-extend-winning-streak-to-nine-in.html | Dodgers Defeat Cubs in Tenth and Extend Winning Streak to Nine in Row; ROBINSON'S 4 HITS MARK 6-4 VICTORY His Final Safety Breaks Tie Against Cubs -- Hughes of Brooklyn Is Winner | True | By Roscoe McGowenspecial To The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/elmalakh-loses-control-of-ship-find-to-committee-elmalakh-loses.html | El-Malakh Loses Control Of Ship Find to Committee; EL-MALAKH LOSES CONTROL OF FIND | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/savitt-victor-60-62-he-beats-richardson-in-final-of-st-louis-net.html | SAVITT VICTOR, 6-0, 6-2; He Beats Richardson in Final of St. Louis Net Tourney | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/top-flier-escapes.html | Top Flier Escapes | True | By Paul P. Kennedyspecial to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/africans-found-reshaping-lives-need-guidance-in-changing-from.html | AFRICANS FOUND RESHAPING LIVES; Need Guidance in Changing From Subsistence to Cash Economy, U. N. Unit Says | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/puerto-rican-rums-gain-firstquarter-consumption-up-61-in-monopoly.html | PUERTO RICAN RUMS GAIN; First-Quarter Consumption Up 6.1% in Monopoly States | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/a-f-l-auto-union-elects-earl-heaton-is-named-head-he-praises-groups.html | A. F. L. AUTO UNION ELECTS; Earl Heaton Is Named Head -- He Praises Group's Record | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-screen-in-review-dreams-of-love-opens-at-plaza-theatre.html | The Screen in Review; Dreams of Love' Opens at Plaza Theatre | True | H. H. T. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/text-of-stevens-reported-telephone-call-to-schine.html | Text of Stevens' Reported Telephone Call to Schine | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-parke-coach-0f-stage-stars-8ti-actress-under-nme-of-alice.html | MRS. PARKE, COACH 0F STAGE STARS, 8ti; Actress Under Nme of Alice Harrington Is Dead--Taught Jennifer Jones, Grace Kelly | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/phils-top-cards-at-st-louis-118-victors-tally-6-in-first-5-in.html | PHILS TOP CARDS AT ST. LOUIS, 11-8; Victors Tally 6 in First, 5 in Seventh -- Morgan Connects With the Bases Loaded | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/home-loan-bank-head-moving-to-suffolk-post.html | Home Loan Bank Head Moving to Suffolk Post | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/patty-mulloy-gain-berlin-tennis-final.html | PATTY, MULLOY GAIN BERLIN TENNIS FINAL | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mansure-gets-chest-post.html | Mansure Gets Chest Post | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/treasures-await-sons-of-princeton-5000-alumni-this-week-can-view.html | TREASURES AWAIT SONS OF PRINCETON; 5,000 Alumni This Week Can View 17th Century Orrery and Boudinot Collection | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/antisegregation-ruling-hailed.html | Anti-Segregation Ruling Hailed | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/comment-in-britain-2-newspapers-differ-on-case-of-dr-oppenheimer.html | COMMENT IN BRITAIN; 2 Newspapers Differ on Case of Dr. Oppenheimer | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/a-t-t-aide-killed-r-a-nixdorf-public-relations-chief-is-shot.html | A. T. & T. AIDE KILLED; R. A. Nixdorf, Public Relations Chief, Is Shot Cleaning Gun | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/new-glove-fabric-developed.html | New Glove Fabric Developed | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/us-admiral-tours-japan-base.html | U.S. Admiral Tours Japan Base | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/desapio-confers-with-23-roe-foes-decision-of-group-seeking-ouster.html | DESAPIO CONFERS WITH 23 ROE FOES; Decision of Group Seeking Ouster of Queens Leader to Be Made Known Today | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/no-games-scheduled.html | No Games Scheduled | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/white-sox-extend-streak-to-five-by-beating-senators-53-and-60.html | White Sox Extend Streak to Five By Beating Senators, 5-3 and 6-0; Minoso's 2-Run Homer Wins Opener -- Harshman Triumphs on Mound in Second Game | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mice-and-men-due-thursday.html | Mice and Men' Due Thursday | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rubinstein-move-for-stock-is-cited-california-judicial-processes.html | RUBINSTEIN MOVE FOR STOCK IS CITED; California Judicial Processes Misused to Aid 'Scheme,' Blair Holdings Says | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/congress-speeding-major-fund-bills-congress-speeds-fund-bills.html | Congress Speeding Major Fund Bills; CONGRESS SPEEDS FUND ACTION | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/random-notes-from-washington-capitol-sends-fan-mail-to-a-nurse-130.html | Random Notes From Washington: Capitol Sends Fan Mail to a Nurse; 130 Years Ago Doors Opened to LaFayette, Today to the Heroine of Indochina -- 'Ike' Loses Favor With D. D. E. | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/in-defense-of-secular-dewitt-at-universalist-church-decries-misuse.html | IN DEFENSE OF 'SECULAR'; DeWitt at Universalist Church Decries Misuse of Word | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/marine-memorial-service-held.html | Marine Memorial Service Held | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/heard-sent-to-portland.html | Heard Sent to Portland | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/1year-maturities-are-7856308296.html | 1-YEAR MATURITIES ARE $78,563,082,962 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/economic-geiger-counters.html | ECONOMIC GEIGER COUNTERS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sale-of-auto-use-stamps-is-far-behind-53-level.html | Sale of Auto Use Stamps Is Far Behind '53 Level | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/television-in-review-painting-in-oils-while-watching-screen-points.html | Television in Review; Painting in Oils While 'Watching' Screen Points to Decline of Video Hypnosis | True | By Jack Gould | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/vargas-provokes-business-groups-faces-stiff-fight-on-decrees.html | VARGAS PROVOKES BUSINESS GROUPS; Faces Stiff Fight on Decrees Doubling Minimum Pay and Raising Social Security Fee | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/200-army-jobs-for-women.html | 200 Army Jobs for Women | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rights-offered-on-utility-issue-central-maine-power-selling-50423.html | RIGHTS OFFERED ON UTILITY ISSUE; Central Maine Power Selling 50,423 Shares of 4.6% Preferred at $100 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-bankhead-in-comedy.html | Miss Bankhead in Comedy | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bob-spiro-bob-spiro.html | BOB SPIRO Bob Spiro | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/gray-drafts-union-men-to-reenact-64-battle.html | Gray Drafts 'Union' Men To Re-enact '64 Battle | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/talmadge-stands-on-segregation.html | Talmadge Stands on Segregation | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-anna-urban-becomes-a-bride-uncle-gives-her-in-marriage-at.html | MISS ANNA URBAN , BECOMES A BRIDE; Uncle Gives Her in Marriage at Wedding in Larchmont to William F, MacDonald 3d | True | Soecial to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/jersey-standard-promotes-2.html | Jersey Standard Promotes 2 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-victor-a-martin.html | MRS. VICTOR A. MARTIN | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/coldrcslsters-coas_rr-broes.html | COLDRCSISTERS COAS_rr BR!OES | True | Sleial to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/housing-note-sale-set.html | Housing Note Sale Set | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/kimberly-wins-two-races.html | Kimberly Wins Two Races | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/kathryn-grayson-in-movie-musical-gets-title-role-in-rosalinda.html | KATHRYN GRAYSON IN MOVIE MUSICAL; Gets Title Role in 'Rosalinda,' Gottfried Reinhardt Version of Strauss' 'Fledermaus' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/night-commencement-fairleigh-dickinson-college-to-hold-ceremony.html | NIGHT COMMENCEMENT; Fairleigh Dickinson College to Hold Ceremony Wednesday | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bidault-will-seek-new-talks-on-saar.html | BIDAULT WILL SEEK NEW TALKS ON SAAR | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/ellen-seagles-nuptials-she-is-wed-to-m-g-suttonfather-performs.html | ELLEN SEAGLE'S NUPTIALS; She Is Wed to M, G. Sutton--Father Performs Ceremony. | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/garoline-pratt-educator-dead-founder-of-city-and-country-school-was.html | GAROLINE PRATT, EDUCATOR, DEAD; Founder of City and Country School Was Early Exponent of Progressive Teaching | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/congress-stalls-2-maritime-bills-industrys-hopes-for-aid-fall-after.html | CONGRESS STALLS 2 MARITIME BILLS; Industry's Hopes for Aid Fall After Being Raised Recently by Administration Aides | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/kefauver-seeks-inquiry-on-mccarthy-informant.html | Kefauver Seeks Inquiry On McCarthy Informant | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/iraq-curbs-talk-in-vote-campaign-bars-public-rallies-to-avoid.html | IRAQ CURBS TALK IN VOTE CAMPAIGN; Bars Public Rallies to Avoid Disorders -- Conservatives Favored Heavily to Win | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sanok-beats-birofka-in-links-final-forsgate-player-wins-jersey.html | Sanok Beats Birofka in Links Final; FORSGATE PLAYER WINS JERSEY TITLE Sanok Gains 6-and-4 Victory Over Birofka in the State Amateur Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/8nation-tv-network-in-europe-opened-by-pope-blessing-given-before.html | 8-Nation TV Network in Europe Opened by Pope; Blessing Given Before Cameras -- Role of Medium Hailed POPE TAKES PART IN 8-NATION VIDEO | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/charles-spars-four-rounds.html | Charles Spars Four Rounds | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/about-art-and-artists-15thcentury-tapestry-will-go-on-view.html | About Art and Artists; 15th-Century Tapestry Will Go on View at Cloisters - - Group Shows Slated | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/jordan-makes-3-charges.html | Jordan Makes 3 Charges | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sloop-annie-wins-at-new-rochelle-macnary-international-beats-myyen.html | SLOOP ANNIE WINS AT NEW ROCHELLE; MacNary International Beats Myyen -- Atlantic Hound and Class S Sirius Score | True | By William J. Briordyspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/justine-jebomer-wed-hunter-graduate-bride-of-leon-j-harvey.html | JUSTINE JEBOMER WED; Hunter Graduate Bride of Leon J Harvey, Publishing Official J | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/farm-legislation-views.html | Farm Legislation Views | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/net-loss-in-record-year-mount-sinai-hospital-treated-88000-deficit.html | NET LOSS IN RECORD YEAR; Mount Sinai Hospital Treated 88,000 -- Deficit $628,090 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/meadow-brook-scores-73.html | Meadow Brook Scores, 7-3 | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/edwin-a-stebbins-75-a-rochester-leader.html | EDWIN A. STEBBINS, 75, A ROCHESTER LEADER | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/for-separation-of-powers-founders-of-republic-quoted-on-need-for.html | For Separation of Powers; Founders of Republic Quoted on Need for Three-Branch Government | True | RAPHAEL R. MURPHY | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/agganis-gets-home-run-and-degree-in-same-day.html | Agganis Gets Home Run And Degree in Same Day | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/felix-j-mternan.html | FELIX J. M'TERNAN | True | special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/president-intends-to-keep-mcarthy-from-c-i-a-inquiry-dulles.html | PRESIDENT INTENDS TO KEEP M'CARTHY FROM C. I. A. INQUIRY; Dulles Reportedly Has Pledge on Secrets -- Favor Grows for Joint Panel at Capitol EISENHOWER AIMS TO PROTECT C. I. A. | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/44-invaders-return-to-dday-beaches-invaders-go-back-to-dday-beaches.html | 44 Invaders Return To D-Day Beaches; INVADERS GO BACK TO D-DAY BEACHES | True | By Thomas F. Bradyspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/plane-victim-found-in-japan.html | Plane Victim Found in Japan | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/resignations-at-fort-expected.html | Resignations at Fort Expected | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/new-yorkers-nip-cincinnati-32-then-lose-in-ninth-by-same-score.html | New Yorkers Nip Cincinnati, 3-2, Then Lose in Ninth by Same Score; Irvin Homer in 8th Wins for Giants -- Borkowski Single Decides Second Contest | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/glasgow-rangers-tie-with-chelsea-british-soccer-teams-play.html | GLASGOW RANGERS TIE WITH CHELSEA; British Soccer Teams Play Scoreless Game Here in the Finale of Tour | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/tito-back-in-belgrade-welcomed-by-cheering-crowds-after-defense.html | TITO BACK IN BELGRADE; Welcomed by Cheering Crowds After Defense Talks | True | Dispatch of The Times, London | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/236-graduated-at-niagara-u.html | 236 Graduated at Niagara U. | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rotarians-convene-in-seattle.html | Rotarians Convene in Seattle | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/indians-set-back-athletics-21-75-raise-lead-to-8-percentage-points.html | INDIANS SET BACK ATHLETICS, 2-1, 7-5; Raise Lead to 8 Percentage Points -- Feller, Houtteman Win at Philadelphia | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bank-ad-in-daily-bond-crier-will-offer-halfbillion-death-valley.html | Bank Ad in 'Daily Bond Crier' Will Offer Half-Billion Death Valley Drainage Bonds | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/railroad-exhead-dies-edward-m-durham-jr-served-chicago-rock-island.html | RAILROAD EX-HEAD DIES; Edward M. Durham Jr. Served Chicago, Rock Island & Pacific | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/raynorprager.html | Raynor--Prager | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/soviet-press-ignores-dday.html | Soviet Press Ignores D-Day | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/air-aid-to-indochina-u-s-proposed-planes-report-says-but-britain.html | AIR AID TO INDOCHINA; U. S. Proposed Planes, Report Says, but Britain Objected | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/stadium-box-office-opening.html | Stadium Box Office Opening | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-meaning-of-neutral.html | THE MEANING OF 'NEUTRAL' | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/naguib-named-in-trial-linked-with-those-accused-of-fight-on.html | NAGUIB NAMED IN TRIAL; Linked With Those Accused of Fight on Egyptian Regime | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/exsea-captain-now-glamour-cabbie-born-rich-driver-is-a-handsome.html | Ex-Sea Captain Now Glamour Cabbie; Born Rich, Driver Is a Handsome Former Actor, Tennis 'Pro' | True | By Ira Henry Freeman | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/5-land-on-glacier-for-90day-study-scientists-seek-to-find-out.html | 5 LAND ON GLACIER FOR 90-DAY STUDY; Scientists Seek to Find Out Effects on Weather and if World Warms Up | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/east-and-west-vie-for-berlin-youth-allied-sector-tries-to-win-over.html | EAST AND WEST VIE FOR BERLIN YOUTH; Allied Sector Tries to Win Over Participants in Festival on the Soviet Side | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/680-get-bay-state-degrees.html | 680 Get Bay State Degrees | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/church-women-rallied-presbyterian-leader-tells-them-to-battle-red.html | CHURCH WOMEN RALLIED; Presbyterian Leader Tells Them to Battle Red Ideas | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/shirai-to-box-in-buenos-aires.html | Shirai to Box in Buenos Aires | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/forest-fire-under-control.html | Forest Fire Under Control | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/world-rubber-pile-is-down-2500-tons.html | WORLD RUBBER PILE IS DOWN 2,500 TONS | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/capt-frank-v-drake.html | CAPT. FRANK V. DRAKE | True | Special to The New York Tknes. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/col-virgil-h-cornell.html | COL. VIRGIL H. CORNELL | True | Special to The New York Times,' | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/hogan-cards-2-under-par.html | Hogan Cards 2 Under Par | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/guatemalas-case-due-for-scrutiny-meeting-of-american-states-due-for.html | GUATEMALA'S CASE DUE FOR SCRUTINY; Meeting of American States Due This Month -- Nation's Leading Airman Flees GUATEMALA CASE DUE FOR SCRUTINY | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/laborite-leader-in-israel.html | Laborite Leader in Israel | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/ship-charter-fees-steady-for-week-but-cargo-volume-declines-some.html | SHIP CHARTER FEES STEADY FOR WEEK; But Cargo Volume Declines -- Some Brokers Worried by Next Month's Outlook | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/held-in-three-murders-harlem-youth-18-confesses-killing-women.html | HELD IN THREE MURDERS; Harlem Youth, 18, Confesses Killing Women, Police Say | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/newmanglickstein.html | NewmanGlickstein | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/buu-loc-back-in-saigon-rebels-driven-off-in-tonkin-delta.html | Buu Loc Back in Saigon; REBELS DRIVEN OFF IN TONKIN DELTA | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-weitz-gains-title-captures-saddle-seat-riding-honors-in.html | MISS WEITZ GAINS TITLE; Captures Saddle Seat Riding Honors in Stamford Show | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/ely-takes-off-from-paris.html | Ely Takes Off From Paris | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/foreign-exchange-rates-week-ended-june-4-1954.html | FOREIGN EXCHANGE RATES; Week Ended June 4, 1954 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/cathedral-marks-church-birthday-mass-of-the-holy-spirit-is.html | CATHEDRAL MARKS CHURCH BIRTHDAY; Mass of the Holy Spirit Is Celebrated at St. Patrick's in Pentecost Rites | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/j-s-young-weds-miss-alige-heyer-graduate-of-princeton-and-sarah.html | J. S. YOUNG WEDS MISS ALIGE HEYER; Graduate of Princeton and Sarah Lawrence Alumna Married in Westchester | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/pastors-discuss-church-oneness-world-council-assembly-to-be-held-in.html | PASTORS DISCUSS CHURCH ONENESS; World Council Assembly to Be Held in August Evokes Views on Unity Moves | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/everett-h-miller.html | EVERETT H. MILLER | True | Slelal to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/imogene-coca-in-summer-role.html | Imogene Coca in Summer Role | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/premiere-of-sam-raphlings-tin-pan-alley-begins-weeklong-opera-fete.html | Premiere of Sam Raphling's 'Tin Pan Alley' Begins Week-Long Opera Fete on WNYC | True | R. P. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/urbachbein.html | UrbachBein | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rebels-driven-off-in-tonkins-delta-french-jab-across-day-river-to.html | REBELS DRIVEN OFF IN TONKIN'S DELTA; French Jab Across Day River to Clear Vietminh Force From Embattled Phuly | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sports-of-the-times-no-more-dreaming.html | Sports of The Times; No More Dreaming | True | By Arthur Daley | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/carol-tannenbaum-wed.html | Carol Tannenbaum Wed | True | Special to The New York. Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/color-film-hearing-set-federal-trade-commission-to-take-up-kodak.html | COLOR FILM HEARING SET; Federal Trade Commission to Take Up Kodak Case | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/menderes-off-home-warns-of-a-munich.html | MENDERES OFF HOME; WARNS OF A 'MUNICH' | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/cotton-contracts-slip-7-to-13-points-trading-ranges-on-new-york.html | COTTON CONTRACTS SLIP 7 TO 13 POINTS; Trading Ranges on New York Exchange Continue to Be Limited During Week | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/working-youths-drop-in-number-decline-since-1950-is-20-fewer.html | WORKING YOUTHS DROP IN NUMBER; Decline Since 1950 Is 20% - Fewer 14-to-17-Year-Olds Also Are Leaving School | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/thomsons-craft-triumphs.html | Thomson's Craft Triumphs | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/muriel-ascheims-nuptials.html | Muriel Ascheim's Nuptials | True | Sedal to The New York | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/schine-assurance-laid-to-stevens-call-from-secretary-said-to-tell.html | SCHINE ASSURANCE LAID TO STEVENS; Call From Secretary Said to Tell of Army Plan to Use His 'Ability' in Service SCHINE ASSURANCE LAID TO STEVENS | True | Special to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/reds-slight-shift-may-prolong-life-of-korea-parleys-new-stand.html | REDS' SLIGHT SHIFT MAY PROLONG LIFE OF KOREA PARLEYS; New Stand Compelling Allies to Reconsider Their Plan to Halt One Geneva Phase IMPOSSIBLE IN DOUBT Soviet Bloc's Efforts to Reap Propaganda Capital Viewed as Requiring More Talks RED SHIFT SAVING PARLEY ON KOREA | True | By Robert Aldenspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-berg-takes-roundrobin-test-wins-triangle-golf-with-73-points.html | MISS BERG TAKES ROUND-ROBIN TEST; Wins Triangle Golf With 73 Points -- Miss Jameson 2d in Tournament With 22 | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/geneva-expects-key-speech-by-molotov-bidault-stays-to-attend.html | Geneva Expects Key Speech by Molotov; Bidault Stays to Attend Indochina Session | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/light-on-relocation.html | LIGHT ON RELOCATION | True | | 1982-05-06 | RE0000127373 | B00000477230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/grenier-is-victor-in-outboard-race-leads-fleet-in-80mile-test-on.html | GRENIER IS VICTOR IN OUTBOARD RACE; Leads Fleet in 80-Mile Test on Rough Water in Hudson -- Myers Class DU Winner | True | By Clarence E. Lovejoyspecial to The New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/policy-on-red-china-questioned.html | Policy on Red China Questioned | True | | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bolero-and-bounding-home-take-class-prizes-in-new-york-y-c-regatta.html | Bolero and Bounding Home Take Class Prizes in New York Y. C. Regatta; BROWN'S YAWL 1ST IN 2-DAY SAILING Ziegler Schooner Also Gains Division Honors -- Revonoc and Jubilee Victors | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-07 | 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/unions-will-sign-nonraiding-pact-afl-and-cio-groups-to-take-amity.html | UNIONS WILL SIGN NON-RAIDING PACT'; A.F.L. and C.I.O. Groups to Take Amity Step Wednesday -- Goodwill Held Pivotal | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127373 | B00000477230 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/traffic-accidents-rise-weeks-injuries-here-37-more-but-deaths.html | TRAFFIC ACCIDENTS RISE; Week's Injuries Here 37 More but Deaths Decline by 4 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/manhattan-class-has-386-students-moses-to-speak-at-exercises-today.html | MANHATTAN CLASS HAS 386 STUDENTS; Moses to Speak at Exercises Today -- Four Honorary Degrees to Be Given | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/haloid-borrows-3000000.html | Haloid Borrows $3,000,000 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/17in-color-tv-set-planned-for-fall-andrea-product-with-tube-by-r-c.html | 17-IN. COLOR TV SET PLANNED FOR FALL; Andrea Product, With Tube by R. C. A. or Du Mont, Will Cost More Than $1,000 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/robbins-chairman-quits.html | Robbins Chairman Quits | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/truce-in-indochina-under-asians-only-blocked-by-soviet-molotov.html | TRUCE IN INDOCHINA UNDER ASIANS ONLY BLOCKED BY SOVIET; Molotov Opposes Allies' Plan -- Insists a Red State Have Role in Supervisory Unit WEST BARS KOREA MODEL Russian Likely to Offer New Proposal Today -- Hope for Early Halt in Talks Dim TRUCE RUN SOLELY BY ASIANS BARRED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/danger-of-communism-blindness-and-stupor-feared-most-in-present.html | Danger of Communism; Blindness and Stupor Feared Most in Present Situation | True | DAVID RODES | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/spotlight-on-africa.html | SPOTLIGHT ON AFRICA | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/reformed-synod-asks-un-aid.html | Reformed Synod Asks U.N. Aid | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/argentine-strike-shows-no-letup-police-protection-is-offered-to.html | ARGENTINE STRIKE SHOWS NO LET-UP; Police Protection Is Offered to Concerns as Two New Killings Are Reported | True | By Edward A. Morrowspecial to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/5c-ceiling-seen-on-54-wage-rises-many-concerns-not-raising-hourly.html | 5C 'CEILING SEEN ON '54 WAGE RISES; Many Concerns Not Raising Hourly Rate in Contracts, Management Men Say | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/5-p-m-jam-spoils-new-avenue-plan-big-columbus-circle-snarl-is.html | 5 P. M. JAM SPOILS NEW AVENUE PLAN; Big Columbus Circle Snarl Is Finally Unraveled by Top Police Traffic Officers IMPASSE LAID TO BUSES Travel on 7th and 8th Aves. Speeded in Non-Rush Hours From 13 to 41 Per Cent | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/white-house-backs-candidate-on-coast.html | WHITE HOUSE BACKS CANDIDATE ON COAST | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/g-t-christopher-packard-exhead-former-president-of-motor-company.html | G. T. CHRISTOPHER, PACKARD EX-HEAD; Former President of Motor Company Dies at 66--Was Long Leader in Field | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/indians-avila-sidelined-second-baseman-has-fractured-bone-in-right.html | INDIANS' AVILA SIDELINED; Second Baseman Has Fractured Bone in Right Thumb | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/showdown-with-reds-urged.html | Showdown' With Reds Urged | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/paramount-houses-voice-of-firestone.html | PARAMOUNT HOUSES 'VOICE OF FIRESTONE' | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/prof-carl-g-carlfelt.html | PROF. CARL G. CARLFELT | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/st-johns-opens-club-for-elderly-32-women-and-one-man-all-seeking.html | ST. JOHN'S OPENS CLUB FOR ELDERLY; 32 Women and One Man, All Seeking Someone to Talk To, Show Up at Cathedral | True | | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bugle-corps-wins-easily.html | Bugle Corps Wins Easily | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/soft-coal-owners-act-for-comeback-top-men-in-ailing-industry-are.html | SOFT COAL OWNERS ACT FOR COMEBACK; Top Men in Ailing Industry Are Set to Present Their Case to the President | True | By Foster Haileyspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/relations-with-latin-america.html | Relations With Latin America | True | R. HERRERA | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-frederick-lum-jr.html | MRS, FREDERICK LUM JR. | True | Special to The lew York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/extra-session-set-on-58739000-plan-for-l-i-rail-road-legislature.html | EXTRA SESSION SET ON $58,739,000 PLAN FOR L. I. RAIL ROAD; Legislature Meets Thursday on Line's Return to P.R.R. and Redistricting Bill EXTRA SESSION SET TO ACT ON L. I. LINE | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dorinia-p-dixon-j-b-ryan-3dted-sister-and-lady-oglvy-arei-brides.html | DORINI)A P. DIXON, J. B. RYAN 3D'tED; Sister and Lady Ogilvy Are'I Bride's Honor Attendants ] in St. James Church I | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/housing-project-ceremony-set.html | Housing Project Ceremony Set | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/smith-lecturer-hangs-himself.html | Smith Lecturer Hangs Himself | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/oppenheimer-letter.html | OPPENHEIMER LETTER | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-president-chosen-by-midwest-drug-chain.html | New President Chosen By Midwest Drug Chain | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/cocoa-and-coffee-lead-price-rises-sugar-and-potatoes-also-up.html | COCOA AND COFFEE LEAD PRICE RISES; Sugar and Potatoes Also Up -- Cottonseed Oil Futures Off, Zinc Closes Mixed | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/eisenhower-is-upset-by-cars-sudden-start.html | Eisenhower Is Upset By Car's Sudden Start | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/8th-wonder-brings-deaf-boy-a-degree.html | 8TH WONDER' BRINGS DEAF BOY A DEGREE | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/named-vice-president-of-united-advertising.html | Named Vice President Of United Advertising | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rail-strike-checks-rhodesian-mining.html | RAIL STRIKE CHECKS RHODESIAN MINING | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bazaar-is-found-ruling-zanzibar-indian-controlled-business-holds.html | BAZAAR IS FOUND RULING ZANZIBAR; Indian - Controlled Business Holds Iron Grip on Islands Off Eastern Africa | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/to-avert-a-transit-crisis-t-w-u-and-authority-urged-to-negotiate.html | To Avert a Transit Crisis; T. W. U. and Authority Urged to Negotiate Their Differences | True | M. H. BROFFMAN | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-edwin-meier-69-1-resrorf-c_-hsri.html | DR. EDWIN MEIER, 69, 1 rlEsrorF c_ HSrI | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-john-hogans-medical-teacher-harvard-professor-emeritus-dies-at.html | DR. JOHN HOGANS, MEDICAL TEACHER; Harvard Professor Emeritus Dies at 76urgeon Also Was Diabetes Pioneer | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/turkey-is-sending-display-ship-here-the-tarsus-due-in-july-will.html | TURKEY IS SENDING DISPLAY SHIP HERE; The Tarsus, Due in July, Will Show Export Products and Invite Tourist Visits | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-seeks-to-cut-surplus-concessions-aimed-at-moving-remainder-of.html | U. S. SEEKS TO CUT SURPLUS; Concessions Aimed at Moving Remainder of Crop Quota | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/benjamin-f-vervoort.html | BENJAMIN F. VERVOORT | True | S'vecial to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/70-confirmed-here-in-shevuoth-service.html | 70 CONFIRMED HERE IN SHEVUOTH SERVICE | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-r-a-f-chief-in-far-east.html | New R. A. F. Chief in Far East | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/eastchester-golf-victor.html | Eastchester Golf Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/soviet-replaces-envoy.html | Soviet Replaces Envoy | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/plans-are-speeded-on-hutchinson-job.html | PLANS ARE SPEEDED ON HUTCHINSON JOB | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/utility-borrows-300000.html | Utility Borrows $300,000 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/terrorist-annoyed-by-slight-to-flag.html | TERRORIST ANNOYED BY 'SLIGHT' TO FLAG | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/truck-tripleasing-subject-of-debate.html | TRUCK TRIP-LEASING SUBJECT OF DEBATE | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/casey-leaves-for-geneva.html | Casey Leaves for Geneva | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/wool-traders-elect.html | Wool Traders Elect | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/chataway-races-two-miles-in-841-paced-by-bannister-briton-just.html | CHATAWAY RACES TWO MILES IN 8:41; Paced by Bannister, Briton Just Misses World Record -- Jones, Remigino Win | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/navarre-doubts-delta-drive-now-admits-failure-in-central-annam.html | Navarre Doubts Delta Drive Now; Admits Failure in Central Annam; Outgoing French Commander Says Vietnamese Troops Lack the Will to Fight | | By Henry R. Liebermanspecial To The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/saudi-arabia-satisfied-no-change-in-aramco-contract-planned.html | SAUDI ARABIA 'SATISFIED'; No Change in Aramco Contract Planned, Minister Says | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/state-names-official-for-blind.html | State Names Official for Blind | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/vatican-marks-pact-anniversary.html | Vatican Marks Pact Anniversary | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dependency-aid-eased-in-tax-bill-senate-group-backs-houses-base-for.html | DEPENDENCY AID EASED IN TAX BILL; Senate Group Backs House's Base for $600 Exemptions and Relationship Rules | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/no-recession-seen-in-direct-selling-executives-at-meeting-here-see.html | NO RECESSION SEEN IN DIRECT SELLING; Executives at Meeting Here See Ever-Growing Market for the Doorbell Ringer | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/city-garbage-men-threaten-a-tieup-plan-no-strike-themselves-but.html | CITY GARBAGE MEN THREATEN A TIE-UP; Plan No Strike Themselves but Picketing That Would Cut Off Fuel Supplies | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/police-get-orders-on-transit-strike-12hour-shifts-set-in-case-of.html | POLICE GET ORDERS ON TRANSIT STRIKE; 12-Hour Shifts Set in Case of Walkout Monday -- Hope for a Settlement Grows | True | By A. H. Raskin | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/embrace-of-death.html | EMBRACE OF DEATH | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/vatican-shifts-ohara-american-prelate-is-assigned-as-delegate-in.html | VATICAN SHIFTS O'HARA; American Prelate Is Assigned as Delegate in London | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/ancient-art-put-on-display.html | Ancient Art Put on Display | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/center-dedicated-to-study-of-germs-institute-of-microbiology-at.html | CENTER DEDICATED TO STUDY OF GERMS; Institute of Microbiology at Rutgers Is Paid For Out of Streptomycin Royalties | True | By Robert K. Plumbspecial To The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/in-the-nation-reverting-to-the-heart-of-the-matter.html | In The Nation; Reverting to the Heart of the Matter | True | By Arthur Krock | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/strike-offer-rejected-honduran-workers-turn-down-fruit-company.html | STRIKE OFFER REJECTED; Honduran Workers Turn Down Fruit Company Concessions | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/eisenhower-nominates-f-h-a-commissioner.html | Eisenhower Nominates F. H. A. Commissioner | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/operas-for-puerto-rico-met-stars-will-sing-in-series-under.html | OPERAS FOR PUERTO RICO; ' Met' Stars Will Sing in Series Under University Auspices | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-leonard-leemings-hosts.html | :The Leonard Leemings Hosts | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/major-barbara-revival-set.html | Major Barbara' Revival Set | True | | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mcarthy-inquiry-seeks-speedy-end-bitterness-gains-meeting-today.html | M'CARTHY INQUIRY SEEKS SPEEDY END; BITTERNESS GAINS; Meeting Today Will Consider Whether Senator and Carr Will Be Last Witnesses SYMINGTON IS ADAMANT Refuses McCarthy's Demand He Step Down and Testify -- Wrangle Is Angry M'CARTHY INQUIRY SEEKS SPEEDY END | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/no-intent-found-in-bat-throwing-robinson-is-cleared-on-that-point.html | NO INTENT FOUND IN BAT THROWING; Robinson Is Cleared on That Point, but He Is Fined $50 for Tiff With Umpire | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mandel-defeats-scheer-holmberg-and-steiner-score-in-tennis-solomon.html | MANDEL DEFEATS SCHEER; Holmberg and Steiner Score in Tennis -- Solomon Wins | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/quill-indictment-valid-county-judge-upholds-jury-charge-of-criminal.html | QUILL INDICTMENT VALID; County Judge Upholds Jury Charge of Criminal Libel | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/giant-dam-rising-near-novosibirsk-capital-of-siberia-is-found-scene.html | GIANT DAM RISING NEAR NOVOSIBIRSK; ' Capital of Siberia Is Found Scene of First Attempt to Harness Ob River | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/hearst-beats-evans-in-u-s-title-chess.html | HEARST BEATS EVANS IN U. S. TITLE CHESS | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/taps-for-a-veteran.html | Taps' For a Veteran | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-ernest-may.html | MRS. ERNEST MAY | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/problem-is-posed-by-peace-patrol-west-must-decide-whether-to.html | PROBLEM IS POSED BY 'PEACE PATROL'; West Must Decide Whether to Restrict Observation Area in Indochina War | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/movie-tax-to-be-shifted-customers-will-pay-5-levy-industry-leader.html | MOVIE TAX TO BE SHIFTED; Customers Will Pay 5% Levy, Industry Leader Says | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/hoffmah-fuheral-is-held-in-jersey-10000-in-south-amboy-view.html | HOFFMAH FUHERAL IS HELD IN JERSEY; 10,000 in South Amboy View Ex-Governor's BodyRites Are Attended by Meyner | True | Special to The New York Ttmes. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rail-ruling-upset-in-supreme-court-icc-ordered-to-reexamine-charges.html | RAIL RULING UPSET IN SUPREME COURT; I.C.C. Ordered to Re-examine Charges for Unloading of Fruits and Vegetables RAIL RULING UPSET IN SUPREME COURT | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/3-lewis-unions-lose-129326-appeal-concern-says-it-was-driven-from.html | 3 Lewis Unions Lose $129,326 Appeal; Concern Says It Was Driven From State | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/canada-inspection-assailed.html | Canada Inspection Assailed | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sheraton-acquires-hotel-in-pasadena.html | SHERATON ACQUIRES HOTEL IN PASADENA | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/truth-about-death-urged-for-children.html | TRUTH ABOUT DEATH URGED FOR CHILDREN | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/british-net-star-ill-joy-mottram-with-mumps-out-of-wightman-cup.html | BRITISH NET STAR ILL; Joy Mottram, With Mumps, Out of Wightman Cup Play | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/appeal-hearings-won-high-court-to-review-cases-of-daily-worker-and.html | APPEAL HEARINGS WON; High Court to Review Cases of Daily Worker and Union Aides | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/michaellione__-44-diesi-stamford-detective-had-played-football-for.html | MICHAELLIONE __-44, DIESI; Stamford Detective Had Playedl Football for Leahy in Thirties I | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/republic-suspends-3-plant-engineers.html | REPUBLIC SUSPENDS 3 PLANT ENGINEERS | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/cost-cut-is-urged-for-newspapers-other-medias-challenge-calls-for.html | COST CUT IS URGED FOR NEWSPAPERS; Other Media's Challenge Calls for Better Quality as Well, Publisher Tells Experts | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/city-gains-water-on-delaware-tap-supreme-court-lifts-ultimate-limit.html | CITY GAINS WATER ON DELAWARE TAP; Supreme Court Lifts Ultimate Limit 360,000,000 Gallons Daily -- '31 Decree Out CITY GAINS WATER ON DELAWARE TAP | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/war-no-solution-wilson-declares-only-truth-can-prevail-over-reds-he.html | WAR NO SOLUTION, WILSON DECLARES; Only Truth Can Prevail Over Reds He Holds -- Lebanon's Malik for Showdown | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/housing-in-bronx-sold-to-investors.html | HOUSING IN BRONX SOLD TO INVESTORS | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/coop-tenants-protest-builders-and-f-h-a-accused-of-causing-heavy.html | CO-OP TENANTS PROTEST; Builders and F. H. A. Accused of Causing Heavy Overpayments | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/big-lure-to-tourists-foreseen.html | Big Lure to Tourists Foreseen | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/franco-urges-embargo-calls-halt-in-trade-with-soviet-only-way-to.html | FRANCO URGES EMBARGO; Calls Halt in Trade With Soviet Only Way to Win 'Cold War' | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/11-u-s-stars-entered-mangrum-demaret-top-american-list-for-british.html | 11 U. S. STARS ENTERED; Mangrum, Demaret Top American List for British Open | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/decision-on-dr-oppenheimer.html | Decision on Dr. Oppenheimer | True | ELMER DAVIS | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/three-die-in-ottawa-fire.html | Three Die in Ottawa Fire | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/brazil-booters-to-play-here.html | Brazil Booters to Play Here | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/high-court-to-study-truck-overloading.html | HIGH COURT TO STUDY TRUCK OVERLOADING | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/los-alamos-fire-controlled.html | Los Alamos Fire Controlled | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/son-to-the-robert-m-millers.html | Son to the Robert M. Millers] | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/transport-news-of-interest-here-bernsteins-11000000-suit-against.html | TRANSPORT NEWS OF INTEREST HERE; Bernstein's $11,000,000 Suit Against Dutch Line Opens -- Liner Passengers Protest | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/yoshida-measure-is-forced-through-majority-in-tokyo-diet-votes-bill.html | YOSHIDA MEASURE IS FORCED THROUGH; Majority in Tokyo Diet Votes Bill to Nationalize Police Despite Socialist Boycott | True | By Lindesay Parrottspecial to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/canada-cuts-imports-purchases-from-u-s-decline-73000000-for-quarter.html | CANADA CUTS IMPORTS; Purchases From U. S. Decline $73,000,000 for Quarter | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-relay-team-third.html | U. S. Relay Team Third | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/paul-hartman-set-to-star-in-a-revue-comedian-to-cavort-in-walk-tall.html | PAUL HARTMAN SET TO STAR IN A REVUE; Comedian to Cavort in 'Walk Tall' for 10-Stop Summer Tour, Then on Broadway | True | By Louis Calta | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/hunters-track-mau-mau-kenya-campaign-is-headed-by-local-leaders.html | HUNTERS TRACK MAU MAU; Kenya Campaign is Headed by Local Leaders | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/red-sox-set-back-tigers-32-and-54-bolling-single-wins-nightcap-in.html | RED SOX SET BACK TIGERS, 3-2 AND 5-4; Bolling Single Wins Nightcap in Twelfth -- Sullivan and Brewer Mound Victors | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/wabash-to-begin-piggyback.html | Wabash to Begin 'Piggy-Back' | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/governor-umstead-honored.html | Governor Umstead Honored | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/chinese-to-inspect-british-factories.html | CHINESE TO INSPECT BRITISH FACTORIES | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/units-to-tour-europe.html | Units to Tour Europe | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/agricultural-survey-planned.html | Agricultural Survey Planned | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/10-instantly-killed-in-maryland-crash.html | 10 INSTANTLY KILLED IN MARYLAND CRASH | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/couple-on-wedding-trip.html | Couple on Wedding Trip | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-bessie-y-grey.html | MRS. BESSIE Y. GREY | True | Special to Yhe New York Ttmes. | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/elected-to-presidency-of-the-cotton-exchange.html | Elected to Presidency Of the Cotton Exchange | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/maglie-registers-sixth-triumph-42-but-giants-hurler-requires-relief.html | MAGLIE REGISTERS SIXTH TRIUMPH, 4-2; But Giants' Hurler Requires Relief Against Braves -- Lockman Hits Homer | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/william-f-paris-abl-architect-88-founder-of-french-legion-of-honor.html | WILLIAM F. PARIS, Abl ARCHITECT, 88; Founder of French Legion of Honor Unit Here Dies--Led N. Y. U. Hall of Artists | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/nichols-letter.html | NICHOLS LETTER | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/disbarment-ruling-delayed.html | Disbarment Ruling Delayed | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/debt-to-be-reduced-pittsburgh-consolidation-coal-to-retire.html | DEBT TO BE REDUCED; Pittsburgh Consolidation Coal to Retire Debentures | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/irs-harold-w-drake.html | IRS. HAROLD W. DRAKE | True | Special to The New' York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/action-greeted-in-canada.html | Action Greeted in Canada | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrswalter-van-deusen.html | MRS,WALTER VAN DEUSEN | True | Soecial to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/principals-to-skip-central-meeting-white-and-young-will-send-aides.html | PRINCIPALS TO SKIP CENTRAL MEETING; White and Young Will Send Aides -- New Recess Due as Count Drags On | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-katharine-quinn-wed-in-br-eport.html | DR. KATHARINE QUINN WED IN BR EPORT | True | special to The Iqew York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/navy-unveils-light-jet-to-carry-small-atomic-bomb-small-light-jet.html | Navy Unveils Light Jet to Carry Small Atomic Bomb; SMALL, LIGHT JET UNVEILED BY NAVY | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-charles-a-steurer.html | DR. CHARLES A. STEURER | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/columbia-restudies-art-center-project.html | COLUMBIA RESTUDIES ART CENTER PROJECT | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/3-b-29s-to-visit-australia.html | 3 B-29's to Visit Australia | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/thieves-in-the-know-seize-clubs-27000.html | THIEVES IN THE KNOW SEIZE CLUB'S $27,000 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/aviation-industry-cheers-report-by-u-s-committee-on-air-policy.html | Aviation Industry Cheers Report By U. S. Committee on Air Policy; Wider Use of Transport by the Government and Expansion of Freight Flying Are Among Ideas That Find Favor | True | By George Horne | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/power-work-to-start-soon.html | Power Work to Start Soon | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/moylan-downs-talbert-wins-by-63-62-in-roundrobin-tennis-at-the-town.html | MOYLAN DOWNS TALBERT; Wins by 6-3, 6-2 in Round-Robin Tennis at the Town Club | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/san-francisco-bank-agrees-on-merger.html | SAN FRANCISCO BANK AGREES ON MERGER | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/business-to-spend-less-on-expansion-new-survey-by-u-s-shows-plans.html | BUSINESS TO SPEND LESS ON EXPANSION; New Survey by U. S. Shows Plans for a 4.5% Drop in Capital Outlays This Year | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/1931-get-degrees-at-yale-exercises-253d-commencement-draws-7000.html | 1,931 GET DEGREES AT YALE EXERCISES; 253d Commencement Draws 7,000 -- Honorary Doctorates Are Conferred on Ten | True | By John C. Devlinspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/oxnam-urges-rein-on-power.html | Oxnam Urges Rein on Power | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/russians-silent-on-chess-master-no-reasons-given-for-calling-off.html | RUSSIANS SILENT ON CHESS MASTER; No Reasons Given for Calling Off Botvinnik Visit to U. S. for Team Tournament | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/diaury-maverick-dies-at-age-of-58-former-representative-and-mayor.html | DIAURY MAVERICK DIES AT AGE OF 58; Former Representative and Mayor of San Antonio Led '52 Convention 'Loyalists' | True | | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/crowleys-141-leads-metropolitan-qualifiers-for-u-s-open-golf.html | Crowley's 141 Leads Metropolitan Qualifiers for U. S. Open Golf Tourney; PACE-SETTER GETS 3-UNDER-PAR CARD Crowley Jersey Leader With 141 -- Mengert's 142 Best at Winged Foot Club | True | By Lincoln A. Werden | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/850-child-heart-cases-aided.html | 850 Child Heart Cases Aided | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sawmill-to-sell-an-artists-dream-silvermine-rivers-last-relic-of.html | SAWMILL TO SELL; AN ARTIST'S DREAM; Silvermine River's Last Relic of Lumbering Days on Its Last Logs After 200 Years REPORTED OLDEST IN U. S. Painters and Photographers Have Made Broken-Down Shop Familiar Throughout U. S. | True | By David Andersonspecial to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/students-from-overseas.html | STUDENTS FROM OVERSEAS | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-president-elected-by-christian-scientists.html | New President Elected By Christian Scientists | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-screen-in-review-fernandel-acts-role-of-monk-in-comedy.html | The Screen in Review; Fernandel Acts Role of Monk in Comedy | True | By Bosley Crowther | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/house-votes-tobacco-penalty.html | House Votes Tobacco Penalty | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/legion-unit-cancels-f-d-roosevelt-talk.html | LEGION UNIT CANCELS F. D. ROOSEVELT TALK | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/tahiti-beats-favored-repetoire-for-first-triumph-in-two-years.html | Tahiti Beats Favored Repetoire For First Triumph in Two Years; Jeffords' Gelding Hangs On to Score by a Head in Sprint at Delaware, Paying $9.80 for $2 -- Ros Clag Is Third | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/ary-b-wllqslow-i-is-bride-of-ensign-uncle-gives-her-in-marriage-at.html | ARY B. WllqSLOW I IS BRIDE OF ENSIGN; Uncle Gives Her in Marriage at Wedding in Chevy Chase to Thomas U. Sisson Jr, | True | Special to The New York TImel. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-accused-of-bias-in-canal-zone-jobs.html | U. S. ACCUSED OF BIAS IN CANAL ZONE JOBS | True | Special to the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/housing-notes-for-sale-83512000-total-borrowing-scheduled-next.html | HOUSING NOTES FOR SALE; $83,512,000 Total Borrowing Scheduled Next Tuesday | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/fashion-a-touch-of-velvet-to-spice-a-costume-fabric-adds-interest.html | Fashion: A Touch of Velvet to Spice a Costume; Fabric Adds Interest in Many Ways for Summer and Fall | True | R. P. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/landesmanedelstein.html | LandesmanEdelstein | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/tax-savings-sanctioned-i-c-c-permits-pennsylvania-system-to-amend.html | TAX SAVINGS SANCTIONED; I. C. C. Permits Pennsylvania System to Amend Leases | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/magsaysay-wins-party-showdown-philippine-president-averts-split-as.html | MAGSAYSAY WINS PARTY SHOWDOWN; Philippine President Averts Split as Nationalists Pledge to Support His Policy | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/all-prices-drop-in-grain-trading-trends-irregular-but-close-is-off.html | ALL PRICES DROP IN GRAIN TRADING; Trends Irregular, but Close Is Off -- Soybeans Unchanged to 5 3/4 Cents Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/schweitzer-on-way-to-alsace.html | Schweitzer on Way to Alsace | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/seoul-prods-u-s-to-expand-arms-south-koreans-afraid-stress-on-south.html | SEOUL PRODS U. S. TO EXPAND ARMS; South Koreans Afraid Stress on Southeast Asia Will Push Them Into Background | True | By William J. Jordenspecial To The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-carl-f-bornmann.html | DR. CARL F. BORNMANN | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/gold-coast-party-ousts-rebels.html | Gold Coast Party Ousts 'Rebels' | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/arizona-nine-gains-title.html | Arizona Nine Gains Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/negroes-choice-of-friends.html | Negroes' Choice of Friends | True | FRANK E. M. HERCULES | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/us-intervening-fought-friends-say-role-in-indochina-would-result-in.html | U.S. INTERVENING FOUGHT; Friends Say Role in Indochina Would Result in 'Disaster' | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/atomic-tracers-used-in-plastics-lower-costs-in-tv-and-radio.html | ATOMIC TRACERS USED IN PLASTICS; Lower Costs in TV and Radio Cabinets May Result, G. E. Aide Tells Industry | True | By Faith Corriganspecial To the New York Times. | 1982-05-06 | RE0000127231 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/expoliceman-upheld-u-s-supreme-court-decides-to-review-contempt.html | EX-POLICEMAN UPHELD; U. S. Supreme Court Decides to Review Contempt Sentence | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/graduating-class-at-west-point-634-strong-has-its-final-parade.html | Graduating Class at West Point, 634 Strong, Has Its Final Parade | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/clifford-f-t-hooper.html | CLIFFORD F. T, HOOPER | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/somaliland-aid-urged-egyptian-wants-u-n-to-push-its-economic.html | SOMALILAND AID URGED; Egyptian Wants U. N. to Push Its Economic Development | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-ghost-of-rapallo.html | THE GHOST OF RAPALLO | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/air-force-officer-to-wed-joan-ryan-lieut-howard-e-st-john-jr-is.html | AIR FORGE OFFICER TO WED JOAN RYAN; Lieut. Howard E. St. John Jr. Is Engaged to Jersey Girl, an Alumna of Dana Hall | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/birmingham-sued-to-halt-house-bias.html | BIRMINGHAM SUED TO HALT HOUSE BIAS | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/experiment-cited-in-aid-to-elderly-helping-them-to-keep-out-of-old.html | EXPERIMENT CITED IN AID TO ELDERLY; Helping Them to Keep Out of 'Old People's Home' Is Aim of Institution Here | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-atomic-shows-to-cite-peace-uses-us-atom-shows-to-stress-peace.html | U. S. Atomic Shows To Cite Peace Uses; U. S. ATOM SHOWS TO STRESS PEACE | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bomb-compensation-due-japanese-government-to-bill-u-s-for-fishing.html | BOMB COMPENSATION DUE; Japanese Government to Bill U. S. for Fishing Damage | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/us-exofficer-joins-guatemalan-in-flight-us-exofficer-joins.html | U.S. Ex-Officer Joins Guatemalan in Flight; U.S. Ex-Officer Joins Guatemalan In Flight to Refuge in El Salvador | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sports-of-the-times-visit-with-the-challenger.html | Sports of The Times; Visit With the Challenger | True | By Arthur Daley | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/school-aid-fight-is-won-by-meyner-jersey-assembly-votes-tax-bills.html | SCHOOL AID FIGHT IS WON BY MEYNER; Jersey Assembly Votes Tax Bills but Not Measures to Distribute Revenue | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/thyroid-ailment-frees-600000-embezzler.html | Thyroid Ailment Frees $600,000 Embezzler | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/equity-elects-twelve-10-chosen-for-5year-terms-as-members-of-unions.html | EQUITY ELECTS TWELVE; 10 Chosen for 5-Year Terms as Members of Union's Council | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/south-africa-aiding-industry.html | South Africa Aiding Industry | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/soviet-ministries-assailed-by-labor-slivernik-trade-union-chief.html | SOVIET MINISTRIES ASSAILED BY LABOR; Slivernik, Trade Union Chief, Notes Failings in Speech at Workers' Congress | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/credit-union-league-elects.html | Credit Union League Elects | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/roy-c-paulding.html | ROY C. PAULDING | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/trot-at-westbury-to-faber-hanover-haughton-drives-the-winner-in.html | TROT AT WESTBURY TO FABER HANOVER; Haughton Drives the Winner in $3,500 Raceway Feature -- Dutch Boy Is Second | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/trailer-company-refinancing-loan-20000000-of-sinking-fund.html | TRAILER COMPANY REFINANCING LOAN; $20,000,000 of Sinking Fund Debentures of Fruehauf Go on Market Today | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-unit-for-s-klein-store-opens-department-for-juvenile-furniture.html | NEW UNIT FOR S. KLEIN; Store Opens Department for Juvenile Furniture | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/treasury-bills-go-at-low-0616-rate.html | TREASURY BILLS GO AT LOW 0.616% RATE | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/5-british-admirals-explain-inquiry-bid.html | 5 BRITISH ADMIRALS EXPLAIN INQUIRY BID | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/buyers-arrivals-fewer-than-in-53-but-apparel-men-feel-fall-lines.html | BUYERS' ARRIVALS FEWER THAN IN '53; But Apparel Men Feel Fall Lines Will Draw as Many This June as Last | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/may-traditionally-good-month.html | May Traditionally Good Month | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/miss-ghtirghward-becomes-a-bride-she-is-married-in-chapel-of-yale.html | MISS GHtIRGHWARD BECOMES A BRIDE; She Is Married in Chapel of Yale Divinity School to David E. Jenkins Jr. | True | Special to The New York Times, | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/school-to-show-laboratory.html | School to Show Laboratory | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sales-of-appliances-seen-continuing-rise.html | SALES OF APPLIANCES SEEN CONTINUING RISE | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/resorts-will-get-fire-inspections-blockbyblock-surveys-of.html | RESORTS WILL GET FIRE INSPECTIONS; Block-by-Block Surveys of Residential and Recreation Centers Are Scheduled | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/joan-maggin-is-bride-married-in-chapel-at-yale-toi.html | JOAN MAGGIN IS BRIDE; Married in Chapel at Yale toI | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/pickets-stall-opening-of-pits.html | Pickets Stall Opening of Pits | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/wide-violation-charged.html | Wide Violation Charged | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/pakistans-airline-opens-domestic-run.html | PAKISTAN'S AIRLINE OPENS DOMESTIC RUN | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/heart-group-honors-3-dr-gilbreth-a-l-blakeslee-and-w-w-aldrich.html | HEART GROUP HONORS 3; Dr. Gilbreth, A. L. Blakeslee and W. W. Aldrich Cited | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/3-named-to-g-m-policy-committee.html | 3 Named to G. M. Policy Committee | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/thruway-is-seen-selfsupporting-authoritys-chief-believes-yield-will.html | THRUWAY IS SEEN SELF-SUPPORTING; Authority's Chief Believes Yield Will Be Adequate, Despite Doubled Costs THRUWAY IS SEEN SELF-SUPPORTING | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/canadas-canals-busy-in-1953.html | Canada's Canals Busy in 1953 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/japancanada-pact-in-effect.html | Japan-Canada Pact in Effect | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/congress-and-c-i-a.html | CONGRESS AND C. I. A. | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/experts-exodus-denied-general-at-monmouth-disputes-scientists-on.html | EXPERTS' EXODUS DENIED; General at Monmouth Disputes Scientists on Resignations | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/drew-graduates-170-head-says-not-every-senator-should-make-himself.html | DREW GRADUATES 170; Head Says 'Not Every Senator' Should Make Himself Yardstick | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/30-snowbound-in-autos.html | 30 Snowbound in Autos | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/5-youths-accused-in-gang-slaying-teenagers-one-of-them-15-held-in.html | 5 YOUTHS ACCUSED IN GANG SLAYING; Teen-Agers, One of Them 15 Held in Bronx Shooting Fatal to Ex-Convict | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-americano-facing-cameras-stillman-production-to-start-again.html | THE AMERICANO' FACING CAMERAS; Stillman Production to Start Again With Ursula Thiess in Feminine Lead -- Ford Stars | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/vietminh-wins-two-posts.html | Vietminh Wins Two Posts | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/high-court-voids-fpc-gas-decision-holds-sales-of-natural-fuel-by.html | HIGH COURT VOIDS F.P.C. GAS DECISION; Holds Sales of Natural Fuel by Phillips Co. to Pipelines Within Agency's Purview RATES CRUX OF MATTER Consumer Costs in 14 States Could Be Affected by 5-to-3 Ruling Denying Appeal HIGH COURT VOIDS F.P.C. GAS DECISION | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/treasury-issues-15-call.html | Treasury Issues 15% Call | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/783-pints-of-blood-donated-here-in-day.html | 783 PINTS OF BLOOD DONATED HERE IN DAY | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/17-arrested-in-iraq-for-election-rally.html | 17 ARRESTED IN IRAQ FOR ELECTION RALLY | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/djilas-friend-quits-post.html | Djilas Friend Quits Post | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/suzanne-wright-betrothed.html | Suzanne Wright Betrothed | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/no-54-young-artists-awards.html | No '54 Young Artists Awards | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/henry-levis.html | HENRY LEVIS | True | Special to The New _Yor_k Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/fay-is-mentioned-at-howell-trial-labor-extortionist-knew-of-lewis.html | FAY IS MENTIONED AT HOWELL TRIAL; Labor Extortionist Knew of Lewis Slaying, Witness Quotes Defendant | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/2-soviet-doctors-fully-cleared.html | 2 Soviet Doctors Fully Cleared | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/duke-honors-dr-sockman.html | Duke Honors Dr. Sockman | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/wood-field-and-stream-fish-it-seems-are-always-just-beyond-maximum.html | Wood, Field and Stream; Fish, It Seems, Are Always Just Beyond Maximum Casting Range of Angler | True | By Raymond R. Camp | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/modernistic-u-s-embassy-in-denmark-is-a-sensation.html | Modernistic U. S. Embassy in Denmark Is a Sensation | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-acts-to-build-metals-stockpile-lead-zinc-first-to-benefit-under.html | U. S. ACTS TO BUILD METALS STOCKPILE; Lead, Zinc First to Benefit Under Expanded Program -- Terms to Be Secret | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/art-dealer-buys-1014-madison-ave-acquires-sixstory-building-near.html | ART DEALER BUYS 1014 MADISON AVE.; Acquires Six-Story Building Near 78th Street From the Walt Whitman School | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/joe-must-go-fails-drive-lacks-65000-names-petitions-removed-to.html | JOE MUST GO' FAILS; Drive Lacks 65,000 Names -- Petitions Removed to Chicago | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/chief-executive-named-by-knott-hotels-corp.html | Chief Executive Named By Knott Hotels Corp. | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-will-replace-unit-in-indochina-plane-experts-to-be-recalled-as.html | U. S. WILL REPLACE UNIT IN INDOCHINA; Plane Experts to Be Recalled as Pledged, but Others Are to Take Their Posts | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/killer-of-4-cited-as-neurotic-in-46-roches-conflicts-traced-to.html | KILLER OF 4 CITED AS NEUROTIC IN '46; Roche's Conflicts Traced to Neglectful, Drinker Parents by a Probation Report | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/tariffs-or-trade.html | TARIFFS OR TRADE? | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/youngs-appeal-refused-perjury-conviction-of-former-examiner-of-r-f.html | YOUNG'S APPEAL REFUSED; Perjury Conviction of Former Examiner of R. F. C. Stands | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/farm-research-policy-widened.html | Farm Research Policy Widened | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rotary-elects-h-j-taylor.html | Rotary Elects H. J. Taylor | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/patterson-loses-to-maxim-in-bout-brooklyn-fighter-suffers-his-first.html | PATTERSON LOSES TO MAXIM IN BOUT; Brooklyn Fighter Suffers His First Defeat -- Moore Stops Whitehurst in Sixth | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/280-due-in-court-today-on-east-harlem-slums.html | 280 Due in Court Today On East Harlem Slums | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/jesse-g-melendy.html | JESSE G. MELENDY | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/two-bodies-found-at-fort.html | Two Bodies Found at Fort | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/international-body-on-cotton-convenes.html | INTERNATIONAL BODY ON COTTON CONVENES | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/changes-in-leadership.html | Changes in Leadership | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/editor-loses-tax-plea-social-security-law-sustained-against.html | EDITOR LOSES TAX PLEA; Social Security Law Sustained Against Mississippi Woman | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/durban-observatory-damaged.html | Durban Observatory Damaged | True | | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/federal-curbs-on-lobbying-ruled-legal-by-high-court-high-court.html | Federal Curbs on Lobbying Ruled Legal by High Court; HIGH COURT BACKS U. S. LOBBYING LAW | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/irene-buffalo-married-pratt-alumna-is-the-bride-ofi-maj-herbert.html | IRENE BUFFALO MARRIED; Pratt Alumna Is the Bride ofI Maj. Herbert Ernest I | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/canada-cuts-wheat-export-price-by-10-18c-to-meet-us-competition.html | Canada Cuts Wheat Export Price By 10 1/8c to Meet U.S. Competition; Board's Action in Winnipeg Evokes Storm of Criticism in Ottawa and on Prairies -- Nation Burdened With Big Surplus CANADIAN BOARD CUTS WHEAT PRICE | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/albert-n-fowler.html | ALBERT N. FOWLER | True | Special to he New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/south-africa-shifts-natives.html | South Africa Shifts Natives | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-power-permit-to-state-upheld-supreme-court-by-rejecting-appeal.html | U. S. POWER PERMIT TO STATE UPHELD; Supreme Court, by Rejecting Appeal, Opens Way for Start of St. Lawrence Project U.S. POWER PERMIT TO STATE UPHELD | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/jobless-decline-in-may-reported-total-employment-increased-500000.html | JOBLESS DECLINE IN MAY REPORTED; Total Employment Increased 500,000 During Month, U. S. Bureaus Figure | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-luce-at-french-spa.html | Mrs. Luce at French Spa | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/eisenhower-limits-government-role-in-delawaremaryland-tour-he-hits.html | EISENHOWER LIMITS GOVERNMENT ROLE; In Delaware-Maryland Tour, He Hits Busybody, 'Greedy' Intrusion of Functions PRESIDENT LIMITS GOVERNMENT ROLE | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/booksauthors.html | Books--Authors | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/commodity-index-holds-figure-for-friday-933-again-it-was-866-on.html | COMMODITY INDEX HOLDS; Figure for Friday 93.3 Again -- It Was 86.6 on June 15, '53 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/single-by-furillo-paces-75-victory-drives-in-deciding-run-then.html | SINGLE BY FURILLO PACES 7-5 VICTORY; Drives in Deciding Run, Then Campanella Steals Home for Brooks in St. Louis | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/top-egyptologist-lauds-new-finds-cairo-official-announcing-body-to.html | TOP EGYPTOLOGIST LAUDS NEW FINDS; Cairo Official, Announcing Body to Supervise Them, Calls '54 Historic Year | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sobells-new-appeal-fails.html | Sobell's New Appeal Fails | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/trabert-reaches-net-semifinals-seixas-also-gains-in-english-event.html | TRABERT REACHES NET SEMI-FINALS; Seixas Also Gains in English Event -- Mulloy Sets Back Patty in Last Round | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/federal-funds-at-38-of-1.html | Federal Funds at 3/8 of 1% | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/aec-tells-stand-on-oppenheimer-letter-by-nichols-explains-that.html | A.E.C. TELLS STAND ON OPPENHEIMER; Letter by Nichols Explains That Scientist Waived Right to Oral Plea | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/flood-kills-10-in-colombia.html | Flood Kills 10 in Colombia | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/holyoke-graduates-257-need-of-solvent-free-press-cited-by-mrs-ogden.html | HOLYOKE GRADUATES 257; Need of Solvent Free Press Cited by Mrs. Ogden Reid | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/v-a-eases-training-rules.html | V. A. Eases Training Rules | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/high-winds-rake-midwest.html | High Winds Rake Midwest | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/smith-is-host-to-molotov.html | Smith Is Host to Molotov | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/steel-producers-plan-to-lift-rate-this-week.html | Steel Producers Plan To Lift Rate This Week | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-play-area-in-brooklyn.html | New Play Area in Brooklyn | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/extended-influence.html | Extended Influence | True | | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/giants-acquire-young-catcher.html | Giants Acquire Young Catcher | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/news-of-food-suggestions-are-offered-on-thawing-steaks-and-other.html | News of Food; Suggestions Are Offered on Thawing Steaks and Other Frozen Meats | True | By Jane Nickerson | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/phyllis-lloyd-wed-in-canadai.html | Phyllis Lloyd Wed in Canadal | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/senators-reject-interior-cuts.html | Senators Reject Interior Cuts | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-slot-machine-curb-urged.html | New Slot Machine Curb Urged | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/liquor-company-shows-profit-dip-distillersseagrams-reports-reduced.html | LIQUOR COMPANY SHOWS PROFIT DIP; Distillers-Seagrams Reports Reduced Earnings for Last Quarter and 9 Months | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/cornerstone-believed-stolen.html | Cornerstone Believed Stolen | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/conference-on-bill-blocked.html | Conference on Bill Blocked | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/phone-union-firm-on-pay-installers-call-hourly-rise-of-4-to-6-cents.html | PHONE UNION FIRM ON PAY; Installers Call Hourly Rise of 4 to 6 Cents Unsatisfactory | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/laniel-is-imperiled-by-indochina-issue-laniel-imperiled-by-debate.html | Laniel Is Imperiled By Indochina Issue; LANIEL IMPERILED BY DEBATE ON WAR | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-legislature-called.html | THE LEGISLATURE CALLED | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rhee-favors-walkout-korean-leader-says-u-s-loses-too-much-face-at.html | RHEE FAVORS WALK-OUT; Korean Leader Says U. S. Loses Too Much Face at Geneva | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-wendell-t-bush.html | MRS. WENDELL T. BUSH | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/2-russian-women-sue-to-break-will-nieces-of-dr-max-einhorn-seek.html | 2 RUSSIAN WOMEN SUE TO BREAK WILL; Nieces of Dr. Max Einhorn Seek $2,000,000 He Left to 27 Institutions Here | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/belluno-defeats-favored-master-ace-by-two-and-a-half-lengths-dash.html | Belluno Defeats Favored Master Ace by Two and a Half Lengths; DASH VICTOR PAYS $30.90 AT BELMONT Belluno Takes Feature With Closing Rush -- Mielaison Beats Odds-on Bennet | True | By Joseph C. Nichols | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/3-port-area-fires-cause-2-p-m-in.html | 3 PORT AREA FIRES CAUSE 13 ALARMS; Blazes Start Near 2 P. M. in Edgemere, Princes Bay and Jersey City | True | | 1982-05-06 | | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/housing-program-held-inadequate-c-i-o-director-terms-plan-pushed-by.html | HOUSING PROGRAM HELD INADEQUATE; C. I. O. Director Terms Plan Pushed by Administration 'a Drop in the Bucket" | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bowater-paper-may-expand-here-parent-british-concern-gives-u-s.html | BOWATER PAPER MAY EXPAND HERE; Parent British Concern Gives U. S. Subsidiary Freer Hand to Meet American Needs | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/london-exchanges-on-holiday.html | London Exchanges on Holiday | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/stock-averages-decline-008-point-lightest-trading-in-3-months-sees.html | STOCK AVERAGES DECLINE 0.08 POINT; Lightest Trading in 3 Months Sees Prices Close at 209.17 After 60 New Highs Are Set CHANGES IN FRACTIONS Volume 1,520,000 Shares -- 505 Issues Off, 359 Are Up and 310 Close Unchanged | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/malan-policy-criticized-u-n-body-says-southwest-africa-is-not-being.html | MALAN POLICY CRITICIZED; U. N. Body Says South-West Africa Is Not Being Advanced | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/market-in-cotton-is-quiet-and-firm-ends-unchanged-to-11-points-up.html | MARKET IN COTTON IS QUIET AND FIRM; Ends Unchanged to 11 Points Up -- Buying Shows Belief Farm Bloc Will Prevail | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/exile-warns-of-red-plans.html | Exile Warns of Red Plans | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/500000-r-k-o-shares-bought.html | 500,000 R. K. O. Shares Bought | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/fall-kills-hospital-patient.html | Fall Kills Hospital Patient | True | | 1982-05-06 | RE0000127374 | B00000477231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/airline-and-union-in-accord.html | Airline and Union in Accord | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/strauss-stresses-security-need.html | Strauss Stresses Security Need | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bid-to-unseat-roe-misses-in-queens-democratic-committee-fails-by-2.html | BID TO UNSEAT ROE MISSES IN QUEENS; Democratic Committee Fails by 2 Votes to Curb Chief -- New Attempt Tonight | True | By Leo Egan | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/religious-barriers-to-asias-reds-seen.html | RELIGIOUS BARRIERS TO ASIA'S REDS SEEN | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rail-head-stresses-value-of-economies-special-to-the-new-york-times.html | RAIL HEAD STRESSES VALUE OF ECONOMIES, Special to The New York Times. | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/robert-j-weber.html | ROBERT J. WEBER | True | speal to The ew_Yo_r Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/necchi-sales-increase-sewing-machine-company-puts-years-total-at.html | NECCHI SALES INCREASE; Sewing Machine Company Puts Year's Total at $50,000,000 | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bellevue-baffled-deaf-mute-held-in-stabbing-unresponsive-to-doctors.html | BELLEVUE BAFFLED; Deaf Mute, Held in Stabbing, Unresponsive to Doctors | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/hoegh-takes-lead-in-iowas-primary.html | HOEGH TAKES LEAD IN IOWA'S PRIMARY | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/smith-graduates-461-vigilance-against-tyranny-is-urged-by-alistair.html | SMITH GRADUATES 461; Vigilance Against Tyranny Is Urged by Alistair Cooke | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/elmalakhs-brother-sees-rift.html | El-Malakh's Brother Sees Rift | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/apartments-lead-brooklyn-deals-28family-house-on-east-4th-street.html | APARTMENTS LEAD BROOKLYN DEALS; 28-Family House on East 4th Street and Building on 43d Street Are Sold | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/antiintellectual-fever-impeding-us-science-psychologists-told.html | Anti-Intellectual Fever Impeding U.S. Science, Psychologists Told | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/french-reds-seek-a-common-front-thorez-tells-party-congress-to-win.html | FRENCH REDS SEEK A 'COMMON FRONT'; Thorez Tells Party Congress to Win Over Other Forces on the E. D. C. Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/churchill-swan-found-bird-spotted-by-dutch-farmer-may-be-prime.html | CHURCHILL SWAN FOUND?; Bird Spotted by Dutch Farmer May Be Prime Minister's | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/excerpts-from-28th-day-of-senate-testimony-in-dispute-between-army.html | Excerpts From 28th Day of Senate Testimony in Dispute Between Army and McCarthy; Question Embroils Hearing: Did Stevens Call Schine Oct. 21 or Was He Returning Call? TEXTUAL EXCERPTS IN M'CARTHY CASE | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mail-bill-hearing-postponed.html | Mail Bill Hearing Postponed | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/hogan-posts-67-score-but-he-and-teammate-hoffner-lose-to-faziopatt.html | HOGAN POSTS 67 SCORE; But He and Team-Mate Hoffner Lose to Fazio-Platt, 1 Up | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/olympian-third-in-horse-show.html | Olympian Third in Horse Show | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-william-knowles.html | MRS. WILLIAM KNOWLES | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/power-shovel-cuts-300-phones.html | Power Shovel Cuts 300 Phones | True | Special to The New York Times. | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/nixon-petitions-high-court.html | Nixon Petitions High Court | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/patrick-t-mmeniman.html | PATRICK T. M'MENIMAN | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/inevitable-war-denied-stassen-tells-syracuse-class-eisenhower-seeks.html | INEVITABLE WAR DENIED; Stassen Tells Syracuse Class Eisenhower Seeks Lasting Peace | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-08 | 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/25000-housing-units-asked-for-military.html | 25,000 HOUSING UNITS ASKED FOR MILITARY | True | | 1982-05-06 | RE0000127374 | B00000477231 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eisenhower-seeks-fund-allocations.html | EISENHOWER SEEKS FUND ALLOCATIONS | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/marshall-outpoints-wright.html | Marshall Outpoints Wright | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/canada-bars-auto-tax-cut.html | Canada Bars Auto Tax Cut | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-mercedesbenz-6passenger-germanmade-car-said-to-give-28-miles-a.html | NEW MERCEDES-BENZ; 6-Passenger German-Made Car Said to Give 28 Miles a Gallon | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stocks-lose-22-of-values-in-sharpest-break-in-years-469point-drop.html | Stocks Lose 2.2% of Values In Sharpest Break in Years; 4.69-Point Drop in Combined Average Is Greatest Since First Week of Korean War -- Recent Favorites Hard Hit SELL-OFF IN STOCKS PARES VALUES 2.2% | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stampeders-get-neil-ferris.html | Stampeders Get Neil Ferris | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/roe-meeting-thrown-into-uproar-status-of-queens-chief-in-dispute.html | Roe Meeting Thrown Into Uproar; Status of Queens Chief in Dispute; MEETING ON ROE ENDS IN UPROAR | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/redlegs-in-front-50-valentine-yields-eight-safeties-in-shutting-out.html | REDLEGS IN FRONT, 5-0; Valentine Yields Eight Safeties in Shutting Out Pirates | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/its-a-small-wired-world.html | It's a Small, Wired World | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/position-of-george-canning.html | Position of George Canning | True | ABRAHAM LEAVITT | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/secret-korea-talk-with-reds-blocked.html | SECRET KOREA TALK WITH REDS BLOCKED | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/holy-cross-wins-30-perry-crusaders-ace-limits-boston-college-to-3.html | HOLY CROSS WINS, 3-0; Perry, Crusaders' Ace, Limits Boston College to 3 Hits | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mozambique-men-forced-to-labor-negro-in-portuguese-colony-must-work.html | MOZAMBIQUE MEN FORCED TO LABOR; Negro in Portuguese Colony Must Work for Employer Six Months a Year | True | By Albion Rossspecial To the New York Times | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sycamore-tree-on-ferrers-list-he-will-produce-and-direct-spewacks.html | SYCAMORE TREE' ON FERRER'S LIST; He Will Produce and Direct Spewack's Farce -- Elliott Nugent Slated for Role | True | By Sam Zolotow | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/exaide-is-jailed-by-east-germans-dertinger-exforeign-chief-gets-15.html | EX-AIDE IS JAILED BY EAST GERMANS; Dertinger, Ex-Foreign Chief, Gets 15 Years on Charge of Spying for U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/buyers-advised-to-order-early-readytowear-sales-outlook-for-fall.html | BUYERS ADVISED TO ORDER EARLY; Ready-to-Wear Sales Outlook for Fall Good, Say Experts of Two Resident Offices CASUAL TREND STRESSED Ensemble Dress, Tweed Suit Are Called 'Sure Winners' at Retail Meetings Here | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/steel-head-college-speaker.html | Steel Head College Speaker | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-henry-s-germond.html | MRS. HENRY S. GERMOND | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/brazil-puts-human-need-above-property-rights.html | Brazil Puts Human Need Above Property Rights | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/lindsay-crouse-signed-by-c-b-s-broadway-playwriting-team-to-create.html | LINDSAY, CROUSE SIGNED BY C. B. S.; Broadway Playwriting Team to 'Create' TV Comedy Shows -- Color Studio Opening | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/guatemala-calls-emergency-and-suspends-civil-liberty-guatemala.html | Guatemala Calls Emergency And Suspends Civil Liberty; GUATEMALA TAKES EMERGENCY POWER | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/thai-battalion-quits-korea.html | Thai Battalion Quits Korea | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stevens-assures-west-pointers-against-any-abuse-stevens-advises.html | Stevens Assures West Pointers Against Any 'Abuse'; STEVENS ADVISES WEST POINT CLASS | True | By Richard T. Bakerspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mccarthy-methods-queried-his-system-of-espionage-viewed-as-having.html | McCarthy Methods Queried; His System of Espionage Viewed as Having Paralyzing Effects | True | JOHN M. CLARK | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/board-chairman-chosen-by-educational-service.html | Board Chairman Chosen By Educational Service | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fraternity-curb-of-state-upheld-special-us-court-backs-ban-on.html | FRATERNITY CURB OF STATE UPHELD; Special U.S. Court Backs Ban on National Organizations by University of New York 3 JUDGES ARE UNANIMOUS Appeal Planned to Supreme Tribunal -- Trustees' Action Was Aimed at Bias | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/iraqi-gives-credentials-at-un.html | Iraqi Gives Credentials at U.N. | True | Special to The New York Times | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/harold-l-denton.html | HAROLD L. DENTON | True | Special to 'he New York Times | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/basic-study-of-life-reported-gaining.html | BASIC STUDY OF LIFE REPORTED GAINING | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/trademark-group-to-meet.html | Trade-Mark Group to Meet | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/quick-to-cook.html | Quick to Cook | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ottawa-disavows-wheat-price-war-neither-canada-nor-us-has-desire.html | OTTAWA DISAVOWS WHEAT PRICE WAR; Neither Canada Nor U.S. Has Desire for One, Commons Is Told by St. Laurent BENSON VIEW IS SIMILAR Montreal Expects Reduction to Spur Sales Shipping -- Australia Is Concerned | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/molotov-insists-geneva-consider-political-issues-wants-all.html | MOLOTOV INSISTS GENEVA CONSIDER POLITICAL ISSUES; Wants All Indochina Problems Weighed -- Bars Separate Laos and Cambodia Talk URGES FRENCH MEET REDS Taunts Paris on Costs of War 'Foreigners' Lead -- Laniel Wins Delay in Debate MOLOTOV INSISTS ON POLITICAL TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/nevada-to-pump-its-first-oil.html | Nevada to Pump Its First Oil | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/p-saiviuel-sharpley-dies-new-jersey-racing-official-61-succumbs-on.html | P SAIVIUEL SHARPLEY DIES; New Jersey Racing Official, 61', Succumbs on Visit to Bronx | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/investors-take-houses-in-bronx-apartments-in-franklin-and-sherman.html | INVESTORS TAKE HOUSES IN BRONX; Apartments in Franklin and Sherman Avenues Figure in Latest Activity | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/shades-of-yellow-shown-for-summer.html | SHADES OF YELLOW SHOWN FOR SUMMER | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/an-economy-bite.html | An Economy Bite | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/baseball-ticket-offices-added.html | Baseball Ticket Offices Added | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mkeag-cards-831667-76yearold-player-takes-class-net-prize-in-senior.html | M'KEAG CARDS 83-16-67; 76-Year-Old Player Takes Class Net Prize in Senior Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/china-to-build-up-merchant-fleet-21-vessels-to-be-acquired-in-4year.html | CHINA TO BUILD UP MERCHANT FLEET; 21 Vessels to Be Acquired in 4-Year Program, Mostly by Construction in Formosa | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/elected-to-directorate-of-airline-hotel-chain.html | Elected to Directorate Of Airline Hotel Chain | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gale-fans-winnipeg-fire-3000000-damage-is-caused-in-downtown.html | GALE FANS WINNIPEG FIRE; $3,000,000 Damage Is Caused in Downtown District | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/city-acts-to-meet-transit-walkout-emergency-preparations-are.html | CITY ACTS TO MEET TRANSIT WALKOUT; Emergency Preparations Are Ordered by Mayor as Little Peace Progress Is Noted By LEONARD INGALLS CITY ACTS TO MEET TRANSIT WALKOUT | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hazel-rosen-betrothed-brooklyn-college-graduate-isi-fiancee-of-a-b.html | HAZEL ROSEN BETROTHED; Brooklyn College Graduate Isl Fiancee of A. B. Hoffman I | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gas-verdict-deplored-institute-head-asks-congress-to-override-high.html | GAS VERDICT DEPLORED; Institute Head Asks Congress to Override High Court | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mccarthys-finances-under-revenue-study.html | McCarthy's Finances Under Revenue Study | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-owner-takes-plant-in-jamaica-factory-leased-in-new-hyde-park.html | NEW OWNER TAKES PLANT IN JAMAICA; Factory Leased in New Hyde Park -- Home Sales Lead Other L. I. Trading | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-denis-ol-cohalani.html | MRS. DENIS O'L. COHALANI | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rhee-accuses-u-s-of-wasting-its-aid-sees-needless-administrative.html | RHEE ACCUSES U. S. OF WASTING ITS AID; Sees Needless Administrative Outlays and Asks Control of Rebuilding Program | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/giardello-to-end-drills-today.html | Giardello to End Drills Today | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/trabert-seixas-score-in-tennis-u-s-stars-gains-singles-and-doubles.html | TRABERT, SEIXAS SCORE IN TENNIS; U. S. Stars Gains Singles and Doubles Finals in Priory Tourney in England | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/news-of-food-kitchen-antiques-turn-hotel-mans-home-into-a-cluttered.html | News of Food; Kitchen Antiques Turn Hotel Man's Home Into a Cluttered 'Museum' | True | By June Owen | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/telepathy-called-aid-to-psychology-communication-experiments-open.html | TELEPATHY CALLED AID TO PSYCHOLOGY; Communication Experiments Open New Fields of Study, Says Menninger Official | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dulles-for-airing-guatemalan-case-favors-hemisphere-meeting-on-red.html | DULLES FOR AIRING GUATEMALAN CASE; Favors Hemisphere Meeting on Red Threat, but Awaits Views of Other Republics | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/1000point-bonus-tops-opera-score-the-epithet-chowderhead-unites.html | 1,000-POINT BONUS TOPS OPERA SCORE; The Epithet, 'Chowderhead,' Unites Pair in 'A Game of Cribble,' a Word Contest | True | J. B. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/iowa-cio-hits-mccarthyism.html | Iowa C.I.O. Hits 'McCarthyism' | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ortiz-arrives-here-for-bout.html | Ortiz Arrives Here for Bout | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/william-n-davey-i-broker__is-dead-retired-in-1947-as-chairman-of.html | WILLIAM N. DAVEY, ñ BROKER,__IS DEAD; Retired in 1947 as Chairman of Johnson & Higgins Adviser to U. in 1918 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/pledge-to-flag-changed-bill-to-add-words-under-god-goes-to.html | PLEDGE TO FLAG CHANGED; Bill to Add Words 'Under God' Goes to Eisenhower | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/evans-held-even-in-chess-tourney-bisguier-splits-point-with.html | EVANS HELD EVEN IN CHESS TOURNEY; Bisguier Splits Point With Defending Champion After 59 Moves in U. S. Play | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fox-takes-two-matches.html | Fox Takes Two Matches | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/television-in-review-summer-comedy-theatre-has-premiere-with.html | Television in Review; ' Summer Comedy Theatre' Has Premiere With Ballard, Munshin and Cooper | True | By Jack Gould | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hard-coal-shutdown-goes-on.html | Hard Coal Shutdown Goes On | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/suspended-italian-quits-tennis.html | Suspended Italian Quits Tennis | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-taxi-bill-asks-no-riders-in-front.html | NEW TAXI BILL ASKS NO RIDERS IN FRONT | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/deportations-urged-brownell-asked-to-act-against-silvermaster-and.html | DEPORTATIONS URGED; Brownell Asked to Act Against Silvermaster and 100 Others | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dykes-suspended-fined-oriole-manager-barred-three-days-and-assessed.html | DYKES SUSPENDED, FINED; Oriole Manager Barred Three Days and Assessed $50 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/damascus-arises-on-mgm-back-lot-studio-starts-construction-on.html | DAMASCUS ARISES ON M-G-M BACK LOT; Studio Starts Construction on 400,000 Square Feet of Sets to Produce 'The Prodigal' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/local-829-names-chief-robert-r-paddock-president-of-united-scenic.html | LOCAL 829 NAMES CHIEF; Robert R. Paddock President of United Scenic Artists | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/maritime-employes-to-give-blood-today.html | MARITIME EMPLOYES TO GIVE BLOOD TODAY | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hammarskjold-acclaims-world-veterans-group.html | Hammarskjold Acclaims World Veterans' Group | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/conant-finds-reds-fail-to-sway-youth.html | CONANT FINDS REDS FAIL TO SWAY YOUTH | True | Special to The New York. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/wider-jobless-pay-called-fraud-curb.html | WIDER JOBLESS PAY CALLED FRAUD CURB | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/soviet-atom-power-is-termed-distant.html | SOVIET ATOM POWER IS TERMED DISTANT | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/orioles-acquire-clemson-hurler.html | Orioles Acquire Clemson Hurler | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/costello-again-balks-refuses-to-answer-questions-despite-a-u-s-judges.html | COSTELLO AGAIN BALKS; Refuses to Answer Questions Despite U. S. Judge's Order | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/child-to-mrs-c-j-tyson-jr.html | Child to Mrs. C. J. Tyson Jr. | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rev-john-h-ansbrg.html | REV. JOHN H. ANSB.'='RG | True | Special to The New York Tmm. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/flammables-to-be-discussed.html | Flammables to Be Discussed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/super-weapons-deprecated.html | Super Weapons' Deprecated | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/transport-news-and-notes-adm-cochrane-named-seamens-service-head.html | Transport News and Notes; Adm. Cochrane Named Seamen's Service Head -- Eastern Asks Relief | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/lemire-signed-by-packers.html | Lemire Signed by Packers | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/kathryn-a-hull-bride-in-capital-navy-chaplain-officiates-at-wedding.html | KATHRYN A. HULL BRIDE IN CAPITAL; Navy Chaplain Officiates at: Wedding to Ensign Peter B, Easton, Annapolis Graduate | True | Soacial to The New York Time. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/2d-stairs-found-at-cheopsboats-diggers-at-giza-pyramid-also-unearth.html | 2D STAIRS FOUND AT CHEOPSBOATS; Diggers at Giza Pyramid Also Unearth Huge Stone, Thought to Be Passageway Cover LACK OF BREAK A PUZZLE El Malakh Sees No Sign of Entranceway to Chambers Housing Solar Craft | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/2-at-liberty-in-el-salvador.html | 2 at Liberty in El Salvador | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mine-blast-kills-koreans.html | Mine Blast Kills Koreans | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rebel-bases-blastea.html | Rebel Bases Blastea | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/red-tactics-at-geneva.html | RED TACTICS AT GENEVA | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-jones-cards-71-in-eastern-golf-leads-mary-ann-downey-by-eight.html | MRS. JONES CARDS 71 IN EASTERN GOLF; Leads Mary Ann Downey by Eight Shots -- Three Tied for Third With 80's | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/msgr-j-m-mdonough.html | MSGR. J. M. M'DONOUGH | True | Special to The New York Times._ | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/norge-to-add-dealers-sayre-planning-to-strengthen-appliance-sales.html | NORGE TO ADD DEALERS; Sayre Planning to Strengthen Appliance Sales Set-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rangers-obtain-gamble-of-montreal-for-buller.html | Rangers Obtain Gamble Of Montreal for Buller | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/wife-dies-in-explosion-3-children-who-escape-gas-go-to-estranged.html | WIFE DIES IN EXPLOSION; 3 Children Who Escape Gas Go to Estranged Husband | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/big-steel-to-resume-talks.html | Big Steel to Resume Talks | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/president-shifts-news-parley.html | President Shifts News Parley | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/trot-is-captured-by-beck-hanover-6yearold-scores-by-a-nose-willie-s.html | TROT IS CAPTURED BY BECK HANOVER; 6-Year-Old Scores by a Nose -- Willie S. and Blitzen Up in Dead Heat for Second | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/oil-product-is-tough-new-chemical-said-to-create-a-glasslike.html | OIL PRODUCT IS TOUGH; New Chemical Said to Create a Glass-Like Plastic | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bloch-to-head-nuclear-center.html | Bloch to Head Nuclear Center | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/belligerency-is-fading-politicians-and-military-chiefs-split-on.html | Belligerency Is Fading; Politicians and Military Chiefs Split On Getting Into the Indochina War | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/india-to-make-synthetic-oil.html | India to Make Synthetic Oil | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sled-speed-of-421-miles-an-hour-reported-with-rocket-propulsion.html | Sled Speed of 421 Miles an Hour Reported With Rocket Propulsion | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/the-30mile-line.html | The 30-Mile Line | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/pakistan-envoy-speaks-basic-islamic-principles-are-dominant-there.html | PAKISTAN ENVOY SPEAKS; Basic Islamic Principles Are Dominant There, He Says | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/traffic-kinks-fade-on-7th-and-8th-aves.html | TRAFFIC KINKS FADE ON 7TH AND 8TH AVES. | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/manhattan-gives-degree-to-moses-he-urges-386-graduates-to-be.html | MANHATTAN GIVES DEGREE TO MOSES; He Urges 386 Graduates to Be Lenient in Judging Those in World's Competition | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/filipino-health-chief-seeks-aid.html | Filipino Health Chief Seeks Aid | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/methodists-give-9000000.html | Methodists Give $9,000,000 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/civil-air-policy.html | CIVIL AIR POLICY | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/shubert-unit-honors-borge.html | Shubert Unit Honors Borge | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sick-swan-believed-churchills.html | Sick Swan Believed Churchill's | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/houston-bishop-talks-of-case.html | Houston Bishop Talks of Case | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/boutonniere-at-altmans.html | Boutonniere at Altman's | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/orioles-top-red-sox-fridley-leads-drive-in-74-triumph-gernert.html | ORIOLES TOP RED SOX; Fridley Leads Drive in 7-4 Triumph -- Gernert Injured | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/l-i-r-r-plan-seen-as-political-move-goodhue-livingston-jr-calls-it.html | L. I. R. R. PLAN SEEN AS POLITICAL MOVE; Goodhue Livingston Jr. Calls It a Dewey Expedient That Will Not Solve Problem | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/to-open-lafollette-papers.html | To Open LaFollette Papers | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ohio-fuel-to-start-expansion.html | Ohio Fuel to Start Expansion | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gfo-tat-bayn-69-i-wsconsin-puslishkl.html | gFo TAT BAYN, 69, I WSCONSIN PUSLISHKl | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/paperboard-index-off-output-down-43-orders-243-below-year-ago.html | PAPERBOARD INDEX OFF; Output Down 4.3%, Orders 24.3% Below Year Ago | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/democrats-fight-plan-to-cut-short-mcarthy-inquiry-republicans-want.html | DEMOCRATS FIGHT PLAN TO CUT SHORT M'CARTHY INQUIRY; Republicans Want to Finish It After Hearing Carr, Senator -- Wrangling Goes On SYMINGTON GIBES AT FOE' Better Go to a Psychiatrist,' He Retorts to McCarthy, Who May Testify Today DEMOCRATS FIGHT CUTTING HEARING | True | By W. H. Lawrencespecial to the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/jfanne-schwartzi-engaged-to-wed-daughter-of-spring-valley-exmayor.html | JFANNE SCHWARTZI ENGAGED TO WED; Daughter of Spring Valley Ex-Mayor Will Be Married Next Week to A. M. Unger | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-sewing-machine-displayed-by-singer.html | NEW SEWING MACHINE DISPLAYED BY SINGER | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/-guillotine-is-making-scrap-slices-of-sunken-steel-barge-near-the-u.html | ' Guillotine' Is Making Scrap Slices of Sunken Steel Barge Near the U. N. | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bennington-blasts-called-phenomena.html | BENNINGTON BLASTS CALLED PHENOMENA | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-stf_lla-stubbs.html | MRS. STF_.LL.A STUBBS | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/red-china-releases-7-american-5-britons-and-priest-from-canada-are.html | RED CHINA RELEASES 7; American, 5 Britons and Priest From Canada Are Freed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/house-unit-votes-rigid-farm-props-1year-extension-of-high-price.html | HOUSE UNIT VOTES RIGID FARM PROPS; 1-Year Extension of High Price Supports Approval, 21-8 -- Benson to Ask Veto HOUSE UNIT VOTES RIGID FARM PROPS | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/phone-union-ballot-gets-wrong-number.html | PHONE UNION BALLOT GETS WRONG NUMBER | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/greenpoint-playground-opens.html | Greenpoint Playground Opens | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/spice-traders-name-officers.html | Spice Traders Name Officers | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dewey-urges-safety-action.html | Dewey Urges Safety Action | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/factory-buildings-in-jersey-trading.html | FACTORY BUILDINGS IN JERSEY TRADING | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rhodesian-rail-strike-ending.html | Rhodesian Rail Strike Ending | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gen-ely-assumes-indochina-posts-french-commander-reaffirms-paris.html | GEN. ELY ASSUMES INDOCHINA POSTS; French Commander Reaffirms Paris' Support of Troops Fighting the Vietminh | True | By Henry B. Liebermanspecial to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-h-f-fischer.html | MRS. H. F. FISCHER | True | SlCiRt to The New York Winles. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/northwestern-shuts-fraternity.html | Northwestern Shuts Fraternity | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/yoshida-to-send-aide-exfinance-chief-to-go-to-us-and-britain-for.html | YOSHIDA TO SEND AIDE; Ex-Finance Chief to Go to U.S. and Britain for Parleys | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/argentines-lay-violence-to-reds-union-says-party-stirs-strike-riots.html | ARGENTINES LAY VIOLENCE TO REDS; Union Says Party Stirs Strike Riots That Imperil Economy -- 2 Communists Seized | True | By Edward A. Morrowspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dr-gallagher-is-honored.html | Dr. Gallagher Is Honored | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/liverpool-prices-drop.html | Liverpool Prices Drop | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stevenson-talk-postponed.html | Stevenson Talk Postponed | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eisenhower-man-wins-iowa-race-hoegh-who-opposed-easing-liquor-laws.html | EISENHOWER MAN WINS IOWA RACE; Hoegh, Who Opposed Easing Liquor Laws, Outstrips 5 in Gubernatorial Primary | True | By Seth S. Kingspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/allied-chemical-buys-plants.html | Allied Chemical Buys Plants | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/trust-funds-said-to-drift-to-left-professor-at-queens-college-tells.html | TRUST FUNDS SAID TO DRIFT TO LEFT; Professor at Queens College Tells House Inquiry Blame Rests on 'Big Names' | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/housing-plan-pushed-cole-says-congress-must-back-president-to-erase.html | HOUSING PLAN PUSHED; Cole Says Congress Must Back President to Erase Slums | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/tax-cut-approved-on-foreign-profit-presidents-proposal-to-lower.html | TAX CUT APPROVED ON FOREIGN PROFIT; President's Proposal to Lower Levy Voted in Principle by Senate Group | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ammonia-plant-to-be-built.html | Ammonia Plant to Be Built | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rubinstein-cheered-on-london-return.html | RUBINSTEIN CHEERED ON LONDON RETURN | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-d-b-dij-pont-is-married-here-the-former-dorothy-barton-wed-in.html | MRS. D. B. DIJ PONT IS MARRIED HERE; The Former Dorothy Barton Wed in Mother's Home to Robert Thomas of Texas | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eisenhowers-taxes-paid-up-by-volunteers.html | Eisenhower's 'Taxes' Paid Up by Volunteers | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/payne-birthday-today.html | Payne Birthday Today | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bishop-of-oxford-68i-dead-at-age-of.html | BISHOP OF OXFORD 68i DEAD AT AGE OF | True | Specl to '[;2e lew York | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/greece-calls-talks-on-defaulted-bonds.html | GREECE CALLS TALKS ON DEFAULTED BONDS | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New york Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dutch-honor-lee-t-smith.html | Dutch Honor Lee T. Smith | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/election-meddling-laid-to-iraq-regime.html | ELECTION MEDDLING LAID TO IRAQ REGIME | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/2-building-workers-saved.html | 2 Building Workers Saved | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/medical-plan-attacked-labor-group-says-ethics-code-change-would-be.html | MEDICAL PLAN ATTACKED; Labor Group Says Ethics Code Change Would Be Harmful | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/governor-spurns-mayors-new-plea-for-more-tax-aid-wagner-makes.html | GOVERNOR SPURNS MAYOR'S NEW PLEA FOR MORE TAX AID; Wagner Makes Appeal in Move to Veto Amusement Levy, but Dewey Sees Politics GOVERNOR SPURNS NEW PLEA BY CITY | True | By Charles G. Bennett | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/books-on-utility-issue-closed.html | Books on Utility Issue Closed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/horace-w-hardy.html | HORACE W. HARDY' | True | special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/to-operate-the-l-i-r-r-study-to-determine-roads-ability-to-yield.html | To Operate the L. I. R. R.; Study to Determine Road's Ability to Yield Fair Return Asked | True | ROBERT S. FOUGNER | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/offtrack-day-line-race-ship-will-pound-down-stretch-to-monmouth-on.html | OFF-TRACK DAY LINE RACE; Ship Will Pound Down Stretch to Monmouth on Saturday | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/close-races-mark-californias-vote-democrats-give-graves-edge.html | CLOSE RACES MARK CALIFORNIA'S VOTE; Democrats Give Graves Edge -- Roosevelt Moves Ahead -- Kuchel Trails Yorty | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sharrocks-gets-bayonne-post.html | Sharrocks Gets Bayonne Post | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sigrid-a-nordwall-married-to-ensign.html | SIGRID A. NORDWALL MARRIED TO ENSIGN | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/world-cotton-stock-up-18000000bale-total-forecast-for-aug-1-use.html | WORLD COTTON STOCK UP; 18,000,000-Bale Total Forecast for Aug. 1 -- Use Also Rises | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/james-c-poffenbergeri.html | JAMES C. POFFENBERGERI | True | Special to The New York Times. I | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/military-fuse-order-canceled.html | Military Fuse Order Canceled | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dr-h-e-nicely-53-opstate-mihisteri-pastor-of-rochester-brick.html | DR, H. E. NICELY, 53, OPSTATE MIHISTERi; Pastor ,of Rochester IBrick Presbyterian Church Dies --Was Council Delegate | True | SPecial to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/auxiliary-police-test-civil-defense-exercise-monday-awaited-by.html | AUXILIARY POLICE TEST; Civil Defense Exercise Monday Awaited by Chief Here | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sales-to-druggist-up-volume-of-162-suppliers-is-put-at-581148476.html | SALES TO DRUGGIST UP; Volume of 162 Suppliers Is Put at $581,148,476 for 1953 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/senators-triumph-over-indians-5-to-2.html | SENATORS TRIUMPH OVER INDIANS, 5 TO 2 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/role-of-f-p-c-set-in-niagara-power-senate-committee-reports-bill.html | ROLE OF F. P. C. SET IN NIAGARA POWER; Senate Committee Reports Bill Authorizing It to Act as U. S. Agent | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/time-for-a-showdown.html | TIME FOR A SHOWDOWN | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/card-trick-completes-triple-for-atkinson-in-troubador-at-belmont.html | Card Trick Completes Triple for Atkinson in Troubador at Belmont Park; $13.50-FOR-$2 SHOT SCORES BY A HEAD Greentree's Card Trick Wins Feature -- Arcaro to Ride Correlation in Belmont | True | By Joseph C. Nichols | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/idr-joan-humphreylong-wedi.html | IDr. Joan Humphrey-Long Wedl | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/3-red-leaders-to-move-their-return-to-connecticut-to-face-charges.html | 3 RED LEADERS TO MOVE; Their Return to Connecticut to Face Charges Is Ordered | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/n-y-u-will-hold-exercises-today-degrees-will-be-conferred-on-6654.html | N. Y. U. WILL HOLD EXERCISES TODAY; Degrees Will be Conferred on 6,654 -- Honor Citations to Go to 7 -- Prizes Listed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/benson-is-hopeful-secretary-points-out-price-cuts-are-not-the-first.html | BENSON IS HOPEFUL; Secretary Points Out Price Cuts Are Not the First OTTAWA DISAVOWS WHEAT PRICE WAR | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/synthetic-fabrics-make-dress-preview-paris-stylist-works-with.html | Synthetic Fabrics Make Dress Preview; Paris Stylist Works With Crinkled Nylon | True | by Elizabeth Halsted | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cubs-obtain-two-righthanders.html | Cubs Obtain Two Right-Handers; | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/miss-ildiko-de-papp-to-be-wad-june-26.html | MISS ILDIKO DE PAPP TO BE WED JUNE 26 | True | Special to The New York Ti'oi. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stanley-gans-weds-miss-jo-ina-ktlchai.html | STANLEY GANS WEDS MISS JO INA KtlCHAI | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sales-stimulus-doubted.html | Sales Stimulus Doubted | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/100-sign-up-for-arthritis-drive.html | 100 Sign Up for Arthritis Drive | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/indochina-debate-delayed-in-paris-laniel-obtains-postponement-until.html | INDOCHINA DEBATE DELAYED IN PARIS; Laniel Obtains Postponement Until Bidault Returns Today With Geneva Talk Report | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/british-paper-sees-no-slump.html | British Paper Sees No Slump | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cuban-union-ousting-reds.html | Cuban Union Ousting Reds | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mccarthy-sure-kilmer-will-treat-cohn-well.html | McCarthy Sure Kilmer Will Treat Cohn Well | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/u-s-lines-expects-good-54-business-its-president-says-company-hopes.html | U. S. LINES EXPECTS GOOD '54 BUSINESS; Its President Says Company Hopes to Continue 37 1/2c Quarterly Dividends COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/remarks-by-molotov-and-bidault-at-geneva-parley.html | Remarks by Molotov and Bidault at Geneva Parley | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bernstein-holds-bank-broke-pact-pledge-made-in-1937-to-seek-his.html | BERNSTEIN HOLDS BANK BROKE PACT; Pledge Made in 1937 to Seek His Freedom Before Ships Were Shifted, He Says | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/18-champions-to-defend-will-compete-in-met-a-a-u-track-at-randalls.html | 18 CHAMPIONS TO DEFEND; Will Compete in Met A. A. U. Track at Randalls Island | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/poles-in-exile-split-zaleski-is-said-to-insist-on-anders-as.html | POLES IN EXILE SPLIT; Zaleski Is Said to Insist on Anders as Successor | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fire-draws-thousands-oil-refuse-burns-at-bayway-smoke-visible-for.html | FIRE DRAWS THOUSANDS; Oil Refuse Burns at Bayway -- Smoke Visible for Miles | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/booters-leave-for-england.html | Booters Leave for England | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/plan-for-trieste-is-given-to-italy-london-envoy-flies-to-rome-to.html | PLAN FOR TRIESTE IS GIVEN TO ITALY; London Envoy Flies to Rome to Talks With Officials on U. S.-British Program | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/toronto-credit-unit-backed.html | Toronto Credit Unit Backed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/german-troopship-salvaged.html | German Troopship Salvaged | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-export-curb-set-on-aluminum-scrap-licensing-rules-are-revised.html | NEW EXPORT CURB SET ON ALUMINUM; Scrap Licensing Rules Are Revised to Require Proof Shipments Will Be Made | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/montreal-hails-cut-main-shipping-port-sees-spur-to-business-in.html | MONTREAL HAILS CUT; Main Shipping Port Sees Spur to Business in Port Action | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/elected-by-pratt-students.html | Elected by Pratt Students | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/holds-nonred-oath-false.html | Holds Non-Red Oath False | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/diamond-smuggling-charged.html | Diamond Smuggling Charged | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/heads-produce-exchange.html | Heads Produce Exchange | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/100000-to-be-graduated.html | 100,000 to Be Graduated | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/parity-vote-spurs-flurry-in-wheat-early-decline-is-reversed-as.html | PARITY VOTE SPURS FLURRY IN WHEAT; Early Decline Is Reversed as Shorts, Commission Houses Vie in Buying | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/f-p-c-denies-rehearing-order-basing-gas-reserves-rate-on-field.html | F. P. C. DENIES REHEARING; Order Basing Gas Reserves Rate on Field Price Stands | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/italian-team-of-19-men-feared-lost-on-k2-peak.html | Italian Team of 19 Men Feared Lost on K-2 Peak | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/george-h-castle.html | GEORGE H, CASTLE | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/magsaysay-prevails-foe-in-party-accepts-decision-on-philippine.html | MAGSAYSAY PREVAILS; Foe in Party Accepts Decision on Philippine President | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fissure-at-canal-shifts-rains-widen-earth-fracture-in-panama-then.html | FISSURE AT CANAL SHIFTS; Rains Widen Earth Fracture in Panama, Then It Closes | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/democrats-ultimatum-bids-g-o-p-liberalize-tariffs-democrats-issue.html | Democrats' Ultimatum Bids G. O. P. Liberalize Tariffs; DEMOCRATS ISSUE TARIFF ULTIMATUM | True | By William S. Whitespecial to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/paralyzed-veteran-gets-degree-today.html | PARALYZED VETERAN GETS DEGREE TODAY | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/miss-mary-a-wheian.html | MISS MARY A. WHELAN | True | special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/4-american-men-win.html | 4 American Men Win | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/davies-diplomat-faces-9th-inquiry-envoy-cleared-eight-times-by.html | DAVIES, DIPLOMAT, FACES 9TH INQUIRY; Envoy Cleared Eight Times by Loyalty Review Panels Still Is Under Scrutiny | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fordham-honors-upstate-bishop-kellenberg-gets-doctorate-at.html | FORDHAM HONORS UPSTATE BISHOP; Kellenberg Gets Doctorate at Graduation of 362 Arts and Sciences Students | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/emergency-in-florida-10000-allotted-for-brief-to-protest-school.html | EMERGENCY IN FLORIDA; $10,000 Allotted for Brief to Protest School Bias Ban | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stories-on-war-plan-ridiculed-by-israel.html | STORIES ON WAR PLAN RIDICULED BY ISRAEL | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/u-s-wont-intervene-alone-in-vietnam-dulles-reports-secretary-also-s.html | U. S. Won't Intervene Alone In Vietnam, Dulles Reports; Secretary Also Says There Is No Plan to Ask Congress to Sanction Joining an Allied Force in Indochina U. S. INTERVENTION IS HELD UNLIKELY | True | By Walter H. Waggonerspecial to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fiji-islands-plan-a-navy.html | Fiji Islands Plan a Navy | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/colonel-to-get-boundary-post.html | Colonel to Get Boundary Post | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rev-george-f-melveini.html | REV. GEORGE F. M'ELVEINI | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/two-get-nursing-scholarships.html | Two Get Nursing Scholarships | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/2-die-in-trainer-plane-owner-and-passenger-crash-in-wayne-township.html | 2 DIE IN TRAINER PLANE; Owner and Passenger Crash in Wayne Township | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-john-w-hutton.html | MRS. JOHN W. HUTTON | True | Spedal to The New .York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/oppenheimer-plea-filed-asks-a-e-c-reverse-boards-barring-him-from.html | OPPENHEIMER PLEA FILED; Asks A. E. C. Reverse Board's Barring Him From Secrets | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/aiding-intergroup-amity-revised-sharkey-bill-approved-as-defining.html | Aiding Intergroup Amity; Revised Sharkey Bill Approved as Defining Commission's Authority | True | HENRY EPSTEIN | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sinclair-pure-oil-to-extend-pipeline.html | SINCLAIR, PURE OIL TO EXTEND PIPELINE | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hbomb-display-for-peace-urged-murray-a-e-c-declares-reasoned-horror.html | H-BOMB DISPLAY FOR PEACE URGED; Murray, A. E. C. Declares 'Reasoned Horror of War' Would Follow Spectacle | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/6700-sign-gop-plea-petition-seeks-4year-terms-for-yonkers-officials.html | 6,700 SIGN G.O.P. PLEA; Petition Seeks 4-Year Terms for Yonkers Officials | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/wood-field-and-stream-ducks-unlimited-reports-breeding-stock-is.html | Wood, Field and Stream; Ducks Unlimited Reports Breeding Stock Is Down to Level of 2 Years Ago | True | By Raymond R. Camp | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/brownell-urges-immunity-power-tells-house-group-plan-to-compel.html | BROWNELL URGES IMMUNITY POWER; Tells House Group Plan to Compel Testimony Would Be Heavy Blow at Reds | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/5615-pages-of-mccarthyarmy.html | 5,615 Pages of McCarthy-Army | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/foreign-aid-shift-to-loans-is-urged-senators-hear-administration.html | FOREIGN AID SHIFT TO LOANS IS URGED; Senators Hear Administration Will Propose Curb in Grants for Nonmilitary Items | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/russians-hailed-for-use-of-arts-javits-supporting-program-for.html | RUSSIANS HAILED FOR USE OF ARTS; Javits, Supporting Program for Federal Promotion, Cites Their Success | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/tigers-blank-yanks-hoefts-2hitter-tops-bombers-20-tiger-southpaw.html | Tigers Blank Yanks,; HOEFT'S 2-HITTER TOPS BOMBERS, 2-0 Tiger Southpaw Allows Only 3 Yankees to Reach Base -- Kuenn Leads Attack | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/3-cub-home-runs-subdue-phils-65-kiner-clouts-two-and-sauer-one.html | 3 CUB HOME RUNS SUBDUE PHILS, 6-5; Kiner Clouts Two and Sauer One, Driving in 3 Tallies Each in Chicago Game | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-home-for-met-is-under-discussion.html | NEW HOME FOR 'MET' IS UNDER DISCUSSION | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/miz-clementine-wins-defeats-frosty-dawn-in-sea-breeze-stakes-on.html | MIZ CLEMENTINE WINS; Defeats Frosty Dawn in Sea Breeze Stakes on Coast | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/episcopal-convention-at-houston-canceled-over-racial-segregation.html | Episcopal Convention at Houston Canceled Over Racial Segregation; CHURCH CANCELS HOUSTON SESSION | True | By Russell Porter | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/presidential-aide-sees-upturn-construction-record-set-in-may.html | Presidential Aide Sees 'Upturn'; Construction Record Set in May; EISENHOWER AIDE FORESEES UPTURN | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/president-lawmakers-dine.html | President, Lawmakers Dine | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/volume-declines-for-lane-bryant-but-quarters-profits-almost-equal.html | VOLUME DECLINES FOR LANE BRYANT; But Quarter's Profits Almost Equal Those of Year Ago -- Other Company Earnings | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/otto-guenther.html | OTTO GUENTHER | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/amend-gives-recital-pianist-18-presents-brahms-sonata-in-f-minor.html | AMEND GIVES RECITAL; Pianist, 18, Presents Brahms' Sonata in F Minor | True | R. P. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/belgian-government-upheld.html | Belgian Government Upheld | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/curtailing-of-elevated-protested.html | Curtailing of Elevated Protested | True | WM. OSTERMAN | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/malverne-honors-retiring-teacher.html | MALVERNE HONORS RETIRING TEACHER | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/lutheran-synods-merge.html | Lutheran Synods Merge | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/alix-lee-married1-to-f-m-hastingsj-brides-father-performs-the.html | ALIX LEE MARRIED1 TO F. M. HASTINGSJ; Bride's Father Performs the Ceremony in St. Mary's Church in Asheville | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cocoa-prices-soar-after-sharp-drop-potatoes-rubber-soybean-oil-also.html | COCOA PRICES SOAR AFTER SHARP DROP; Potatoes, Rubber, Soybean Oil Also Advance -- Wool, Zinc, Hides, Coffee, Sugar Off | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mckay-will-visit-alaska.html | McKay Will Visit Alaska | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/w-and-j-names-reardon.html | W. and J. Names Reardon | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/william-c-nelson.html | WILLIAM C. NELSON | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/executive-vice-president-named-by-irving-savings.html | Executive Vice President Named by Irving Savings | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/giel-to-sign-bonus-pact-but-minnesota-ace-wont-tell-whether-its.html | GIEL TO SIGN BONUS PACT; But Minnesota Ace Won't Tell Whether It's With Giants | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/us-economic-rise-explained-to-ilo-industrialist-tells-session-big.html | U.S. ECONOMIC RISE EXPLAINED TO I.L.O.; Industrialist Tells Session Big Business Is Cause, Not Result, of Wealth | True | By Michael L. Hoffmanspecial To The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/congress-shooting-pictured-by-victim.html | CONGRESS SHOOTING PICTURED BY VICTIM | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/coosa-power-bill-gains.html | Coosa Power Bill Gains | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/miss-swertfeg__er-trothi-syracuse-alumna-engagd-toi.html | MISS SWERTFEG__ER TROTHI; Syracuse Alumna Engagd tol | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/a-housing-compromise.html | A HOUSING "COMPROMISE"? | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/e-p-gueguetchkor-georgian-leader-74.html | E. P. GUEGUETCHKOR!,! GEORGIAN LEADER, 74 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/3-lieutenants-wed-at-agademy-traditional-ceremonies-take-place-in.html | 3 LIEUTENANTS WED AT AGADEMY; .Traditional Ceremonies Take: Place in Three Chapels at West Point JUNE WEEK IS ENDED° Day-Long March to the Altar Follows the Graduation of More Than 600 Cadets | True | By Edw'A_ibd Ma.r'I.'Inspecial To the New York Tb'.n'. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cotton-is-traded-in-narrow-range-closes-4-points-off-to-9-up-market.html | COTTON IS TRADED IN NARROW RANGE; Closes 4 Points Off to 9 Up -- Market Awaits Possible Veto on Parity Issue | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/flower-mart-to-open-22d-benefit-for-cleanliness-group-will-begin-to.html | FLOWER MART TO OPEN; 22d Benefit for Cleanliness Group Will Begin Today | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/meyner-drops-plea-for-new-taxation.html | MEYNER DROPS PLEA FOR NEW TAXATION | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/g-e-cold-to-mediators-says-their-arrival-is-timed-to-favor-union-in.html | G. E. COLD TO MEDIATORS; Says Their Arrival Is Timed to Favor Union in Dispute | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cement-strike-talks-fail.html | Cement Strike Talks Fail | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/14-russians-receive-visas-for-u-s-chess.html | 14 RUSSIANS RECEIVE VISAS FOR U. S. CHESS | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/princeton-seminary-grants-148-degrees.html | PRINCETON SEMINARY GRANTS 148 DEGREES | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/tigers-obtain-belardi-dodgers-get-kress-farm-hands-and-cash-in.html | TIGERS OBTAIN BELARDI; Dodgers Get Kress, Farm Hands and Cash in Exchange | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cards-end-dodger-streak-at-ten-musial-with-homer-and-triple-paces.html | Cards End Dodger Streak at Ten;; Musial, With Homer and Triple, Paces St. Louis to 10-3 Triumph Cardinal Slugger Belts 20th Four-Bagger and Drives In 4 Runs Against Dodgers | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fashions-casual-elegance-in-new-fur-designs-slim-silhouette-ease-of.html | Fashions: Casual Elegance in New Fur Designs; Slim Silhouette, Ease of Draping Found in Styles by Leaders | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/labor-bureau-to-move-so-employers-will-not-receive-usual-notice.html | LABOR BUREAU TO MOVE; So Employers Will Not Receive Usual Notice Next Week | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/state-fire-chiefs-elect-middletown-man-is-choice-as-president-of-as.html | STATE FIRE CHIEFS ELECT; Middletown Man Is Choice as President of Association | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/commodity-index-holds-prices-on-monday-unchanged-from-those-of-last.html | COMMODITY INDEX HOLDS; Prices on Monday Unchanged From Those of Last Friday | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/john-s-ferguson.html | JOHN S. FERGUSON | True | Special to The New york Ttmes. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hugh-flood-dies-in-fall.html | Hugh Flood Dies in Fall | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bridges-persecution-scored.html | Bridges' 'Persecution' Scored | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hat-veiling-freed-from-fabrics-curbs.html | HAT VEILING FREED FROM FABRICS CURBS | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/white-sox-win-93-and-capture-lead-defeat-athletics-with-five-runs.html | WHITE SOX WIN, 9-3, AND CAPTURE LEAD; Defeat Athletics With Five Runs in Seventh Inning -- Kell Wallops Homer | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/senator-hunt-retiring-wyoming-democrat-says-iii-health-dictates.html | SENATOR HUNT RETIRING; Wyoming Democrat Says III Health Dictates Decision | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-alcoa-issue-on-market-today-100000000-of-debentures-to-be.html | NEW ALCOA ISSUE ON MARKET TODAY; $100,000,000 of Debentures to Be Offered by Syndicate of 177 Investment Houses | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/exchange-points-fixed.html | Exchange Points Fixed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/alfred-w-grunow.html | ALFRED W. GRUNOW | True | SDecial to The New York Tlte. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/teachers-union-in-tax-plea.html | Teachers Union in Tax Plea | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/issue-oversubscribed-indian-head-mills-sells-59000-shares-of-common.html | ISSUE OVERSUBSCRIBED; Indian Head Mills Sells 59,000 Shares of Common at $5 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sicily-is-a-focus-of-antired-fight-autonomous-isle-progressing-in.html | SICILY IS A FOCUS OF ANTI-RED FIGHT; Autonomous Isle Progressing in Drive Against Centuries of Feudal Institutions | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/red-cross-aquatic-courses.html | Red Cross Aquatic Courses | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mexico-now-seeks-goodwill-of-u-s-ruiz-cortines-quietly-orders-shift.html | MEXICO NOW SEEKS GOODWILL OF U. S.; Ruiz Cortines Quietly Orders Shift in Policy to Silence Talk of 'Anti-Yankeeism' | True | By Sydney Grusonspecial to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/tire-casings-show-gain-shipments-and-output-rose-in-april.html | TIRE CASINGS SHOW GAIN; Shipments and Output Rose in April -- Inventories Fell | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/nina-foch-and-actor-to-wed.html | Nina Foch and Actor to Wed | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rca-introduces-new-speaker.html | R.C.A. Introduces New Speaker | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/zinc-sales-show-setback-for-may-smelter-shipments-reduced-stocks-at.html | ZINC SALES SHOW SETBACK FOR MAY; Smelter Shipments Reduced, Stocks at 7 1/2-Year Peak After Two-Month Rally | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/growing-field-seen-in-appliance-sales.html | GROWING FIELD SEEN IN APPLIANCE SALES | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/utility-proposes-stock-rise.html | Utility Proposes Stock Rise | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sports-of-the-times-much-too-scrambled.html | Sports of The Times; Much Too Scrambled | True | By Arthur Daley | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/central-decision-expected-monday-counters-hope-to-be-able-to-say.html | CENTRAL DECISION EXPECTED MONDAY; Counters Hope to Be Able to Say Then Whether White or Young Is Winner | True | By Robert E. Bedingfieldspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/9000-pass-by-bier-of-assault-victim.html | 9,000 PASS BY BIER OF ASSAULT VICTIM | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ribicoff-endorsed-in-hartford-vote.html | RIBICOFF ENDORSED IN HARTFORD VOTE | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-paul-h-burbage.html | MRS. PAUL H. BURBAGE | True | Special to New York "Imes. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/judge-to-cross-sea-in-ketch.html | Judge to Cross Sea in Ketch | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/road-integration-in-area-proposed-plan-group-says-failure-to-link.html | ROAD INTEGRATION IN AREA PROPOSED; Plan Group Says Failure to Link Highways Would Ruin 80 Communities | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dr-n-d-backus.html | DR. N. D. BACKUS | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/about-new-york-mistyeyed-survivors-of-the-slocum-to-mark-50th-year.html | About New York; Misty-Eyed Survivors of the Slocum to Mark 50th Year Since That Tragic Picnic Trip | True | By Meyer Berger | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cohn-vs-cohn.html | COHN VS. COHN | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/judging-rule-studied-american-kennel-club-delays-action-on-proposal.html | JUDGING RULE STUDIED; American Kennel Club Delays Action on Proposal | True | | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rumania-seeks-unesco-role.html | Rumania Seeks UNESCO Role | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cable-car-compromise-is-seen-in-san-francisco.html | Cable Car Compromise Is Seen in San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dean-emeritus-honored-miss-gildersleeve-gets-a-gift-from-istanbul.html | DEAN EMERITUS HONORED; Miss Gildersleeve Gets a Gift From Istanbul College Board | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gruenther-warns-soviet-of-defeat-says-reds-would-be-severely-beaten.html | GRUENTHER WARNS SOVIET OF DEFEAT; Says Reds Would Be Severely Beaten in a War This Year -- Churchill Stresses Unity GRUENTHER WARNS SOVIET OF DEFEAT | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/robbins-paces-senior-golf-field-at-apawamis-winged-foot-star-has.html | Robbins Paces Senior Golf Field at Apawamis; WINGED FOOT STAR HAS PAR-72 ROUND Robbins Leads Wells by One Stroke in U. S. Seniors Golf -- Father Ryan 3d | | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/meeting-on-stock-split-called-by-tool-concern.html | Meeting on Stock Split Called by Tool Concern | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/foreign-output-set-up-european-concerns-to-make-raytheon-electronic.html | FOREIGN OUTPUT SET UP; European Concerns to Make Raytheon Electronic Items | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/byrnes-aide-wins-in-south-carolina-timmerman-tops-bates-for.html | BYRNES AIDE WINS IN SOUTH CAROLINA; Timmerman Tops Bates for Governor -- Both Opposed to Ending Segregation | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/giants-win-2run-drive-in-9th-downs-braves-65-irvins-decisive-double.html | Giants Win; 2-RUN DRIVE IN 9TH DOWNS BRAVES, 6-5 Irvin's Decisive Double Puts Giants Within a Game of Pace-Setting Dodgers | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/biainerd-d-nims.html | BIAINERD D.' NIMS | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/preparatory-talks-on-saar-open-in-bonn.html | PREPARATORY TALKS ON SAAR OPEN IN BONN | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/state-urged-to-curb-baby-black-market.html | STATE URGED TO CURB BABY BLACK MARKET | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/deals-in-westchester-peter-campagna-buys-site-for-home-at-harrison.html | DEALS IN WESTCHESTER; Peter Campagna Buys Site for Home at Harrison | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/u-s-transfers-ship-to-denmarks-navy.html | U. S. TRANSFERS SHIP TO DENMARK'S NAVY | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/excerpts-from-29th-day-of-testimony-in-senate-hearings-on.html | Excerpts From 29th Day of Testimony in Senate Hearings on Army-McCarthy Dispute; Cohn Traces Origin of Fort Monmouth Inquiry and Is Questioned About Army Role in It | | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/idr-ernest-blumenthall.html | iDR. ERNEST BLUMENTHALI | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bus-strike-by-30-ended-2-lines-affected-serve-bronx-and-westchester.html | BUS STRIKE BY 30 ENDED; 2 Lines Affected Serve Bronx and Westchester Areas | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/barthel-victor-in-4158.html | Barthel Victor in 4:15.8 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/garbage-men-aim-new-blow-at-city-union-drivers-seeking-a-rise-in.html | GARBAGE MEN AIM NEW BLOW AT CITY; Union Drivers Seeking a Rise in Wages Will Refuse to Drive 'Unsafe' Trucks | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/connabletomlin.html | Connable—Tomlin | | Special to Tz NEW YOP, K TES.' | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/australian-fails-in-try-for-record-cold-and-rain-hamper-landy-in.html | AUSTRALIAN FAILS IN TRY FOR RECORD; Cold and Rain Hamper Landy in Attempt to Beat Mark of Bannister for Mile | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/united-printers-elects-president-and-director.html | United Printers Elects President and Director | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/music-winners-named-2-pianists-and-a-violinist-top-education-league.html | MUSIC WINNERS NAMED; 2 Pianists and a Violinist Top Education League Auditions | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/jack-hopes-congress-will-help-on-slums.html | JACK HOPES CONGRESS WILL HELP ON SLUMS | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/38500000-bonds-sold-by-kentucky-turnpike-revenue-issue-is-won-by.html | $38,500,000 BONDS SOLD BY KENTUCKY; Turnpike Revenue Issue Is Won by Blyth & Co. Group on Bid of 98.35 for 3.4s $38,500,000 BONDS SOLD BY KENTUCKY | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/australia-concerned-wheat-board-meeting-today-to-consider-situation.html | AUSTRALIA CONCERNED; Wheat Board Meeting Today to Consider Situation | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cinda-85-first-in-rosemont-by-length-and-half-at-delaware-shouse.html | Cinda, 8-5, First in Rosemont By Length and Half at Delaware; Shouse Mare Clocked at 1:11 in Triumph Over Penococ -- Mrs. Jeffords' Post Card Third in 6-Furlong Dash | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/394-new-rotary-clubs-in-year.html | 394 New Rotary Clubs in Year | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/two-join-burden-concern.html | Two Join Burden Concern | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/barkley-a-candidate-former-vice-president-files-formally-for-senate.html | BARKLEY A CANDIDATE; Former Vice President Files Formally for Senate Seat | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/realty-financing.html | REALTY FINANCING | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dewey-strategy-seen-withholding-of-agenda-seen-as-forestalling-move.html | DEWEY STRATEGY SEEN; Withholding of Agenda Seen as Forestalling Move by Mayor | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/repair-deadlines-given-landlords-murtagh-sets-oct-7-for-153-owners.html | REPAIR DEADLINES GIVEN LANDLORDS; Murtagh Sets Oct. 7 for 153 Owners in Harlem -- Beach Firetraps Draw Warning | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/london-markets-quiet-and-uneven-trading-dull-after-holiday.html | LONDON MARKETS QUIET AND UNEVEN; Trading Dull After Holiday - Governments Continue Their Steady Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/two-rejoin-syracuse-crew.html | Two Rejoin Syracuse Crew | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/jury-is-selected-in-nunan-tax-case-exchief-of-internal-revenue-is.html | JURY IS SELECTED IN NUNAN TAX CASE; Ex-Chief of Internal Revenue Is Accused of Defrauding the U. S. of $91,086 | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cambodia-denies-u-s-seeks-bases-rejects-red-charges-in-making-own.html | CAMBODIA DENIES U. S. SEEKS BASES; Rejects Red Charges in Making Own 4-Point Peace Proposal at Geneva Conference | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eden-sees-danger-if-asia-talk-fails-warns-britain-that-world.html | EDEN SEES DANGER IF ASIA TALK FAILS; Warns Britain That World Situation Could Be Grave -- Returns to Geneva | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/edward-d-howard.html | EDWARD D. HOWARD | True | Special to The New York Times. | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-09 | 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127375 | B00000478497 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/2-join-security-dealers-group.html | 2 Join Security Dealers' Group | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/news-agency-shifts-rouse-french-press.html | NEWS AGENCY SHIFTS ROUSE FRENCH PRESS | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mutes-day-in-court-new-hearing-set-as-victim-of-alleged-knifing-is.html | MUTE'S DAY IN COURT; New Hearing Set as Victim of Alleged Knifing Is Absent | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/redleg-homers-win-43-bell-hits-2-of-4-fourbaggers-that-turn-back.html | REDLEG HOMERS WIN, 4-3; Bell Hits 2 of 4 Four-Baggers That Turn Back Pirates | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/garcia-of-indians-tops-senators-10-wertz-gets-first-safety-off.html | GARCIA OF INDIANS TOPS SENATORS, 1-0; Wertz Gets First Safety Off Porterfield and Scores on Single and Error in 7th | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/firm-backs-welchs-associate-after-mccarthys-attack-on-him-fisher.html | Firm Backs Welch's Associate After McCarthy's Attack on Him; Fisher Man of 'Unquestioned Integrity,' Lawyer in Boston Office Declares -- Once Denied Subversive Links | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/argentine-drive-on-reds-goes-on-20-arrested-as-communists-as-press.html | ARGENTINE DRIVE ON REDS GOES ON; 20 Arrested as Communists as Press Sees Moscow's Hand in Labor Unrest | True | By Edward A. Morrowspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/setback-for-europe.html | SETBACK FOR EUROPE | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/truck-crane-kills-oiler.html | Truck Crane Kills Oiler | True | Special to The ew York Time. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/desapio-asks-vote-bill-wants-mandatory-permanent-personal-registry.html | DESAPIO ASKS VOTE BILL; Wants Mandatory Permanent Personal Registry Acted On | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/hungary-steps-up-kulak-drive.html | Hungary Steps Up Kulak Drive | True | Dispatch of the Times, London. | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/unions-feud-in-canada-musicians-and-variety-group-in-jurisdictional.html | UNIONS FEUD IN CANADA; Musicians and Variety Group in Jurisdictional Fight | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/todays-offerings-exceed-17000000-securities-of-2-utilities-and-a.html | TODAY'S OFFERINGS EXCEED $17,000,000; Securities of 2 Utilities and a Machine Tool Maker to Be Available to Investors | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/britain-held-set-to-join-asia-pact-postgeneva-action-is-linked-to.html | BRITAIN HELD SET TO JOIN ASIA PACT; Post-Geneva Action Is Linked to Belief That Negotiations on Indochina Will Fail | | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wagner-attacks-plan-for-l-i-line-calls-it-discriminatory-and-starts.html | WAGNER ATTACKS PLAN FOR L. I. LINE; Calls it Discriminatory and Starts Study for Court Fight After Passage | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/florida-rejects-most-bond-bids-only-1822000-of-school-issues-of.html | FLORIDA REJECTS MOST BOND BIDS; Only $1,822,000 of School Issues of $30,571,000 Go to Bankers -- Interest Factor FLORIDA REJECTS MOST BOND BIDS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-louis-c-weinar.html | MRS. LOUIS C. WEINAR | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/poetry-awards-made-five-winners-named-in-contest-among-junior-high.html | POETRY AWARDS MADE; Five Winners Named in Contest Among Junior High Schools | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/americas-music-is-called-muted-performers-spokesmen-cite-dwindling.html | AMERICA'S MUSIC IS CALLED MUTED; Performers' Spokesmen Cite Dwindling Work and Pay in Fine Arts Bill Plea | | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/patrick-f-rox.html | PATRICK F. ROX | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/british-doubt-suez-bid-deny-knowledge-of-indian-move-for-3nation.html | BRITISH DOUBT SUEZ BID; Deny Knowledge of Indian Move for 3-Nation Commission | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/barrier-in-disabled-care-cited.html | Barrier in Disabled Care Cited | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/heads-5th-ave-legion-post.html | Heads 5th Ave. Legion Post | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/queens-subway-booth-robbed.html | Queens Subway Booth Robbed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/odonnell-pacer-wins-at-westbury-bay-state-tom-triumphs-by-head-over.html | O'DONNELL PACER WINS AT WESTBURY; Bay State Tom Triumphs by Head Over Mighty Boy -- Merle Rose Is Third | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/fairleigh-dickinson-gives-408-degrees.html | FAIRLEIGH DICKINSON GIVES 408 DEGREES | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/greece-floats-loan-king-asks-popular-support-for-10000000-issue.html | GREECE FLOATS LOAN; King Asks Popular Support for $10,000,000 Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/seattle-bankers-win-contest.html | Seattle Bankers Win Contest | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/no-cover-charge-for-tv.html | No Cover Charge for TV | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/heads-operating-group-of-schenley-industries.html | Heads Operating Group Of Schenley Industries | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/missouri-basin-fund-backed.html | Missouri Basin Fund Backed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/red-sox-set-back-orioles-in-9th-76-white-triple-scores-jensen-with.html | RED SOX SET BACK ORIOLES IN 9TH, 7-6; White Triple Scores Jensen With Deciding Marker -- Sullivan Is Winner | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/one-state-ends-bias-in-colleges-west-virginias-nine-public.html | ONE STATE ENDS BIAS IN COLLEGES; West Virginia's Nine Public Institutions Will Welcome Both Whites and Negroes | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cut-in-oil-imports-urged-on-congress.html | CUT IN OIL IMPORTS URGED ON CONGRESS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/city-medical-unit-gets-new-inquiry-management-survey-of-chief.html | CITY MEDICAL UNIT GETS NEW INQUIRY; 'Management Survey' of Chief Examiner's Office to Be Directed by R. S. Childs | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/park-roller-skating-to-end.html | Park Roller Skating to End | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/smokers-reduce-9-packs-in-a-year-average-for-5253-reckoned-at-3500.html | SMOKERS REDUCE 9 PACKS IN A YEAR; Average for '52-53 Reckoned at 3,500 Cigarettes Each, Compared to 3,680 | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/in-the-nation-the-dissents-in-the-natural-gas-case.html | In The Nation; The Dissents in the Natural Gas Case | True | By Arthur Krock | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/banker-cites-need-to-train-executives.html | BANKER CITES NEED TO TRAIN EXECUTIVES | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/water-curbs-eased-washing-of-sidewalks-and-street-flushing.html | WATER CURBS EASED; Washing of Sidewalks and Street Flushing Permitted | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-s-to-press-plans-to-halt-korea-talks.html | U. S. TO PRESS PLANS TO HALT KOREA TALKS | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/utes-urge-federal-control-end.html | Utes Urge Federal Control End | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/german-eleven-wins-beats-allstar-team-9-to-1-olaria-60-victor.html | GERMAN ELEVEN WINS; Beats All-Star Team, 9 to 1 -- Olaria 6-0 Victor | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/germans-hold-up-visit-to-moscow-trade-delegation-postpones-trip-on.html | GERMANS HOLD UP VISIT TO MOSCOW; Trade Delegation Postpones Trip on "Technical" Basis -- Adenauer Caution Cited | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/calls-fisher-a-fine-kid.html | Calls Fisher a 'Fine Kid' | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/native-dancer-scratched.html | Native Dancer Scratched | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/smith-says-reds-bar-geneva-pact-lists-3-key-points-on-which.html | SMITH SAYS REDS BAR GENEVA PACT; Lists 3 Key Points on Which Communists Block Action SMITH SAYS REDS BAR GENEVA PACT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/stock-weakness-hits-commodities-futures-prices-irregularly-lower.html | STOCK WEAKNESS HITS COMMODITIES; Futures Prices Irregularly Lower Here -- Cocoa, Tin, Lead and Copper Gain | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dulles-cites-test-in-indochina-policy.html | DULLES CITES TEST IN INDOCHINA POLICY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/12-policemen-to-study-scholarships-to-the-traffic-institute-are.html | 12 POLICEMEN TO STUDY; Scholarships to the Traffic Institute Are Offered | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/canada-might-cut-again-howe-declares-she-would-act-to-maintain.html | CANADA MIGHT CUT AGAIN; Howe Declares She Would Act to Maintain World Sales | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/daniblooregahh3i-hague-supporter-former-hudson-prosecutor-who-wrote.html | DANIBLO'REGAH3i, HAGUE SUPPORTER; Former Hudson Prosecutor, Who Wrote Standard Texts on Criminal Law, Dies | True | Specia, to The ew York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/roe-gets-demand-for-party-assets-oconnor-hints-at-court-move-in.html | ROE GETS DEMAND FOR PARTY ASSETS; O'Connor Hints at Court Move in Fight Over Democratic Leadership in Queens | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/navy-gives-up-philippine-base.html | Navy Gives Up Philippine Base | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/jersey-gas-price-war-to-go-on.html | Jersey 'Gas' Price War to Go On | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cup-tennis-draw-listed-miss-connolly-in-first-match-of-wightman.html | CUP TENNIS DRAW LISTED; Miss Connolly in First Match of Wightman Test Tomorrow | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/more-britons-oppose-e-d-c.html | More Britons Oppose E. D. C. | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/move-to-offset-court-ruling.html | Move to Offset Court Ruling | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/fair-competition-asked-rail-official-assails-subsidy-for-highway.html | FAIR COMPETITION ASKED; Rail Official Assails 'Subsidy' for Highway Transport | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/news-of-food-strawberry-supplies-may-be-at-their-best-here-in-the.html | News of Food; Strawberry Supplies May Be at Their Best Here in the Coming Week | True | By Jane Nickerson | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/democrats-ready-for-l-i-rail-fight-at-session-today-dewey-plan-to.html | DEMOCRATS READY FOR L. I. RAIL FIGHT AT SESSION TODAY; Dewey Plan to Rehabilitate Road Becomes Major Issue for Campaign in Fall DEMOCRATS READY FOR L. I. RAIL FIGHT | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tanganyika-bars-u-s-reports.html | Tanganyika Bars U. S. Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/laniel-tottering-loses-a-test-vote-on-indochina-war-fate-up.html | LANIEL TOTTERING; LOSES A TEST VOTE ON INDOCHINA WAR; FATE UP SATURDAY Premier Decides to Ask for Confidence Ballot After One Setback PREMIER DECIDES ON TEST BALLOT | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/hotel-is-leased-on-west-49th-st-buyer-of-business-gets-the-elmwood.html | HOTEL IS LEASED ON WEST 49TH ST.; Buyer of Business Gets the Elmwood for 21-Year Term -- 'Village' Houses Sold | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/raids-net-15-linked-to-ambulance-ring-ambulance-ring-target-of.html | Raids Net 15 Linked To 'Ambulance Ring'; 'AMBULANCE RING' TARGET OF HOGAN | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/vietminh-bases-bombed.html | Vietminh Bases Bombed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/reading-official-in-aar-post.html | Reading Official in A.A.R. Post | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/first-army-staff-post-filled.html | First Army Staff Post Filled | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/prowest-parties-win-iraq-election-86-of-135-seats-are-held-by.html | PRO-WEST PARTIES WIN IRAQ ELECTION; 86 of 135 Seats Are Held by Conservative-Independent Bloc -- 2 Die in Clashes | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/accord-reached-on-aec-control-members-to-get-equal-roles-chairman.html | ACCORD REACHED ON A.E.C. CONTROL; Members to Get Equal Roles, Chairman Is 'Spokesman' ACCORD REACHED IN ATOM UNIT ROLE | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/plane-missing-with-17-navy-bomber-disappeared-on-japanhong-kong.html | PLANE MISSING WITH 17; Navy Bomber Disappeared on Japan-Hong Kong Flight | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/free-inquiry-plea-is-made-at-queens.html | FREE INQUIRY PLEA IS MADE AT QUEENS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-florence-f-mckim-is-affianced-i.html | Miss Florence F. McKim Is Affianced; I | True | SIal to New York Tlm. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/white-sox-notch-7th-straight-94-keegan-hurls-ninth-triumph-as.html | WHITE SOX NOTCH 7TH STRAIGHT, 9-4; Keegan Hurls Ninth Triumph as Athletics Bow -- Homers Feature Chicago Attack | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tepe-returned-to-steelers.html | Tepe Returned to Steelers | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/oil-executives-shifted-aide-of-jersey-standard-gets-high-post-in.html | OIL EXECUTIVES SHIFTED; Aide of Jersey Standard Gets High Post in New York | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/australia-airline-aids-boac.html | Australia Airline Aids B.O.A.C. | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/kilgore-is-victor-in-durando-bout-miami-middleweight-scores.html | KILGORE IS VICTOR IN DURANDO BOUT; Miami Middleweight Scores Technical Knockout After Nine Rounds in Florida | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/power-output-dips-decrease-is-contraseasonal-and-index-falls-to.html | POWER OUTPUT DIPS; Decrease Is Contraseasonal, and Index Falls to 245.5 | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/business-analysts-merge.html | Business Analysts Merge | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/seven-years-of-foreign-aid.html | SEVEN YEARS OF FOREIGN AID | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/jenner-unit-to-study-code.html | Jenner Unit to Study Code | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/commodity-index-firm-average-for-tuesday-was-932-unchanged-since.html | COMMODITY INDEX FIRM; Average for Tuesday Was 93.2 -- Unchanged Since Friday | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/publishers-in-sweden-newspaper-executives-from-60-countries-convene.html | PUBLISHERS IN SWEDEN; Newspaper Executives From 60 Countries Convene Intnl | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mitchell-position-unchanged.html | Mitchell Position Unchanged | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/canterburys-views-on-divorce-assailed-by-clerical-publication.html | Canterbury's Views on Divorce Assailed by Clerical Publication; Opposition of the Archbishop to Liberalizing Law Held Not Backed by Church | True | By Peter D. Whitneyspecial to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/text-of-dewey-message-on-long-island-rail-plan.html | Text of Dewey Message on Long Island Rail Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/austria-planning-to-buy-more-here-business-leader-says-move-will-be.html | AUSTRIA PLANNING TO BUY MORE HERE; Business Leader Says Move Will Be a Decisive Step to Schilling Convertibility AUSTRIA PLANNING TO BUY MORE HERE | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/peruvian-german-interests-set-to-finance-argentine-steel-plan.html | Peruvian, German Interests Set To Finance Argentine Steel Plan; Accord Providing $125,000,000 Credit Is Near -- Mills to Be Purchased Abroad, Wheat, Meat Traded for Coal, Ore ARGENTINA PLANS STEEL PLANT PACT | | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/success-of-alcoa-issue-spurs-the-bond-market.html | Success of Alcoa Issue Spurs the Bond Market | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/former-klan-group-organizes.html | Former Klan Group Organizes | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-s-movie-banned-in-india.html | U. S. Movie Banned in India | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/california-posts-democratic-gains-party-designations-on-ballot.html | CALIFORNIA POSTS DEMOCRATIC GAINS; Party Designations on Ballot Bring Upheaval in Primary -- James Roosevelt Wins CALIFORNIA POSTS DEMOCRATIC GAINS | | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/degrees-to-244-girls-new-jersey-college-for-women-holds-33d.html | DEGREES TO 244 GIRLS; New Jersey College for Women Holds 33d Exercises | | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/khrushchev-in-czechoslovakia.html | Khrushchev in Czechoslovakia | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/malan-amends-plan-for-colored-voters.html | MALAN AMENDS PLAN FOR COLORED VOTERS | True | Special to he New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/national-strike-called-in-mexico-biggest-union-tells-2000000-to.html | NATIONAL STRIKE CALLED IN MEXICO; Biggest Union Tells 2,000,000 to Walk Out July 12 in Fight for 24 Per Cent Increase | | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/remarks-by-chou-and-smith-in-geneva.html | Remarks by Chou and Smith in Geneva | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/soviet-state-loan-is-on-1954-campaign-aims-at-goal-of-16000000000.html | SOVIET STATE LOAN IS ON; 1954 Campaign Aims at Goal of 16,000,000,000 Rubles | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-jones-takes-13stroke-advantage-in-womens-eastern-golf-tourney.html | Mrs. Jones Takes 13-Stroke Advantage in Women's Eastern Golf Tourney; VERMONT PLAYER CARDS 73 FOR 144 Mrs. Jones Is 2 Under Par at Wethersfield -- Miss Downey in Second Place at 157 | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ecuador-regimes-foes-win.html | Ecuador Regime's Foes Win | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/originality-asked-of-young-designers.html | ORIGINALITY ASKED OF YOUNG DESIGNERS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/antonelli-victor-at-milwaukee-4o-he-beats-spahn-for-eighth-success.html | ANTONELLI VICTOR AT MILWAUKEE, 4-O; He Beats Spahn for Eighth Success and Giants Tie Dodgers for Lead | | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/a-s-p-c-a-members-lose-dog-law-case.html | A. S. P. C. A. MEMBERS LOSE DOG LAW CASE | | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/walter-belong.html | WALTER BELONG | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/far-east-issues-may-reach-u-n-hammarskjold-says-geneva-failure.html | FAR EAST ISSUES MAY REACH U. N.; Hammarskjold Says Geneva Failure Probably Would Require Assembly Move | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/news-of-interest-in-shipping-field-house-will-weigh-bill-for-a.html | NEWS OF INTEREST IN SHIPPING FIELD; House Will Weigh Bill for a Radio Call Device -- Three M.S.T.S. Yard Jobs | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/color-card-concern-formed.html | Color Card Concern Formed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bennington-en-route-here.html | Bennington En Route Here | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dockage-charges-split-port-group-southern-officials-oppose-proposed.html | DOCKAGE CHARGES SPLIT PORT GROUP; Southern Officials Oppose Proposed Uniform Policy on Rates by Railroads | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/sunshine-nell-beats-spinning-top-by-a-nose-in-rich-top-flight-61.html | Sunshine Nell Beats Spinning Top by a Nose in Rich Top Flight; 6-1 SHOT SCORES AT BELMONT PARK Arcaro Guides Sunshine Nell to Victory in $33,850 Top Flight -- Spinning Top 2d | True | By James Roach | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/state-uranium-hearing-due.html | State Uranium Hearing Due | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/john-b-foster-d-to-wed-mary-s-ryani.html | John B. Foster 3d to Wed Mary S. Ryanl | True | special to The Ne York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/move-blocked-in-feud-plan-to-replace-labor-racket-inquiry-to-come.html | MOVE BLOCKED IN FEUD; Plan to Replace Labor Racket Inquiry to Come Up Again | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/democrats-defer-move-to-cut-taxes-senate-group-ends-tentative.html | DEMOCRATS DEFER MOVE TO CUT TAXES; Senate Group Ends Tentative Action on Bill Without Test on Raising Exemptions | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/sheila-reeve-to-be-wed-she-becomes-prospective-bride-of-james-l-van.html | SHEILA REEVE TO BE WED; She Becomes Prospective Bride of James L. Van Alstyne | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/award-to-city-cites-pedestrian-safety.html | AWARD TO CITY CITES PEDESTRIAN SAFETY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/haddix-triumphs-over-brooks-30-southpaw-hurls-threehitter-as.html | HADDIX TRIUMPHS OVER BROOKS, 3-0; Southpaw Hurls Three-Hitter as Cardinals Send Dodgers to Second Loss in Row | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/military-discussion-in-geneva-stalled.html | MILITARY DISCUSSION IN GENEVA STALLED | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/policeman-sees-identity-error.html | Policeman Sees Identity Error | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/10000000-of-notes-placed.html | $10,000,000 of Notes Placed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/rumanias-jailing-of-jews-assailed-eisenhower-joins-members-of.html | RUMANIA'S JAILING OF JEWS ASSAILED; Eisenhower Joins Members of Congress in Condemning Persecution of Minority | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/what-every-boy-knows-sic-em-means-chase.html | What Every Boy Knows: 'Sic 'Em' Means Chase | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/sea-union-rejects-ship-lines-offers.html | SEA UNION REJECTS SHIP LINES' OFFERS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/k2-party-sends-report-italian-team-radios-progress-in-kashmir.html | K-2 PARTY SENDS REPORT; Italian Team Radios Progress in Kashmir Ascent | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/notes-on-radio-and-television.html | Notes on Radio and Television | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/42-in-northsouth-lacrosse.html | 42 in North-South Lacrosse | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/puerto-ricans-balk-plea-of-mental-lag.html | PUERTO RICANS BALK PLEA OF MENTAL LAG | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/canadian-magazines-aided.html | Canadian Magazines Aided | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/carousel-is-good-for-5-more-weeks-box-office-demand-exceeds.html | CAROUSEL' IS GOOD FOR 5 MORE WEEKS; Box Office Demand Exceeds Expectations -- Repertory to Show O'Neill Play | True | By Louis Calta | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/art-exhibit-by-mukul-dey.html | Art Exhibit by Mukul Dey | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/igrifwood-e-british-laborite-party-treasurer-since-1943-led.html | [ iGRIFWOOD ]]E, BRITISH LABORITE; Party Treasurer Since 1943 Led Opposition Before War -- Headed Cabinet Groups | True | Special to Tile New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/exchange-bitter-counsel-is-near-tears-as-crowd-applauds-him-at.html | EXCHANGE BITTER; Counsel Is Near Tears as Crowd Applauds Him at Finish WELCH DECLARES M'CARTHY 'CRUEL' | True | By W. H. Lawrencespecial to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/lysenkos-theory-facing-a-new-test-need-to-show-if-resistance-of.html | LYSENKO'S THEORY FACING A NEW TEST; Need to Show if Resistance of Bacteria to Antibiotics Can Be Inherited Is Posed DILEMMA FOR SCIENTIST'S Rutgers Symposium Also Told of Eventual Inhibition of 'Incubating' Viruses | True | By Robert K. Plumbspecial To The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/further-u-s-cuts-forecast-wheat-cut-stirs-britons-concern.html | Further U. S. Cuts Forecast; WHEAT CUT STIRS BRITONS' CONCERN | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/live-color-tv-in-midwest.html | 'Live' Color TV in Midwest | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/68-at-city-college-to-be-officers.html | 68 at City College to Be Officers | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-morton-m-snow.html | MRS. MORTON M. SNOW | True | to The lew York Tim. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/government-requests-offers-of-lead-and-zinc.html | Government Requests Offers of Lead and Zinc | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/earnings-decline-for-celotex-corp-1018492-net-for-6-months-to-april.html | EARNINGS DECLINE FOR CELOTEX CORP.; $1,018,492 Net for 6 Months to April 30, Compared With $1,155,195 a Year Before | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/finalhour-rally-stems-market-dip-rails-aircrafts-help-to-halt.html | FINAL-HOUR RALLY STEMS MARKET DIP; Rails, Aircrafts Help to Halt Continuation of Tuesday's Drop in Stock Values AVERAGE OFF 0.36 POINT 2,360,000 Shares Traded -- 588 Issues Decline as 332 Show Advances FINAL-HOUR RALLY STEMS MARKET DIP | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/appeal-nets-55137500-jewish-unit-reports-receipts-since-jan-1-in.html | APPEAL NETS $55,137,500; Jewish Unit Reports Receipts Since Jan. 1 in Loan Drive | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wilson-in-seaway-pos-president-names-him-to-dire-development.html | WILSON IN SEAWAY POS; President Names Him to Dire Development Corporation | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dr-george-d-hadzsits.html | DR. GEORGE D. HADZSITS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/concern-changes-hands-control-of-swanfinch-oil-corp-bought-by-l-m.html | CONCERN CHANGES HANDS; Control of Swan-Finch Oil Corp. Bought by L. M. Birrell | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/is-wed-in_chapel-she-becomes-bride-of-john-wasley-harvard-alumnus.html | IS WED IN_CHAPEL; She Becomes Bride of John/ Wasley, Harvard Alumnus, at St. Patrick's Here | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-nancy-bolte-engaged.html | Miss Nancy Bolte Engaged | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ship-shells-malay-red-hideout.html | Ship Shells Malay Red Hide-Out | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/adenauer-may-visit-u-s-columbia-head-confirms-bid-to-receive-degree.html | ADENAUER MAY VISIT U. S.; Columbia Head Confirms Bid to Receive Degree in Fall | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/courts-criticized-on-4-appointments.html | COURTS CRITICIZED ON 4 APPOINTMENTS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/loans-to-business-down-255000000-demand-deposits-adjusted-decrease.html | LOANS TO BUSINESS DOWN $255,000,000; Demand Deposits Adjusted Decrease $428,000,000 -- Borrowings Are Up | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dirksen-says-his-party-was-for-cocktails-only.html | Dirksen Says His Party Was for Cocktails Only | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/in-hospitals-overseas.html | In Hospitals Overseas | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-lena-levy-dies-sister-and-onetime-manager-of-king-levinsky-was.html | MRS. LENA LEVY DIES; Sister and One-Time Manager! of King Levinsky Was 59 | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/1392-double-at-detroit.html | $1,392 Double at Detroit | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/rhee-party-obtains-assembly-control.html | RHEE PARTY OBTAINS ASSEMBLY CONTROL | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/seasons-best-is-first-lap-full-and-bubbley-finish-2-3-for-calumet.html | SEASON'S BEST IS FIRST; Lap Full and Bubbley Finish 2, 3 for Calumet on Coast | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wilhelm-keilhau-dead-norwegian-economist-65-led-nations-bank-in-war.html | WILHELM KEILHAU DEAD; Norwegian Economist, 65, Led Nation's Bank in War Exile | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/a-transit-contract.html | A TRANSIT CONTRACT | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bunting-cornell-commodore.html | Bunting Cornell Commodore | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/15-die-in-studentarmy-strife-in-bogota-colombian-regime-puts-tight.html | 15 Die in Student-Army Strife in Bogota; Colombian Regime Puts Tight Curb on City | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/money-bill-advances-senate-unit-backs-12-billion-appropriations.html | MONEY BILL ADVANCES; Senate Unit Backs 1.2 Billion Appropriations Measure | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/groups-purchase-houses-in-queens-investing-syndicates-acquire.html | GROUPS PURCHASE HOUSES IN QUEENS; Investing Syndicates Acquire Apartments in Forest Hills and Whitestone Areas | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/oppenheimer-ban-discussed-need-for-subjecting-physicist-to-inquiry.html | Oppenheimer Ban Discussed; Need for Subjecting Physicist to Inquiry Procedure Questioned | True | JOHN T. EDSALL. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tokyo-socialists-censured-by-diet-house-united-in-voting-start-of.html | TOKYO SOCIALISTS CENSURED BY DIET; House United in Voting Start of Disciplinary Action for Outbreak in Chamber | True | By Lindesay Parrotspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/gasoline-stocks-rise-849000-bbls-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS RISE 849,000 BBLS.; Supplies of Light and Heavy Fuel Oil and Imports of Crude Also Advance | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/joseph-a-sales.html | JOSEPH A. SALES | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/boys-club-hears-mayor-delinquency-is-overstressed-wagner-tells-fund.html | BOYS CLUB HEARS MAYOR; Delinquency Is Overstressed, Wagner Tells Fund Dinner Here | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mayor-greets-veterans-world-federation-leaders-on-way-to-washington.html | MAYOR GREETS VETERANS; World Federation Leaders on Way to Washington Meeting | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/moral-revival-pushed-religious-action-foundation-plans-november.html | MORAL REVIVAL PUSHED; Religious Action Foundation Plans November Conference | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/merrick-bank-to-pay-2-12.html | Merrick Bank to Pay 2 1/2% | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/94-unions-accept-noraiding-pact-leaders-of-a-f-l-and-c-i-o-call-it.html | 94 UNIONS ACCEPT NO-RAIDING PACT; Leaders of A. F. L. and C. I. O. Call It a 'Cease-Fire' and Step Toward Merger 94 UNIONS ACCEPT NO-RAIDING PACT | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/officials-rebuff-elmalakh-again-discoverer-of-cheops-boats-barred.html | OFFICIALS REBUFF EL-MALAKH AGAIN; Discoverer of Cheops' Boats Barred From Writing About Archaeological Subjects OFFICIALS REBUFF EL-MALAKH AGAIN | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/morgan-excels-as-yankees-turn-back-tigers-bombers-drives-stop.html | Morgan Excels as Yankees Turn Back Tigers; BOMBERS DRIVES STOP DETROIT, 5-1 Berra Hits Three-Run Double and Robinson Gets Homer -- Yogi Stars in Field | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/george-kimball.html | GEORGE KIMBALL | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/corporal-gets-fast-45-saluting-new-officers.html | Corporal Gets Fast $45 Saluting New Officers | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/threat-to-canal-cited-bustamante-says-west-indies-tension-affects.html | THREAT TO CANAL CITED; Bustamante Says West Indies Tension Affects Panama | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/london-reflects-wall-st-setback-prices-lower-in-all-markets-except.html | LONDON REFLECTS WALL ST. SETBACK; Prices Lower in All Markets Except Government Funds, in Which Trading is Brisk | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/delay-asked-in-battery-case.html | Delay Asked in Battery Case | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/san-francisco-keeps-grip-on-cable-cars.html | SAN FRANCISCO KEEPS GRIP ON CABLE CARS | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/new-officers-elected-by-municipal-forum.html | New Officers Elected By Municipal Forum | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/legion-seeks-to-outlaw-reds.html | Legion Seeks to Outlaw Reds | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/62-women-graduated-archbishop-molloy-confers-st-josephs-college.html | 62 WOMEN GRADUATED; Archbishop Molloy Confers St. Joseph's College Degrees | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/macfadden-divorce-fought.html | MacFadden Divorce Fought | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/pennuranium-expands-18000-acres-more-in-arizona-taken-by-mining.html | PENN-URANIUM EXPANDS; 18,000 Acres More in Arizona Taken by Mining Concern | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ely-may-return-to-report-on-war-new-indochina-chief-would-fly-to.html | ELY MAY RETURN TO REPORT ON WAR; New Indochina Chief Would Fly to Paris After Brief Tour of Red River Delta | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/paul-c-whitney-71-a-geodetic-expert.html | PAUL C. WHITNEY, 71, A GEODETIC EXPERT | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mike-turnesa-in-open-he-and-penna-replace-parks-kop-in-baltusrol.html | MIKE TURNESA IN OPEN; He and Penna Replace Parks, Kop in Baltusrol Golf | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wood-field-and-stream-bass-season-will-open-next-wednesday-on-2.html | Wood, Field and Stream; Bass Season Will Open Next Wednesday on 2 Lakes and St. Lawrence River | True | By Raymond R. Camp | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/fordham-hears-foreign-policy-it-is-security-from-soviet-expansion.html | FORDHAM HEARS FOREIGN POLICY; It Is Security From Soviet Expansion, Robert Murphy Says at Commencement | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dewey-proclaims-flag-day.html | Dewey Proclaims Flag Day | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/accident-disrupts-culver-line-service.html | ACCIDENT DISRUPTS CULVER LINE SERVICE | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/navy-crew-rows-3-miles.html | Navy Crew Rows 3 Miles | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/puerto-rico-air-record-set.html | Puerto Rico Air Record Set | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-freeman-scores-defeats-miss-mackie-in-blind-draw-for-low-gross.html | MRS. FREEMAN SCORES; Defeats Miss Mackie in Blind Draw for Low Gross Prize | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/roches-confession-in-slaying-doubted.html | ROCHE'S CONFESSION IN SLAYING DOUBTED | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/giel-former-star-at-minnesota-signs-for-giants-60000-bonus.html | Giel, Former Star at Minnesota, Signs for Giants' $60,000 Bonus; All-America Back Rejects Pro Football Offers and Will Report to Club as Right-Handed Pitcher Tomorrow | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/political-associations.html | Political Associations | True | JAMES G. BLAKE | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/boy-16-counsels-police-theft-suspect-suggests-use-of-night-stick-on.html | BOY, 16, COUNSELS POLICE; Theft Suspect Suggests Use of Night Stick on Delinquents | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/canadian-leader-scores-security-methods-in-u-s.html | Canadian Leader Scores Security Methods in U. S. | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wheat-is-strong-in-late-trading-grain-price-trend-irregular-easier.html | WHEAT IS STRONG IN LATE TRADING; Grain Price Trend Irregular -- Easier Cash Corn Affects Futures -- Soybeans Gain | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/gains-forecast-for-paperboard-leader-of-sales-executives-expects.html | GAINS FORECAST FOR PAPERBOARD; Leader of Sales Executives Expects Demand to Grow Along With Capacity | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/court-defers-arguments.html | Court Defers Arguments | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/don-campbell-building-jet-boat-for-record-bid.html | Don Campbell Building Jet Boat for Record Bid | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/the-economic-picture.html | THE ECONOMIC PICTURE | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/paced-by-tv-specter-cohn-obeys-speed-law.html | Paced by TV Specter, Cohn Obeys Speed Law | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/coppers-to-get-pace-award.html | Coppers to Get Pace Award | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/new-plane-radar-reads-weather-150-miles-away.html | New Plane Radar Reads Weather 150 Miles Away | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/colts-sign-mccotter-adams.html | Colts Sign McCotter, Adams | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/merchant-marine-ailing-by-end-of-this-year-no-drycargo-ship-will-be.html | Merchant Marine Ailing; By End of This Year No Dry-Cargo Ship Will Be Building in U. S. Yard | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wetback-patrol-to-be-stepped-up-500-officers-to-augment-unit-of-256.html | 'WETBACK' PATROL TO BE STEPPED UP; 500 Officers to Augment Unit of 256 on Mexico Border to Halt Alien influx | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wheat-cut-stirs-britons-concern-they-fear-price-action-will-lower.html | WHEAT CUT STIRS BRITONS CONCERN; They Fear Price Action Will Lower Exporting Nations' Income, Buying Ability TRADE NEAR STANDSTILL Howe Asserts Canada Would Reduce Quotations Again to Sustain World Sales | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-n-group-acquires-ossining-home-site-group-on-u-n-staff-to.html | U. N. Group Acquires Ossining Home Site; Group on U. N. Staff to Establish Own Community at Ossining | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/labors-disarmament-treaty.html | LABOR'S DISARMAMENT TREATY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/irish-envoy-gets-degree.html | Irish Envoy Gets Degree | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/britons-in-u-s-honored.html | Britons in U. S. Honored | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/health-groups-elect-miss-m-w-sheahan-is-winner-of-association-award.html | HEALTH GROUPS ELECT; Miss M. W. Sheahan Is Winner of Association Award | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/chevalier-auto-race-victor.html | Chevalier Auto Race Victor | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mary-trainor-engaged-rochester-girl-is-prospective-bride-of-terry-r.html | MARY TRAINOR ENGAGED; =Rochester Girl Is .Prospective { Bride of Terry R, Rice | True | { Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/maj-gen-w-i-rose-of-bay-state-guard.html | MAJ. GEN W. i. ROSE OF BAY STATE GUARD | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cultural-exchange-sought.html | Cultural Exchange Sought | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/president-plays-round-of-golf.html | President Plays Round of Golf | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/iy-l-ellin-engig-to-wf-smith-alumna-is-affianced-to-george-colman.html | IY L. ELLIN ENGIG TO WF; Smith Alumna Is Affianced to George Colman de Kay, Tufts College Graduate | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ruined-city-found-in-anatolia.html | Ruined City Found in Anatolia | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/phils-down-cubs-twice-40-and-146-jones-leads-19hit-drive-in-second.html | PHILS DOWN CUBS TWICE, 4-0 AND 14-6; Jones Leads 19-Hit Drive in Second Game With 2 Homers -- Dickson Wins Opener | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wells-captures-lead-in-seniors-golf-with-robbins-third-75-for-148.html | Wells Captures Lead in Seniors Golf, With Robbins Third; 75 FOR 148 TOTAL SETS PACE AT RYE Wells Leads Noble by Stroke in U. S. Seniors Event as Robbins Soars to 151 | True | By Lincoln A. Werdenspecial to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/heads-hunter-student-council.html | Heads Hunter Student Council | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cub-of-flying-tiger-leads-first-jet-meet.html | Cub of 'Flying Tiger' Leads First Jet Meet | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/c-dudley-armstrong.html | C. DUDLEY ARMSTRONG | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/300-railroads-get-trainmen-demands.html | 300 RAILROADS GET TRAINMEN DEMANDS | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/state-democrats-predict-victory-national-leaders-at-meeting-hear.html | STATE DEMOCRATS PREDICT VICTORY; National Leaders at Meeting Hear Talk of Albany Sweep and Gains in Congress | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/leonora-burke-affianced.html | Leonora Burke Affianced | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/gore-defies-subpoena-will-go-to-jail-before-he-gives-up-joe-must-go.html | GORE DEFIES SUBPOENA; Will Go to Jail Before He Gives Up 'Joe Must Go' Petitions | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/james-roosevelt-wins-in-primary-gains-democratic-nomination-for.html | JAMES ROOSEVELT WINS IN PRIMARY; Gains Democratic Nomination for House in California, but Fails in G. O. P. Effort | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wagner-repeats-aid-plea-to-dewey-three-bills-sent-to-albany-in.html | WAGNER REPEATS AID PLEA TO DEWEY; Three Bills Sent to Albany in Forlorn Hope of Action at Legislative Session | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/questions-for-mr-mcarthy.html | QUESTIONS FOR MR. M'CARTHY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/rutgers-confers-degrees-on-1410-dr-jones-calls-on-graduates-to-help.html | RUTGERS CONFERS DEGREES ON 1,410; Dr. Jones Calls on Graduates to Help U. S. Regain Its Initiative in World | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/excerpts-from-30th-day-of-testimony-in-senate-hearings-on.html | Excerpts From 30th Day of Testimony in Senate Hearings on Army-McCarthy Dispute; Welch Questions Cohn on His Visits With Schine to Cafes While Latter Was at Ft. Dix Welch Assails McCarthy for Seeking to Link Law Associate With Reds McCarthy, on Stand, Outlines the Set-Up of Communist Organization in This Country | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/holman-rebuffed-on-transcript-bid.html | HOLMAN REBUFFED ON TRANSCRIPT BID | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/childrens-tastes-in-books-outlined-junior-literary-guild-editor-and.html | CHILDREN'S TASTES IN BOOKS OUTLINED; Junior Literary Guild Editor and Board Mark 25 Years of Choosing Reading | True | By Cynthia Kellogg | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/arab-actress-25-triumphs.html | Arab Actress, 2-5, Triumphs | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/meyner-opposes-link-to-turnpike-assails-regional-plan-group-for.html | MEYNER OPPOSES LINK TO TURNPIKE; Assails Regional Plan Group for Insisting on Tie-Up to New York Thruway | True | By George Cable Wrightspecial To The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/oppenheimer-uling-hit.html | Oppenheimer uling Hit | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/us-sells-butter-at-41c-venezuela-first-to-get-surplus-under-new.html | U.S. SELLS BUTTER AT 41C; Venezuela First to Get Surplus Under New Price Policy | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/stevenson-to-speak-at-denver.html | Stevenson to Speak at Denver | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/heads-board-to-study-desegregation-problems.html | Heads Board to Study Desegregation Problems | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/charles-marion.html | CHARLES MARION | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mulloy-triumphs-in-english-tennis-gardnar-beats-peter-molloy-64-61.html | MULLOY TRIUMPHS IN ENGLISH TENNIS; Gardnar Beats Peter Molloy, 6-4, 6-1, in Kent Event -- Paton Bows to Howe | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/james-w-mcabe.html | JAMES W. M'CABE | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/jean-cocteau-has-heart-attack.html | Jean Cocteau Has Heart Attack | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/flower-mart-lends-a-touch-of-nature-to-5th-avenue.html | Flower Mart Lends a Touch of Nature to 5th Avenue | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/capehart-readies-bill-on-export-bank.html | CAPEHART READIES BILL ON EXPORT BANK | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/white-motor-co-to-expand-output-president-says-company-will-win.html | WHITE MOTOR CO. TO EXPAND OUTPUT; President Says Company Will Win Larger Share of Heavy Truck Market This Year | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/oklahoma-roles-still-not-official-gene-nelson-choice-for-part-of.html | 'OKLAHOMA!' ROLES STILL NOT OFFICIAL; Gene Nelson Choice for Part of Will Parker, but Movie Studio Is Quiet on Others | True | By Thomas M. Pryorspecial To The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/theft-proposal-laid-to-teacher-2-boys-say-he-asked-them-to-steal.html | THEFT PROPOSAL LAID TO TEACHER; 2 Boys Say He Asked Them to Steal Auto for Him in Return for Passing Grades | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/united-nations-folk-to-be-guests-in-city.html | UNITED NATIONS FOLK TO BE GUESTS IN CITY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/83-doctors-of-medicine-5-others-get-graduate-degrees-at-cornell.html | 83 DOCTORS OF MEDICINE; 5 Others Get Graduate Degrees at Cornell Medical College | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bonus-seat-law-set-back-in-italy-senate-to-follow-chamber-in.html | 'BONUS SEAT' LAW SET BACK IN ITALY; Senate to Follow Chamber in Killing Electoral Act Opposed by Leftists | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/borgward-signs-pact-german-auto-plant-to-be-built-in-buenos-aires.html | BORGWARD SIGNS PACT; German Auto Plant to Be Built in Buenos Aires in Two Years | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tulsa-gets-redleg-hurler.html | Tulsa Gets Redleg Hurler | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/resort-theatre-opens-june-281.html | Resort Theatre Opens June 281 | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/president-on-the-air-tonight-to-press-bills-president-on-air.html | President on the Air Tonight to Press Bills; PRESIDENT ON AIR TONIGHT FOR BILLS | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/greenburgh-clerk-sentenced.html | Greenburgh Clerk Sentenced | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/catholic-teachers-elect.html | Catholic Teachers Elect | True | 1Viiss | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/textron-wins-legal-round-as-court-rules-american-woolen-co-meetings.html | Textron Wins Legal Round as Court Rules American Woolen Co. Meetings Must End | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/prices-cut-on-steel-barium-subsidiaries-reduce-items-by-7-and-5-a.html | PRICES CUT ON STEEL; Barium Subsidiaries Reduce Items by $7 and $5 a Ton | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/paris-committee-votes-down-edc-assemblys-foreign-affairs-group.html | PARIS COMMITTEE VOTES DOWN E.D.C.; Assembly's Foreign Affairs Group Rejects Pact, 24-18 -- More Britons Oppose Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cretan-girl-reweds-abduction-bride-of-1950-later-divorced-marries.html | CRETAN GIRL REWEDS; Abduction Bride of 1950, Later Divorced, Marries in Athens | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/program-is-urged-to-win-cold-war-johnston-would-force-soviet-to.html | PROGRAM IS URGED TO WIN 'COLD WAR'; Johnston Would Force Soviet to Raise Standard of Living and Cut Military Potential PROGRAM IS URGED TO WIN 'COLD WAR' | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/deals-in-the-bronx-59family-house-on-sheridan-avenue-sold-by.html | DEALS IN THE BRONX; 59-Family House on Sheridan Avenue Sold by Operator | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mccarthy-speaks-maps-u-s-red-setup-hits-administration-on-foreign.html | M'CARTHY SPEAKS; Maps U. S. Red Set-Up, Hits Administration on Foreign Aid M'CARTHY DEFINES COMMUNIST HUNT | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bridge-job-awarded-merrittchapman-bids-accepted-on-pike-link-over.html | BRIDGE JOB AWARDED; Merritt-Chapman Bids Accepted on 'Pike Link Over Delaware | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/speed-recorder-hearing-set.html | Speed Recorder Hearing Set | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/towns-prepare-welcome.html | Towns Prepare Welcome | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/irish-feis-set-for-sunday.html | Irish Feis Set for Sunday | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/parkway-check-opening-questioning-on-routes-will-begin-in-pelham.html | PARKWAY CHECK OPENING; Questioning on Routes Will Begin in Pelham Today | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/yale-tops-williams-21-davis-scores-deciding-run-on-mathias-single.html | YALE TOPS WILLIAMS, 2-1; Davis Scores Deciding Run on Mathias' Single in Ninth | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/gets-queens-defense-post.html | Gets Queens Defense Post | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-s-widens-attack-on-russians-in-ilo.html | U. S. WIDENS ATTACK ON RUSSIANS IN I.L.O. | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/900000-financing-for-5th-ave-coop.html | $900,000 FINANCING FOR 5TH AVE. 'CO-OP' | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/neighbors-aid-truman-library.html | Neighbors Aid Truman Library | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dr-alain-loke-teacher-author-howard-university-professor-36-years.html | DR. ALAIN LO[)KE, TEACHER, AUTHOR; Howard University Professor 36 Years Dies—Noted for Race and Culture Writings | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/lutheran-convention-opens.html | Lutheran Convention Opens | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wisconsin-republicans-meet.html | Wisconsin Republicans Meet | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/auto-trade-warned-of-high-inventories.html | AUTO TRADE WARNED OF HIGH INVENTORIES | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/argentine-team-cancels-trip.html | Argentine Team Cancels Trip | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/technical-study-held-not-enough-oppenheimer-case-cited-at-cooper.html | TECHNICAL STUDY HELD NOT ENOUGH; Oppenheimer Case Cited at Cooper Union as Example of Too Narrow Knowledge | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/inquiry-aide-calls-writings-red-then-learns-they-are-by-2-popes.html | Inquiry Aide Calls Writings 'Red,' Then Learns They Are by 2 Popes; WRITINGS OF POPES CONFUSED AS 'RED' | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mgm-suspends-ava-gardner.html | M-G-M Suspends Ava Gardner | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tariff-showdown-delayed-in-house-until-next-year-leaders-of-2.html | TARIFF SHOWDOWN DELAYED IN HOUSE UNTIL NEXT YEAR; Leaders of 2 Parties Agree to Extend Present Law Year -- Rapid Senate Action Set TARIFF SHOWDOWN DELAYED IN HOUSE | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/pakistani-chiefs-widow-to-be-envoy-to-the-hague.html | Pakistani Chief's Widow To Be Envoy to The Hague | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/metropolitan-exhibiting-sculpture-of-an-eagle.html | Metropolitan Exhibiting Sculpture of an Eagle | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/a-fighting-marine.html | A FIGHTING MARINE | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/car-bags-deer.html | Car Bags Deer | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/flatbushs-furor-just-monkeyshine-rhesus-leads-children-and-police.html | FLATBUSH'S FUROR JUST MONKEYSHINE; Rhesus Leads Children and Police on 2-Hour Chase, Much of It Aerial | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/patients-relive-a-forgotten-past-surgeon-tells-how-electricity.html | PATIENTS 'RELIVE' A FORGOTTEN PAST; Surgeon Tells How Electricity Affects Brain Area That Has a Subconscious 'Record' | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/labor-code-urged-for-city-agencies-ogrady-offers-plan-to-mayor-for.html | LABOR CODE URGED FOR CITY AGENCIES; O'Grady Offers Plan to Mayor for Handling Wage and Grievance Complaints | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/governors-meet-today.html | Governors Meet Today | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/to-aid-the-handicapped-funds-asked-for-transportation-of-homebound.html | To Aid the Handicapped; Funds Asked for Transportation of Home-Bound Persons | True | AARON L. DANZIG. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/kelley-island-meeting-put-off.html | Kelley Island Meeting Put Off | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/burns-6illam-83-civil-ernice-aide-retired-examiner-here-die-in.html | BURNS 6ILLAM, 83, CIVIL SERNICE AIDE; Retired Examiner Here Die in' Greenwich Hospital' Former Actor and Editor | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cornell-expands-air-study.html | Cornell Expands Air Study | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mutual-aid-plans-backed-by-radford.html | MUTUAL AID PLANS BACKED BY RADFORD | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/for-new-fight-on-crime-meyner-urges-greater-use-of-probation-and.html | FOR NEW FIGHT ON CRIME; Meyner Urges Greater Use of Probation and Parole | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/strafaci-is-victor-by-a-shot-with-145-frank-posts-72-73-to-win.html | STRAFACI IS VICTOR BY A SHOT WITH 145; Frank Posts 72, 73 to Win Hochster Golf Fourth Time -- Chrystal Is Low Net | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/navy-ship-fund-voted-lowbid-principle-is-favored-in-100000000.html | NAVY SHIP FUND VOTED; Low-Bid Principle is Favored in $100,000,000 Senate Bill | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/trading-in-cotton-picks-up-slightly-futures-close-unchanged-to-11.html | TRADING IN COTTON PICKS UP SLIGHTLY; Futures Close Unchanged to 11 Points Down, With New October the Weakest | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/jersey-industrial-tract-sold.html | Jersey Industrial Tract Sold | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/utility-foresees-8-revenue-rise-middle-souths-stockholders-told-of.html | UTILITY FORESEES 8% REVENUE RISE; Middle South's Stockholders Told of Expansions Costing $65,000,000 This Year | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bus-owners-and-unions-pay-tribute-to-kheel.html | Bus Owners and Unions Pay Tribute to Kheel | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/floor-covering-dealers-elect.html | Floor Covering Dealers Elect | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/evans-tops-sherwin-in-us-chess-tourney.html | EVANS TOPS SHERWIN IN U. S. CHESS TOURNEY | True | | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/nunan-jury-hears-3-u-s-witnesses.html | NUNAN JURY HEARS 3 U. S. WITNESSES | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/jersey-boy-12-has-polio.html | Jersey Boy, 12, Has Polio | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/asian-charter-urged-mccormack-in-house-suggests-eisenhower-call.html | ASIAN 'CHARTER' URGED; McCormack in House Suggests Eisenhower Call Conference | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/coal-fields-in-public-domain.html | Coal Fields in Public Domain | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/weber-heilbroner-to-open-store-today.html | WEBER & HEILBRONER TO OPEN STORE TODAY | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-libby-schwartz-wed.html | Miss Libby Schwartz Wed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/flexible-designs-mark-furniture-cabinets-and-upholstered-pieces-in.html | FLEXIBLE DESIGNS MARK FURNITURE; Cabinets and Upholstered Pieces in Risom Collection Can Be Adapted to Needs | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bernstein-tells-of-sale-pressure-says-he-was-shocked-to-hear-bank.html | BERNSTEIN TELLS OF SALE PRESSURE; Says He Was Shocked at How Bank Changed View on His Release From Prison | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/belgian-note-to-soviet-pilot-of-russian-mig-accused-in-attack-on.html | BELGIAN NOTE TO SOVIET; Pilot of Russian MIG Accused in Attack on Sabena Plane | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-guernsey-curran.html | MRS. GUERNSEY CURRAN | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/russian-team-departs-eleven-chess-experts-leave-moscow-for-u-s.html | RUSSIAN TEAM DEPARTS; Eleven Chess Experts Leave Moscow for U. S. Tourney | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/lieutenant-is-fiance-of-uzanne-berman.html | LIEUTENANT IS FIANCE OF SUZANNE BERMAN | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/reds-plan-united-front.html | Reds Plan 'United Front' | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/peace-with-lacey-is-sought-by-beck-teamsters-head-seeks-aid-of.html | PEACE WITH LACEY IS SOUGHT BY BECK; Teamsters' Head Seeks Aid of Powerful Union Chief in Organization Drive Here | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/argentina-charges-dumping.html | Argentina Charges Dumping | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/congress-inquiry-urged-prosecutor-in-germany-sees-move-to-hush-axe.html | CONGRESS INQUIRY URGED; Prosecutor in Germany Sees Move to Hush Axe Slayings | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/buller-plans-to-quit-traded-ranger-announces-his-retirement-from.html | BULLER PLANS TO QUIT; Traded Ranger Announces His Retirement From Hockey | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-sadie-l-bernhard.html | MISS SADIE L. BERNHARD | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/price-maintenance-urged.html | Price Maintenance Urged | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/626-donate-blood-in-day-gifts-here-headed-by-148-at-g-e-office-101.html | 626 DONATE BLOOD IN DAY; Gifts Here Headed by 148 at G. E. Office, 101 at Edison | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ford-in-power-contract-rockland-electric-to-service-mahwah-assembly.html | FORD IN POWER CONTRACT; Rockland Electric to Service Mahwah Assembly Plant | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cocoa-users-seek-to-widen-sources-candy-makers-to-encourage.html | COCOA USERS SEEK TO WIDEN SOURCES; Candy Makers to Encourage Latin-American Production to Overcome Shortages | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bureau-liaison-agreed.html | Bureau Liaison Agreed | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tradition-upset-in-south-carolina-timmerman-next-governor-will-be.html | TRADITION UPSET IN SOUTH CAROLINA; Timmerman, Next Governor, Will Be First in 169 Years Rising From Second Post | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/australian-board-meets-new-export-price-said-to-await-london-market.html | AUSTRALIAN BOARD MEETS; New Export Price Said to Await London Market Steadiness | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/no-chicago-church-bid-bishop-there-says-episcopal-convention-cant.html | NO CHICAGO CHURCH BID; Bishop There Says Episcopal Convention Can't Be Handled | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tuberculosis-death-rate-here-declines-12-per-cent-from-the-level-of.html | Tuberculosis Death Rate Here Declines 12 Per Cent from the Level of a Year Ago | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/more-babies-born-to-college-group-population-survey-reports-rise-in.html | MORE BABIES BORN TO COLLEGE GROUP; Population Survey Reports Rise in Average Rate for Graduates Out 10 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/aranha-assumes-2d-job-in-brazil-finance-minister-takes-over.html | ARANHA ASSUMES 2D JOB IN BRAZIL; Finance Minister Takes Over Agriculture -- Abolition of Price Board Indicated | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/senate-passes-rail-bill-reorganization-of-bankrupt-roads-would-be.html | SENATE PASSES RAIL BILL; Reorganization of Bankrupt Roads Would Be Facilitated | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/television-spurs-trend-to-heat-n-eat-meals.html | Television Spurs Trend To 'Heat 'n' Eat' Meals | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/troth-made-known-of-barbarafenton.html | TROTH MADE KNOWN OF BARBARA'FENTON | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/guatemala-censors-dispatches.html | Guatemala Censors Dispatches | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/vital-service-list-set-up-for-strike-police-head-limits-activities.html | VITAL SERVICE LIST SET UP FOR STRIKE; Police Head Limits Activities to 11 'Essential' Ones -- Efforts for Transit Peace Continue VITAL SERVICE LIST SET UP FOR STRIKE | True | By Leonard Ingalls | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/jobless-applications-drop.html | Jobless Applications Drop | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dog-finds-quarry-abed-hound-leads-2hour-hunt-for-boy-who-gets-home.html | DOG FINDS QUARRY ABED; Hound Leads 2-Hour Hunt for Boy Who Gets Home First | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/suicide-enters-plot-attorney-accused-of-scheming-to-kill-3-ends.html | SUICIDE ENTERS 'PLOT'; Attorney Accused of Scheming to Kill 3 Ends Life | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/15000-at-nyu-see-6654-get-degrees-seven-honorary-citations-are.html | 15,000 AT N.Y.U. SEE 6,654 GET DEGREES; Seven Honorary Citations Are Awarded at Exercises on Campus in the Bronx | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/free-elections-in-yugoslavia.html | Free Elections in Yugoslavia | True | PETER PERINE. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/barthblonkaske.html | Barth--Blonkaske | True | Slecial to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tarosam-faci-smith-alumna-to-be-bride-of.html | tARO'sAM F,ACI; Smith Alumna to Be Bride of) | True | PET.Wd{ | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-jenselq-wed-to-army-officer-st-james-is-scene-of-her-marriage.html | MISS JENS.Elq WED TO ARMY OFFICER; St. James' Is Scene of Her Marriage to Lieut. Donald Newnham of Engineers | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dewey-aids-milk-drive-christens-a-vending-machine-in-state-capitol.html | DEWEY AIDS MILK DRIVE; Christens a Vending Machine in State Capitol Lobby | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/maugham-is-cited-in-queens-honors-edith-sitwell-among-the-134-women.html | MAUGHAM IS CITED IN QUEEN'S HONORS; Edith Sitwell Among the 134 Women on Birthday Roster That Lists 2,500 Names EX-NEW YORKER ON ROLL Peer Who Won Lengthy Battle to Gain Scottish Title Gets a New British Barony | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/panama-favoring-guatemala-talks-accepts-u-s-bid-to-attend-a.html | PANAMA FAVORING GUATEMALA TALKS; Accepts U. S. Bid to Attend a Hemisphere Conference on Communist Threat | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/undercover-agent-twice-joined-reds.html | UNDERCOVER AGENT TWICE JOINED REDS | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/guatemalan-budget-approved.html | Guatemalan Budget Approved | True | Special to The New York Times. | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-10 | 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/toscanini-reaches-milan.html | Toscanini Reaches Milan | True | | 1982-05-06 | RE0000127376 | B00000478498 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/2-transports-due-from-asia.html | 2 Transports Due From Asia | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/delegate-to-u-n-named-south-african-official-in-canada-to-replace.html | DELEGATE TO U. N. NAMED; South African Official in Canada to Replace Jooste in Post | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/to-direct-operations-of-chesapeake-ohio.html | To Direct Operations Of Chesapeake & Ohio | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/11-point-dip-shown-in-commodity-index.html | 1.1 POINT DIP SHOWN IN COMMODITY INDEX | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gruenther-in-ottawa-for-talks.html | Gruenther in Ottawa for Talks | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/giardello-jones-will-box-tonight-philadelphian-favored-over-coast.html | GIARDELLO, JONES WILL BOX TONIGHT; Philadelphian Favored Over Coast Middleweight in 10-Round Bout at Garden | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dewey-plan-to-aid-l-i-road-is-voted-by-special-session-3-wagner.html | DEWEY PLAN TO AID L. I. ROAD IS VOTED BY SPECIAL SESSION; 3 Wagner Bills Designed to Avert Amusement Impost Are Ruled Out of Order Dewey's Plan to Aid L. I. Road Is Approved at Special Session | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/shifts-at-albany-hint-dewey-plans-many-interpret-parole-board.html | SHIFTS AT ALBANY HINT DEWEY PLANS; Many Interpret Parole Board Changes as Indication He Will Want to Retire | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ann-blyth-has-a-son.html | Ann Blyth Has a Son | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/japanese-find-radioactivity.html | Japanese Find Radioactivity | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/whipping-scored-in-u-n-3-delegates-attack-practice-in-southwest.html | WHIPPING SCORED IN U. N.; 3 Delegates Attack Practice in South-West Africa | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/hugh-rogers-jr-38-advertising-tv-aide.html | HUGH ROGERS JR., 38, ADVERTISING TV AIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/meeting-on-guatemala-favored.html | Meeting on Guatemala Favored | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/asman-home-moved.html | as{:man Home Moved | True | Specsl to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/knitting-concern-in-shoe-field.html | Knitting Concern in Shoe Field | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/fees-go-up-this-year-in-national-parks.html | FEES GO UP THIS YEAR IN NATIONAL PARKS | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/new-name-reflects-expansion.html | New Name Reflects Expansion | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/54-crop-estimate-for-wheat-soars-999561000bushel-outlook-may-bring.html | 54 CROP ESTIMATE FOR WHEAT SOARS; 999,561,000-Bushel Outlook May Bring Sharp Cutback of Acreage for 1955 54 CROP ESTIMATE FOR WHEAT SOARS | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/medical-professor-to-retire.html | Medical Professor to Retire | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/houston-back-joins-giants.html | Houston Back Joins Giants | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/woman-kidnapped-freed-for-75000.html | WOMAN KIDNAPPED, FREED FOR $75,000 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-john-y-huber-jr.html | MRS. JOHN Y. HUBER JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/balbiers-moylan-move-into-tennis-semifinals.html | Balbiers, Moylan Move Into Tennis Semi-Finals | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/wood-field-and-stream-nearperfect-conditions-exist-in-most-of-the.html | Wood, Field and Stream; Near-Perfect Conditions Exist in Most of the Popular Trout Streams | True | By Raymond R. Camp | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bernstein-recites-prison-pressure-tells-court-he-signed-away-red.html | BERNSTEIN RECITES PRISON 'PRESSURE'; Tells Court He Signed Away Red Star Line as Sole Hope of Escaping the Nazis | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/2-college-heads-chosen-g-g-bartle-named-to-harpur-fj-moench-to.html | 2 COLLEGE HEADS CHOSEN; G. G. Bartle Named to Harpur, F. J. Moench to Geneseo | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bennington-arrives-blast-toll-up-to-103.html | BENNINGTON ARRIVES; BLAST TOLL UP TO 103 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/world-bank-loan-to-aid-north-african-railways.html | World Bank Loan to Aid North African Railways | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/house-committee-bypasses-butter-touchy-situation-on-prices-keeps.html | HOUSE COMMITTEE BY-PASSES BUTTER; Touchy Situation on Prices Keeps Group From Backing Increase in Supports | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/argentina-arrests-18-more-in-strike.html | ARGENTINA ARRESTS 18 MORE IN STRIKE | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/outflow-of-gold-falls-movement-abroad-in-quarter-diminishes-to.html | OUTFLOW OF GOLD FALLS; Movement Abroad in Quarter Diminishes to $63,000,000 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/rise-in-loan-limit-set-for-u-s-bank-but-exportimport-institution.html | RISE IN LOAN LIMIT SET FOR U. S. BANK; But Export-Import Institution Will Still Be Barred From Long-Term Credit Field | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/house-committee-balks-president-on-public-housing-rules-group-bars.html | HOUSE COMMITTEE BALKS PRESIDENT ON PUBLIC HOUSING; Rules Group Bars Compromise With Senate for a Start on 35,000 New Units HOUSE UNIT BALKS ON PUBLIC HOUSING | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/knowles-gets-74-in-seniors-golf-apawamis-ace-tops-ross-by-shot-in.html | KNOWLES GETS 74 IN SENIORS GOLF; Apawamis Ace Tops Ross by Shot in Second Section --Forsman Cards a 77 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/playhouse-inn-opening-monday.html | Playhouse Inn Opening Monday | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/plane-in-flames-pilot-saves-homes-jet-flier-guides-ship-across.html | PLANE IN FLAMES, PILOT SAVES HOMES; Jet Flier Guides Ship Across Westchester, Ditching in the Sound After Explosion | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/panagra-offers-braniff-5-million-for-its-latinamerican-facilities-b.html | Panagra Offers Braniff 5 Million For Its Latin-American Facilities; Bid Follows Recommendation of C. A. B. -- Payment Would Be in Stock of Grace and Pan American or in Cash | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/apartment-deal-closed-in-bronx-buildings-housing-76-families-on-fox.html | APARTMENT DEAL CLOSED IN BRONX; Buildings Housing 76 Families on Fox St. Taken by Syndicate -- Church Buyer | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canned-drink-unit-opens-cantrell-cochranes-chicago-plant-to-serve.html | CANNED DRINK UNIT OPENS; Cantrell & Cochrane's Chicago Plant to Serve 10 States | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/scientist-sees-a-lesson-for-man-in-cat-educated-to-live-with-rat.html | Scientist Sees a Lesson for Man In Cat Educated to Live With Rat | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/to-direct-danbury-hospital.html | To Direct Danbury Hospital | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/state-accident-rate-up.html | State Accident Rate Up | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/new-drop-shown-in-business-loans-28000000-decline-traced-to.html | NEW DROP SHOWN IN BUSINESS LOANS; $28,000,000 Decline Traced to Repayments by Finance and Metals Companies NEW DROP SHOWN IN BUSINESS LOANS | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bonds-for-tunnel-sold-by-honolulu-first-boston-syndicate-gets-3.html | BONDS FOR TUNNEL SOLD BY HONOLULU; First Boston Syndicate Gets $3 Million Kalihi Issue -- Other Market Activity | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/senate-urged-go-raise-reenlistment-bonuses.html | Senate Urged go Raise Re-enlistment Bonuses | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/sys-to-get-valdes-bout-purse.html | Sys to Get Valdes Bout Purse | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/4-die-in-fire-as-6-escape.html | 4 Die in Fire as 6 Escape | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/faulkners-daughter-to-wed.html | Faulkner's Daughter to Wed | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/jersey-senators-vote-medical-unit-referendum-on-25000000-bond-issue.html | JERSEY SENATORS VOTE MEDICAL UNIT; Referendum on $25,000,000 Bond Issue to Finance It Is Proposed for Fall POLLUTION ACTION TAKEN 2 Bills Passed by Assembly -- Rise in Pensions Voted for Governors' Widows | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ban-asked-on-television-in-inquiries-by-congress.html | Ban Asked on Television In Inquiries by Congress | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/excerpts-from-transcript-of-31st-day-of-senate-testimony-in.html | Excerpts From Transcript of 31st Day of Senate Testimony in Army-McCarthy Dispute; McCarthy Says Stevens 'Got Mousetrapped in the Rough Politics Played Down Here' | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/belgium-leads-england-2-0.html | Belgium Leads England, 2 -- 0 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/politics-enter-the-a-e-c-oppenheimer-case-helps-to-thrust.html | Politics Enter the A. E. C.; Oppenheimer Case Helps to Thrust Once-Immune Agency Into Scramble | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bombers-turn-back-tigers-9-to-5-with-15hit-onslaught-at-stadium.html | Bombers Turn Back Tigers, 9 to 5, With 15-Hit Onslaught at Stadium; Berra, Brown and Mantle Belt Homers as Grim Scores in Relief -- Woodling Hurt | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/treasury-calls-on-deposits.html | Treasury Calls on Deposits | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/army-honors-idaho-hero.html | Army Honors Idaho Hero | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bolt-64-sets-pace-at-virginia-beach-he-leads-lawrence-biagetti.html | BOLT 64 SETS PACE AT VIRGINIA BEACH; He Leads Lawrence, Biagetti, Dickinson and Mayfield by Stroke -- Ford Cards a 70 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/iicy-l-stedwah-i-is-wiried-herei-ho-odm-0-al-har-wedding-to.html | I,I'CY L STEDWAH I IS WIRIED HEREI; ,,ho, O,dm 0,,,,, a'l Her Wedding: to CharlesI de Rham, Harvard Senior I | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/hansel-and-gretel-sung.html | Hansel and Gretel' Sung | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/hearing-called-aid-to-army.html | Hearing Called Aid to Army | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/iraqi-vote-poses-no-major-change-nuris-party-loses-absolute.html | IRAQI VOTE POSES NO MAJOR CHANGE; Nuri's Party Loses Absolute Majority but He Remains Dominant Political Figure | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/acquitted-in-pier-case-borelli-is-cleared-of-perjury-before-hudson.html | ACQUITTED IN PIER CASE; Borelli Is Cleared of Perjury Before Hudson Grand Jury | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/inventor-out-of-race-court-bars-sale-of-securities-after-fraud-is.html | INVENTOR OUT OF RACE; Court Bars Sale of Securities After Fraud Is Charged | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/new-house-subcommittee.html | New House Subcommittee | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/2-british-golfers-named.html | 2 British Golfers Named | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/daughter-to-mrs-t-m-heyman-i.html | Daughter to Mrs. T. M. HeYman I | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/carol-a-clauson-betrothed.html | Carol A. Clauson Betrothed | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/chorus-equity-meets-today.html | Chorus Equity Meets Today | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/grammer-is-hanged-executive-here-was-convicted-of-killing-his-wife.html | GRAMMER IS HANGED; Executive Here Was Convicted of Killing His Wife | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-choate-triumphs-takes-low-gross-prize-with-81-in-winged-foot.html | MRS. CHOATE TRIUMPHS; Takes Low Gross Prize With 81 in Winged Foot Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/price-dips-mark-trading-in-grain-soybeans-alone-close-mixed-4-cents.html | PRICE DIPS MARK TRADING IN GRAIN; Soybeans Alone Close Mixed, 4 Cents Up to 1 1/2 Off -- Corn Affected by Cash Market | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dyers-ask-u-s-aid-to-combat-crisis-silk-and-rayon-trade-group-seeks.html | DYERS ASK U. S. AID TO COMBAT CRISIS; Silk and Rayon Trade Group Seeks Agency to Fix Price Floor, License Operators FINANCIAL HELP SOUGHT Selling Below Cost Assailed as Damaging to Quality, Leading to Monopoly | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/orioles-vanquish-red-sox-by-51-90-pillette-hurls-5hit-shutout-after.html | ORIOLES VANQUISH RED SOX BY 5-1, 9-0; Pillette Hurls 5-Hit Shutout After Coleman Wins Opener -- Homers Aid Baltimore | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/typhus-curbed-in-afghanistan.html | Typhus Curbed in Afghanistan | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/tackle-accepts-cards-pact.html | Tackle Accepts Cards' Pact | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/admirals-wife-to-send-top-navy-tanker-to-sea.html | Admiral's Wife to Send Top Navy Tanker to Sea | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/grace-will-set-cornerstone.html | Grace Will Set Cornerstone | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/television-in-review-stop-the-presses-the-big-story-turns-out-to.html | Television in Review; Stop the Presses! 'The Big Story' Turns Out to Have Been Just That | True | By Jack Gould | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/scholz-topples-delmine-in-4th-round-at-berlin.html | Scholz Topples Delmine In 4th Round at Berlin | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/4-tunisian-terrorists-slain.html | 4 Tunisian Terrorists Slain | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/chile-welcomes-parley.html | Chile Welcomes Parley | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/browns-get-school-back.html | Browns Get School Back | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/redistricting-law-of-53-is-amended.html | REDISTRICTING LAW OF '53 IS AMENDED | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canadian-failures-up-sharply.html | Canadian Failures Up Sharply | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/guinness-stymied-in-bid-to-act-here-film-commitments-may-keep-him.html | GUINNESS STYMIED IN BID TO ACT HERE; Film Commitments May Keep Him From a 6-Month Star Role in 'The Prisoner' | True | By Sam Zolotow | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/elected-to-presidency-of-gardnerdenver-co.html | Elected to Presidency Of Gardner-Denver Co. | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/cancer-curb-forecast-physician-says-research-will-isolate-agent-in.html | CANCER CURB FORECAST; Physician Says Research Will Isolate Agent in Tobacco Tars | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/narrowing-the-ground.html | NARROWING THE GROUND | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/120000-children-in-church-parade-brooklyn-sunday-school-pupils-in.html | 120,000 CHILDREN IN CHURCH PARADE; Brooklyn Sunday School Pupils in 26 Areas Mark 300th Year of Protestantism in Borough | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/yales-glee-club-heard-in-europe-bruekelen-concert-starts-tour-of.html | YALE'S GLEE CLUB HEARD IN EUROPE; Bruekelen Concert Starts Tour of Six Countries — Hailed by Dutch Audience | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/australia-lists-house-lineup.html | Australia Lists House Line-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/sister-rita-alma.html | SISTER. RITA ALMA | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bronze-soldiers-of-old-7th-displaced-by-new-park-road-bronze.html | Bronze Soldiers of Old 7th Displaced by New Park Road; BRONZE SOLDIERS LOSE A PEDESTAL | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/shelley-and-keats-honored.html | Shelley and Keats Honored | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/monmouth-reinstatements-disputed-mccarthy-says-only-one-has-been.html | Monmouth Reinstatements Disputed; McCarthy Says Only One Has Been Restored -- Other Data Show 4 | True | By Peter Kihss | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/vote-upholds-management.html | Vote Upholds Management | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dr-barneiq-kessler.html | DR. BARNEY'q' KESSLER | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/f-t-c-to-review-14000-documents-orders-and-trade-practice-rules-to.html | F. T. C. TO REVIEW 14,000 DOCUMENTS; Orders and Trade Practice Rules to Be Sifted in New Compliance Program F. T. C. TO REVIEW 14,000 DOCUMENTS | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/belgian-defense-budget-voted.html | Belgian Defense Budget Voted | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/loan-group-sells-brooklyn-corner-building-on-willoughby-ave.html | LOAN GROUP SELLS BROOKLYN CORNER; Building on Willoughby Ave. Recently Vacated by Seller -- Other Borough Deals | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/miss-garlys-king-physiians-bride-gowned-in-ivory-satin-for-marriage.html | JMISS GARLYS KING PHYSI(IAN'S BRIDE; Gowned in Ivory Satin for Marriage in St. James' tol Dr. Thomas F. Hudgins Jr. | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/air-force-unveils-winged-torpedo.html | Air Force Unveils Winged Torpedo | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/federal-judge-sworn-aleeander-bicks-takes-oath-on-southern-district.html | FEDERAL JUDGE SWORN; Alexander Bicks Takes Oath on Southern District Bench | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/16-news-men-named-for-nieman-studies.html | 16 NEWS MEN NAMED FOR NIEMAN STUDIES | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pronto-don-is-fifth-lady-dunn-171-wins-10000-laurel-raceway-trot.html | PRONTO DON IS FIFTH; Lady Dunn, 17-1, Wins $10,000 Laurel Raceway Trot | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/family-praises-fisher.html | Family Praises Fisher | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/good-stock-gains-reflect-support-averages-advance-073-point-to.html | GOOD STOCK GAINS REFLECT SUPPORT; Averages Advance 0.73 Point to 204.85 -- Day's Volume Dips to 1,610,000 Shares 19 NEW HIGHS, 6 LOWS 631 Issues Rise, 233 Decline, 263 Steady in Narrowest Market in 3 1/2 Months | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/wqxr-to-increase-its-power-5-times-new-50000watt-equipment-will.html | WQXR TO INCREASE ITS POWER 5 TIMES; New 50,000-Watt Equipment Will Transmit to Albany and Most of Massachusetts | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/redlegs-rout-pirates-cincinnati-triumphs-6-to-0-to-sweep-threegame.html | REDLEGS ROUT PIRATES; Cincinnati Triumphs, 6 to 0, to Sweep Three-Game Series | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bars-costello-release-3man-us-court-unanimously-rejects-bid-for.html | BARS COSTELLO RELEASE; 3-Man U.S. Court Unanimously Rejects Bid for Bail | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-will-sell-used-stamps.html | U. S. Will Sell Used Stamps | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/miss-weintraub-j-m-pollak-wed-former-smith-student-bride-of-recent.html | MISS WEINTRAUB, J. M. POLLAK WED; Former Smith Student Bride of Recent Yale Graduate in Ceremony at Plaza | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/liberal-traders-chided-rothschild-notes-hightariff-proponents-took.html | LIBERAL TRADERS CHIDED; Rothschild Notes High-Tariff Proponents Took Initiative | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/soviet-aim-held-scientific-state-reds-are-training-far-more-than-we.html | SOVIET AIM HELD SCIENTIFIC STATE; Reds Are 'Training Far More Than We Do,' Says Cleveland Professor, Back From Visit | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mishap-delays-jersey-central.html | Mishap Delays Jersey Central | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/nameless-boy-of-12-mystifies-hospital.html | NAMELESS BOY OF 12 MYSTIFIES HOSPITAL | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ms-louis-a_owitz-owner-of-two-race-horses-i-wife-of-turfman-dies-i.html | M.s. Louis .A. ?owtTz; Owner of Two Race Horses, I Wife of Turfman Dies I | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/soviet-restores-curb-on-austria-checks-interzonal-movement-of-goods.html | SOVIET RESTORES CURB ON AUSTRIA; Checks Interzonal Movement of Goods by Road -- Anti-Red Leaflets Believed Cause | True | Dispatch of The Times, London. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/inexpert-expert.html | INEXPERT "EXPERT" | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/roosevelt-suit-settled-lawyers-for-late-presidents-son-tell-of.html | ROOSEVELT SUIT SETTLED; Lawyers for Late President's Son Tell of Marital Pact | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/columbia-honors-nagel-philosophy-professor-receives-butler-medal-in.html | COLUMBIA HONORS NAGEL; Philosophy Professor Receives Butler Medal in Silver | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-aide-to-be-named-manufacturer-expected-to-get-state-department.html | U. S. AIDE TO BE NAMED; Manufacturer Expected to Get State Department Post | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/rustic-opera-fete-opens-in-england-6th-season-in-glyndebourne.html | RUSTIC OPERA FETE OPENS IN ENGLAND; 6th Season in Glyndebourne Starts With 'The Barber' and Bird's Competition | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/indonesiandutch-talks-set.html | Indonesian-Dutch Talks Set | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/harold-s-krauter.html | HAROLD S. KRAUTER | True | Special t The New York Times, | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/96-of-rights-exercised.html | 96% of Rights Exercised | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/derwent-house-ceremony-set.html | Derwent House Ceremony Set | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/matthew-g-becker.html | MATTHEW G. BECKER | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/haiti-makes-a-bid-for-more-cruises-u-s-operators-impressed-by.html | HAITI MAKES A BID FOR MORE CRUISES; U. S. Operators Impressed by Port-au-Prince Facilities for the Winter Tourist | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eden-warns-reds-to-end-deadlock-says-talks-on-indochina-may-be.html | EDEN WARNS REDS TO END DEADLOCK; Says Talks on Indochina May Be Broken Off at Geneva if 3 Issues Are Not Settled | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/guatemala-says-foreigners-plot-new-element-has-taken-over.html | GUATEMALA SAYS 'FOREIGNERS' PLOT; New Element Has Taken Over Subversion, Chief of Police Tells Tense Populace | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/elmalakh-wins-help-of-premier-in-fight-over-cheops-discovery.html | El-Malakh Wins Help of Premier In Fight Over Cheops Discovery; Archaeologist Is Reassured by Nasser, Who Promises Punishment for Unfair Treatment -- New Clue at Site | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/united-states-and-canadian-teams-tie-in-firs-round-of-pro-golf.html | United States and Canadian Teams Tie in Firs Round of Pro Golf; LOCKE POSTS A 65 IN HOPKINS TESTS Bobby Helps Canadian Squad Gain 9-9 Tie With U. S. in Golf Trophy Play | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/wesleyan-u-exercises-set.html | Wesleyan U. Exercises Set | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/man-denies-guilt-on-advice-of-court.html | MAN DENIES GUILT ON ADVICE OF COURT | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bengurion-urges-living-wall.html | Ben-Gurion Urges 'Living Wall' | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/honduras-rejects-pact-bid.html | Honduras Rejects Pact Bid | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/handicapped-folk-enjoy-days-sail-1500-guests-of-institute-go-up.html | HANDICAPPED FOLK ENJOY DAY'S SAIL; 1,500 Guests of Institute Go Up Hudson--Many Dance to Band on the Steamer | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/text-of-address-by-dulles-in-seattle-redefining-nations-foreign.html | Text of Address by Dulles in Seattle Redefining Nation's Foreign Policy | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/press-group-honors-3-photographers.html | PRESS GROUP HONORS 3 PHOTOGRAPHERS | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/3-navy-players-chosen-army-places-two-on-the-1954-allamerica.html | 3 NAVY PLAYERS CHOSEN; Army Places Two on the 1954 All-America Lacrosse Team | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/counsel-resigns-from-jenner-unit-differences-on-investigations-and.html | COUNSEL RESIGNS FROM JENNER UNIT; Differences on Investigations and Staff Are Cited in Internal Security Group | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/sherwin-beats-brandts-he-triumphs-in-102-moves-in-u-s-chess.html | SHERWIN BEATS BRANDTS; He Triumphs in 102 Moves in U. S. Chess Championship | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/steel-future-unlimited-consumption-of-200-million-tons-forecast.html | STEEL FUTURE UNLIMITED; Consumption of 200 Million Tons Forecast Within 25 Years MAY STEEL YIELD TOP SINCE JANUARY | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/whirlpool-conversion-high.html | Whirlpool Conversion High | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/freight-loadings-off-112-in-week-612315-cars-total-is-21-fewer-than.html | FREIGHT LOADINGS OFF 11.2% IN WEEK; 612,315 Cars Total Is 21% Fewer Than in '53 Period 10.5% Below '52 Level | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/road-plea-pushed-by-regional-plan-disputing-meyner-it-asserts-only.html | ROAD PLEA PUSHED BY REGIONAL PLAN; Disputing Meyner, It Asserts Only Turnpike-Thruway Link Will Save Jersey Streets | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pakistan-begins-talk-with-turkey-all-in-ankara-for-parleys-to.html | PAKISTAN BEGINS TALK WITH TURKEY; All in Ankara for Parleys to Implement Friendship Pact and Mideast Defense Set-Up | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/12-lawyers-cited-in-chase-inquiry-others-under-investigation-4.html | 12 LAWYERS CITED IN 'CHASE' INQUIRY; Others Under Investigation - - 4 Protest Hogan's Action in Seizing Office Records | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/vincent-g-canade.html | VINCENT G. CANADE | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eastern-airlines-promotes-2.html | Eastern Airlines Promotes 2 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pursemckim.html | ]Purse—McKim | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eisenhower-carries-appeal-for-his-program-to-nation-eisenhower-asks.html | Eisenhower Carries Appeal For His Program to Nation; Eisenhower Asks Bipartisan Aid In Plea for Legislative Program | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/soviet-pays-gold-to-finland.html | Soviet Pays Gold to Finland | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/cotton-surplus-set-at-18000000-bales.html | COTTON SURPLUS SET AT 18,000,000 BALES | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/newark-museum-buys-a-rare-fossilized-crab.html | Newark Museum Buys A Rare Fossilized Crab | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/state-to-honor-jews-300th-anniversary-of-arrival-of-pioneers-will.html | STATE TO HONOR JEWS; 300th Anniversary of Arrival of Pioneers Will Be Marked | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/magsaysay-in-air-upsets-he-is-unhurt-in-2-accidents-on-mindanao.html | MAGSAYSAY IN AIR UPSETS; He Is Unhurt in 2 Accidents on Mindanao Flights | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/yemen-protests-to-britain.html | Yemen Protests to Britain | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/k-l-m-opens-head-office.html | K. L. M. Opens Head Office | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gold-coast-poll-on-liberty-opens-west-african-colonys-north-starts.html | GOLD COAST POLL ON LIBERTY OPENS; West African Colony's North Starts Elections for Change to a British Dominion | True | By Michael Clarkspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ila-closes-books-to-new-members-bradley-denies-step-is-aimed-at-afl.html | I.L.A. CLOSES BOOKS TO NEW MEMBERS; Bradley Denies Step Is Aimed at A.F.L. Men -- Says They Need Only Pay Back Dues | True | By A. H. Baskin | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-jones-with-221-captures-womens-eastern-links-crown.html | Mrs. Jones, With 221, Captures Women's Eastern Links Crown | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/about-art-and-artists-contemporary-group-has-summer-show-two.html | About Art and Artists; Contemporary Group Has Summer Show -- Two Exhibit Work at Hugo Gallery | True | S. P. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/samuel-e-wisner.html | SAMUEL E. WISNER | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-reconsiders-ban-on-physicist-state-department-will-review-order.html | U. S. RECONSIDERS BAN ON PHYSICIST; State Department Will Review Order Rejecting Application of Nobel Prize Winner | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/thompson-h-lyon-mariner-43-years-retired-superintendent-of-united.html | THOMPSON H. LYON, MARINER 43 YEARS; Retired Superintendent of United States lines Dies Once on-Cape Horn Run | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/cohn-delay-in-doubt-state-guard-says-it-has-got-no-bid-to-put-off.html | COHN DELAY IN DOUBT; State Guard Says It Has Got No Bid to Put Off Training | True | Special to The New York Times | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/safety-bill-opposed-natural-gas-industry-code-will-do-the-job.html | SAFETY BILL OPPOSED; Natural Gas Industry Code Will Do the Job, Spokesman Says | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/nelson-out-of-u-s-open-hebert-replaces-exchampion-in-tourney-at.html | NELSON OUT OF U. S. OPEN; Hebert Replaces Ex-Champion in Tourney at Baltusrol | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/refunding-voted-by-abitibi-power-sale-of-550000-preferred-10000000.html | REFUNDING VOTED BY ABITIBI POWER; Sale of 550,000 Preferred, $10,000,000 Bonds to Finance Redeeming 7 1/2% Stock | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/tax-on-motion-pictures.html | Tax on Motion Pictures | True | SIDNEY KAUFMAN | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/blow-30-miles-from-hanoi.html | Blow 30 Miles from Hanoi | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-target-answers-attack-fisher-calls-it-a-clever-way-to.html | M'CARTHY TARGET ANSWERS ATTACK; Fisher Calls It a 'Clever Way' to Embarrass the Army -- Lauds Welch's Defense | True | By John H. Fentonspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/belgians-honor-henry-ford-ii.html | Belgians Honor Henry Ford II | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/i-t-t-net-close-to-level-of-1953-3-months-income-4855103-compared.html | I. T. & T. NET CLOSE TO LEVEL OF 1953; 3 Months Income $4,855,103, Compared With $4,832,540 -- Other Utility Reports | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/plans-of-alma-walsh-she-will-be-wed-next-fridayi-to-e-ronald.html | PLANS OF ALMA WALSH; She' Will Be Wed Next FridayI to E. Ronald Kirkland Jr. I | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/alterdiserio.html | Alter--Diserio | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/adoption-lawyer-punished.html | Adoption Lawyer Punished | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/tancer-baron.html | Tancer--Baron | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/trading-inactive-in-commodities-coffee-cocoa-and-potatoes-decline.html | TRADING INACTIVE IN COMMODITIES; Coffee, Cocoa and Potatoes Decline as Rubber, Hides, Lead and Tin Advance | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/iran-street-symbol-of-u-s-aid.html | Iran Street Symbol of U. S. Aid | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/stanky-banished-for-fifth-time-as-brooks-down-st-louis-74-sniders.html | Stanky Banished for Fifth Time As Brooks Down St. Louis, 7-4; Snider's Two-Run Single in Eighth Beats Cards -- Cox Collects Three Hits | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/house-swells-fund-asked-by-president.html | HOUSE SWELLS FUND ASKED BY PRESIDENT | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/lafayette-bows-to-missouri-53-kammer-hurls-3hit-ball-to-win-in-n-c.html | LAFAYETTE BOWS TO MISSOURI, 5-3; Kammer Hurls 3-Hit Ball to Win in N. C. A. A. Tourney -- Massachusetts Beaten | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/big-oil-find-reported-in-texas.html | Big Oil Find Reported in Texas | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/food-news-canned-meats-save-time-a-hundred-products-are-available.html | Food News: Canned Meats Save Time; A Hundred Products Are Available, Spices Will Provide Variety | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/parking-rates-to-be-cut-if-citys-transit-halts.html | Parking Rates to Be Cut If City's Transit Halts | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/stone-senators-trips-indians-84-rookie-wins-fourth-straight-error.html | STONE, SENATORS, TRIPS INDIANS, 8-4; Rookie Wins Fourth Straight -- Error Helps Washington Score 5 Runs in Third | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/member-bank-reserves-gain-558000000-for-the-week-federal-board.html | Member Bank Reserves Gain $558,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/flower-mart-prize-winners.html | Flower Mart Prize Winners | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/named-to-red-cross-post.html | Named to Red Cross Post | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/store-sales-show-18-drop-in-nation-volume-in-week-far-below-that-in.html | STORE SALES SHOW 18% DROP IN NATION; Volume in Week Far Below That in Same Period of '53--City Reports 14% Dip | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/herbert-r-silverman-honored.html | Herbert R. Silverman Honored | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/plane-wreck-sighted-doctors-prepare-to-parachute-to-site-of-u-s.html | PLANE WRECK SIGHTED; Doctors Prepare to Parachute to Site of U. S. Craft in Japan | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/news-of-interest-in-shipping-world-british-cargo-ship-arriving-here.html | NEWS OF INTEREST IN SHIPPING WORLD; British Cargo Ship Arriving Here on Maiden Trip -- Port Revenues Lower in May | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/rhodesia-ousts-strike-leader.html | Rhodesia Ousts Strike Leader | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ad-manager-appointed-for-sylvania-products.html | Ad Manager Appointed For Sylvania Products | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/nicaragua-citing-plot-breaks-with-costa-rica.html | Nicaragua, Citing 'Plot,' Breaks With Costa Rica | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/refrigeration-code.html | REFRIGERATION CODE | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/realty-financing.html | REALTY FINANCING | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/transcript-of-eisenhower-press-conference-with-comment-on-the-far.html | Transcript of Eisenhower Press Conference, With Comment on the Far East | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/i-l-o-grants-reds-a-deputy-status-employer-delegates-to-have-no.html | I. L. O. GRANTS REDS A 'DEPUTY' STATUS; ' Employer' Delegates to Have No Vote -- American Calls Step Doom of Labor Body | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ruth-draper-gets-degree.html | Ruth Draper Gets Degree | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/printing-head-bars-data-to-congress.html | PRINTING HEAD BARS DATA TO CONGRESS | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/queen-elizabeth-ii-officiates-at-trooping-the-color-queen.html | Queen Elizabeth II Officiates at Trooping the Color; QUEEN OFFICIATES AT TROOPING RITE | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/remarks-by-four-leaders-at-conference-in-geneva.html | Remarks by Four Leaders at Conference in Geneva | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/flexible-support-urged-candy-makers-bid-government-avoid-increasing.html | FLEXIBLE SUPPORT URGED; Candy Makers Bid Government Avoid Increasing Surpluses | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/search-for-security.html | SEARCH FOR SECURITY | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/near-1953-sales-forecast-for-tv-rca-official-tells-appliance.html | NEAR 1953 SALES FORECAST FOR TV; R.C.A. Official Tells Appliance Dealers Nation's Outlook is Generally Confident | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/27-lands-exhibit-at-canadian-fair-multicolored-indian-stoles.html | 27 LANDS EXHIBIT AT CANADIAN FAIR; Multi-Colored Indian Stoles Provide Dazzling Display -- Buyers From 60 Countries | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/johnston-off-to-cairo-presidents-aid-for-mideast-will-later-go-to.html | JOHNSTON OFF TO CAIRO; President's Aid for Mid-East Will Later Go to Tel Aviv | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/heads-police-sergeants-group.html | Heads Police Sergeants' Group | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/korea-aid-agency-in-need-of-funds-head-of-group-returns-here-to.html | KOREA AID AGENCY IN NEED OF FUNDS; Head of Group Returns Here to Confer at U. N. on Peril to Rebuilding Program | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/arthur-g-snydacker.html | ARTHUR G. SNYDACKER | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/evangelical-lutherans-elect-new-church-head.html | Evangelical Lutherans Elect New Church Head | True | Special to The Hew York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/12-miners-killed-in-spain.html | 12 Miners Killed in Spain | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-william-graham-jri.html | MRS. WILLIAM GRAHAM JR.I | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/scholarship-winners-make-pledge-to-president.html | Scholarship Winners Make Pledge to President | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/518-contribute-blood-employes-of-maritime-group-start-3day-donation.html | 518 CONTRIBUTE BLOOD; Employes of Maritime Group Start 3-Day Donation | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/benefactor-quits-university-posts-hancock-who-gave-millions-to.html | BENEFACTOR QUITS UNIVERSITY POSTS; Hancock, Who Gave Millions to Southern California, Resigns After Dispute TV OPERATIONS AN ISSUE Suggestion That Educator Be Named Director Is Reported a Point of Contention | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dolores-ormandy-wed-niece-of-conductor-married-to-hubert-g-newmann.html | DOLORES ORMANDY WED; Niece of. Conductor Married to Hubert G, Newmann | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/malenkov-back-at-picture-parity-with-khrushchev.html | Malenkov Back at Picture Parity With Khrushchev | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/35family-building-among-jersey-deals.html | 35-FAMILY BUILDING AMONG JERSEY DEALS | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/sports-of-the-times-frank-merriwell-junior.html | Sports of The Times; Frank Merriwell Junior | True | By Arthur Daley | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/150-eat-luncheon-in-subhudson-box-concrete-industry-meeting-is-held.html | 150 EAT LUNCHEON IN SUB-HUDSON BOX; Concrete Industry Meeting Is Held in Chamber at Base of New Pier 57 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-bars-3d-indochina-airlift-paris-rejects-offer-of-shipping-u-s.html | U. S. Bars 3d Indochina Airlift; Paris Rejects Offer of Shipping; U. S. BARS AIRLIFT OUT TO INDOCHINA | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/goods-for-china-listed-british-will-permit-export-of-wide-range-of.html | GOODS FOR CHINA LISTED; British Will Permit Export of Wide Range of Machinery | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/r-m-crooks-honored-friends-praise-retiring-head-of-the-stock.html | R. M. CROOKS HONORED; Friends Praise Retiring Head of the Stock Exchange | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canada-studies-note-from-u-s-on-seaway.html | CANADA STUDIES NOTE FROM U. S. ON SEAWAY | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/editor-joins-reserve-bank.html | Editor Joins Reserve Bank | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dr-meads-views-on-education-hit-group-attacks-defeatism-in-letting.html | DR. MEAD'S VIEWS ON EDUCATION HIT; Group Attacks 'Defeatism' in Letting Unhappy Children Quit School at 14 to Work | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/rosalind-kopsteins-nuptialsi.html | Rosalind Kopstein's NuptialsI | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/navy-to-acquire-cargo-attack-ship-uncompleted-freighter-to-be.html | NAVY TO ACQUIRE CARGO ATTACK SHIP; Uncompleted Freighter to Be Converted on West Coast at Cost of $6,497,150 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/chairmans-son-to-head-ibm-world-trade-unit.html | Chairman's Son to Head I.B.M. World Trade Unit | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/site-for-apartments-bought-on-east-side.html | Site for Apartments Bought on East Side | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dangers-of-communism-our-past-experience-said-to-show-results-of.html | Dangers of Communism; Our Past Experience Said to Show Results of Compromise | True | MATTHEW F. BLISS | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pianist-12-to-study-here-thanks-to-5th-air-force.html | Pianist, 12, to Study Here, Thanks to 5th Air Force | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/leap-for-help-is-fatal-boy-trapped-in-lift-with-two-little-girls.html | LEAP FOR HELP IS FATAL; Boy Trapped in Lift With Two Little Girls Falls Four Floors | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/warning-to-red-china.html | Warning to Red China | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/backs-press-pay-offer-fact-panel-bars-increase-over-375-to.html | BACKS PRESS PAY OFFER; Fact Panel Bars Increase Over $3.75 to Machinists Here | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/will-rossite_____rr-is-deads-dean-of-music-publishers-871.html | WILL ROSSITE____RR IS DEAD; Dean of Music Publishers, 871 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/power-plan-sped-by-new-state-law-it-simplifies-acquisition-of-land.html | POWER PLAN SPED BY NEW STATE LAW; It Simplifies Acquisition of Land and Early Financing of St. Lawrence Project | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/film-writers-paid-9000000-wages-that-is-guild-estimate-of-total.html | FILM WRITERS PAID $9,000,000 WAGES; That Is Guild Estimate of Total Income for Fiscal Year Ending Sept. 30 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/4-on-a-e-c-accept-compromise-plan-but-murray-raises-question-on.html | 4 ON A. E. C. ACCEPT COMPROMISE PLAN; But Murray Raises Question on Proposal to End Dispute Over Role of Chairman | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/philippines-chief-of-staff-here.html | Philippines Chief of Staff Here | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-relates-basis-of-charge-transcript-reveals-he-said-his.html | M'CARTHY RELATES BASIS OF CHARGE; Transcript Reveals He Said His Hensel Accusation Was Based on Assumption | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/snipe-plaque-presented-bears-no-10000-class-total-as-tribute-to.html | SNIPE PLAQUE PRESENTED; Bears No. 10,000, Class Total, as Tribute to Craft Designer | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mario-p-tribuno-72-wine-manufacturer.html | MARIO P. TRIBUNO, 72 WINE MANUFACTURER | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canadian-concerned-on-u-s-tariff-plans.html | CANADIAN CONCERNED ON U. S. TARIFF PLANS | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/colombia-seizes-top-communists-200-extremists-are-arrested-after.html | COLOMBIA SEIZES TOP COMMUNISTS; 200 Extremists Are Arrested After Clashes--Outlawing of Party Expected | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/industrialist-will-head-columbia-college-unit.html | Industrialist Will Head Columbia College Unit | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/scientists-to-study-tiger-beetles-color-while-imported-insects-eat.html | Scientists to Study Tiger Beetles' Color While Imported Insects Eat Jersey Bugs | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eisenhower-calls-red-peril-global-and-truly-serious-urges-west-to.html | EISENHOWER CALLS RED PERIL GLOBAL AND TRULY SERIOUS; Urges West to View Problem as Whole, Not Focus on One Area, Such as Indochina HE SEES 40-YEAR MENACE Says Nation Needs Defense Program It Can Afford to Carry for Long Time EISENHOWER CALLS RED PERIL GLOBAL | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/east-pakistan-quieter-press-censorship-is-at-end-150-communists.html | EAST PAKISTAN QUIETER; Press Censorship Is at End -- 150 Communists Arrested | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eisenhowers-plan-camp-trip.html | Eisenhowers Plan Camp Trip | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/susan-sperry-wed-to-a-naval-officer.html | SUSAN SPERRY WED TO A NAVAL OFFICER | True | Special to The New York 'imes. I | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/israeli-farming-grows-appeals-head-here-tells-of-16-new.html | ISRAELI FARMING GROWS; Appeals Head Here Tells of 16 New Agricultural Villages | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/james-e-shade.html | JAMES E. SHADE | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/laniels-victory-doubted-in-paris-premier-will-be-forced-to-quit-if.html | LANIEL'S VICTORY DOUBTED IN PARIS; Premier Will Be Forced to Quit if Confidence Is Refused by at Least 314 Votes NEW ELECTIONS POSSIBLE Defeat of Premier May Start Movement for Dissolution of French Parliament | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/neighborhood-group-elects.html | Neighborhood Group Elects | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/net-off-sharply-for-j-p-stevens-textile-concern-earns-profit-of.html | NET OFF SHARPLY FOR J. P. STEVENS; Textile Concern Earns Profit of $571,656 in Quarter, as Against $2,017,498 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/stewart-beats-mulloy-in-english-tennis-upset-larsen-advances-to.html | Stewart Beats Mulloy in English Tennis Upset; LARSEN ADVANCES TO FOURTH ROUND Californian Beats Two Rivals on Courts at Beckenham -- Stewart 3-Set Victor | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-di-bonaventura-has-son.html | Mrs. Di Bonaventura Has Son | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/einaudis-son-arrives-in-us.html | Einaudi's Son Arrives in U. S. | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/paris-reformer-arrested.html | Paris Reformer Arrested | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/text-of-president-eisenhowers-address-urging-adoption-of-his.html | Text of President Eisenhower's Address Urging Adoption of His Legislative Program | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/prices-of-cotton-dip-6-to-11-points-slow-demand-in-gray-goods-and.html | PRICES OF COTTON DIP 6 TO 11 POINTS; Slow Demand in Gray Goods and Spot Delivery Spurs Old-July Liquidation | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-shaw-installed-womens-merchant-marine-unit-to-push-adoptaship.html | MRS. SHAW INSTALLED; Women's Merchant Marine Unit to Push 'Adopt-a-Ship' Plan | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/a-short-albany-session.html | A SHORT ALBANY SESSION | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-herbert-k-england.html | MRS. HERBERT K. ENGLAND | True | [ Special to The ew York Times. I | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/five-doubles-help-phils-top-cubs-60-two-triples-also-mark-drive.html | FIVE DOUBLES HELP PHILS TOP CUBS, 6-0; Two Triples Also Mark Drive Against Minner -- Chicago Errors Set Up 3 Runs | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/850-doctors-face-call-navys-july-quota-set-at-350-air-force-to-take.html | 850 DOCTORS FACE CALL; Navy's July Quota Set at 350 -- Air Force to Take 500 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/yale-alumni-will-meet.html | Yale Alumni Will Meet | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/incentives-to-service.html | INCENTIVES TO SERVICE | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ed-owen-wagoner.html | ED OWEN WAGONER | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/graham-knocks-out-simmons.html | Graham Knocks Out Simmons | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/carr-f-pross-dead-investment-adviser.html | CARR F. PROSS DEAD; INVESTMENT ADVISER | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/finnegan-to-testify-in-nunan-case-today.html | FINNEGAN TO TESTIFY IN NUNAN CASE TODAY | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/iran-signs-shipping-code.html | Iran Signs Shipping Code | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/squatters-freed-by-mob-in-mexico-soldiers-rushed-to-sonora-where.html | SQUATTERS FREED BY MOB IN MEXICO; Soldiers Rushed to Sonora Where Anti-U. S. Rioters Force Release of 8 | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/miss-ida-wnrrick-laprade-is-married-to-count-jacque-pierre.html | Miss Ida Winrick LaPrade Is Married To Count Jacque Pierre d'Aigremont | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ohrbach-realty-on-14th-st-sold-louis-glickman-buys-buildings.html | OHRBACH REALTY ON 14TH ST. SOLD; Louis Glickman Buys Buildings Occupied by the Store for About 30 Years | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/radio-notes.html | Radio Notes | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/turks-arrest-editor-opposition-writer-urged-u-s-to-spurn.html | TURKS ARREST EDITOR; Opposition Writer Urged U. S. to Spurn 'Dictatorial' Regime | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/reds-to-make-own-cola-drink.html | Reds to Make Own Cola Drink | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/water-safety-stressed-7000-die-yearly-in-bathing-and-boating-red.html | WATER SAFETY STRESSED; 7,000 Die Yearly in Bathing and Boating Red Cross Warns | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canadian-surplus-heavy-wheat-exports-reported-25-below-nine-months.html | CANADIAN SURPLUS HEAVY; Wheat Exports Reported 25% Below Nine Months of 1953 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/may-steel-yield-top-since-january-7467000-tons-production-compares.html | MAY STEEL YIELD TOP SINCE JANUARY; 7,467,000 Tons Production Compares With 6,970,937 in April, 9,997,080 in '53 | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/russia-pays-finland-in-gold.html | Russia Pays Finland in Gold | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/chile-cuts-government-costsi.html | Chile* Cuts Government CostsI | True | Special to The New York Tles. ! | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/detained-americans-to-get-mail-in-china-special-to-the-new-york.html | DETAINED AMERICANS TO GET MAIL IN CHINA; Special To The New York Times. | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/amherst-to-honor-11-dag-hammarskjold-of-the-un-will-get-doctors.html | AMHERST TO HONOR 11; Dag Hammarskjold of the U.N. Will Get Doctor's Degree | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-3-no-title-pink-now-favored-in-age-of-color.html | Article 3 -- No Title; PINK NOW FAVORED IN 'AGE OF COLOR' | True | Surveys Show Consumers Are Demanding New Hues in Wide Variety of Items | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bronx-community-is-cited-as-ideal.html | BRONX COMMUNITY IS CITED AS IDEAL | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dress-designer-honored.html | Dress Designer Honored | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/for-sitting-at-work-ironing-boards-other-uses-suggested-to.html | FOR SITTING AT WORK; Ironing Board's Other Uses Suggested to Homemakers | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/orcel-veils-the-briefest-of-headpieces-for-women-allergic-to-too.html | Orcel Veils the Briefest of Headpieces For Women 'Allergic' to Too Much Hat | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/swan-in-dutch-lineup.html | Swan in Dutch 'Line-Up' | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/world-court-gets-u-n-award-cases-opens-hearing-on-assemblys-request.html | WORLD COURT GETS U. N. AWARD CASES; Opens Hearing on Assembly's Request To Fix Compensation for Ousted Americans | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/trentonian-second-to-swaps.html | Trentonian Second to Swaps | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/influx-is-off-45-from-puerto-rico-mayors-committee-hears-the-5month.html | INFLUX IS OFF 45% FROM PUERTO RICO; Mayor's Committee Hears the 5-Month Downward Trend Is Result of Cut in Jobs | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/p-c-kauffia-cital-new__-sai-partowner-and-former-city1-editor-of.html | P. C. KAUFFIA, CITAL NEW__ SAI; { Part-Owner and Former City1 Editor of The Evening Star | True | J | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dirksen-will-appraise-not-praise-mccarthy.html | Dirksen Will 'Appraise,' Not 'Praise' McCarthy | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/about-new-york-mounted-police-dislike-oneway-8th-avenue-n-y-u-torch.html | About New York; Mounted Police Dislike One-Way 8th Avenue -- N. Y. U. Torch Used Only Once a Year | True | By Meyer Berger | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/o-a-sutton-issue-filed-200000-of-400000-shares-would-be-new-stock.html | O. A. SUTTON ISSUE FILED; 200,000 of 400,000 Shares Would Be New Stock | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gomez-shuts-out-milwaukee-1-to-0-taylor-pinch-homer-in-10th-topples.html | GOMEZ SHUTS OUT MILWAUKEE, 1 TO 0; Taylor Pinch Homer in 10th Topples Conley as Giants Remain Tied for First | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/welch-mail-is-heavy.html | Welch Mail Is Heavy | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/moses-cautions-liu-on-new-look-prefers-ivy-on-new-buildings-to.html | MOSES CAUTIONS L.I.U. ON NEW LOOK; Prefers Ivy on New Buildings to Plethora of Glass and Sparkling Chromium | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/five-win-scholarships.html | Five Win Scholarships | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/grain-concern-here-is-indicted-in-texas.html | GRAIN CONCERN HERE IS INDICTED IN TEXAS | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bias-ruling-opposed-in-a-12state-accord-12-states-weigh-evasion-on.html | Bias Ruling Opposed In a 12-State Accord; 12 STATES WEIGH EVASION ON BIAS | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/arthur-konopack.html | ARTHUR KONOPACK | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/paper-plant-sale-reported.html | Paper Plant Sale Reported | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/president-stands-on-his-trade-plan-denies-acceptance-of-years.html | PRESIDENT STANDS ON HIS TRADE PLAN; Denies Acceptance of Year's Extension on Tariff Powers Means Dropping Proposal PRESIDENT STANDS ON HIS TRADE PLAN | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/child-aid-fellowship-offered.html | Child Aid Fellowship Offered | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/british-carnival-parade-excludes-red-marchers.html | British Carnival Parade Excludes Red Marchers | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/finch-clips-army-440-record.html | Finch Clips Army 440 Record | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/adenauer-accepts-columbia-bid.html | Adenauer Accepts Columbia Bid | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bassanio-outraces-resilient-in-smithtown-handicap-at-belmont-75.html | Bassanio Outraces Resilient in Smithtown Handicap at Belmont; 7-5 CHOICE FIRST IN 5-HORSE EVENT Bassanio Victor in Feature -- Field of 13 Expected in Belmont Tomorrow | True | By Joseph C. Nichols | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-files-for-property-seeks-26-westchester-acres-in-action-by-the.html | U. S. FILES FOR PROPERTY; Seeks 26 Westchester Acres in Action by the Army | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dulles-cautions-west-on-disunity-in-talk-at-rotary-convention-he.html | DULLES CAUTIONS WEST ON DISUNITY; In Talk at Rotary Convention, He Mentions Possible U. S. Policy Shift in Europe Dulles Cautions West on Disunity; Warns of a U. S. Shift in Policy | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/operetta-by-coward-is-hailed-in-london.html | OPERETTA BY COWARD IS HAILED IN LONDON | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/heald-warns-on-means-they-must-be-right-he-tells-newark-engineer.html | HEALD WARNS ON 'MEANS'; They Must Be 'Right,' He Tells Newark Engineer Graduates | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/housing-unit-pays-loan-to-treasury.html | HOUSING UNIT PAYS LOAN TO TREASURY | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-denies-pleas-for-schine-2-swore-he-made-army-is-disputed-in.html | M'CARTHY DENIES PLEAS FOR SCHINE 2 SWORE HE MADE; ARMY IS DISPUTED Inquiry Votes in Effect to End Open Sessions by Next Week M'CARTHY DENIES PLEAS FOR SCHINE | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/plum-island-contract-awarded.html | Plum Island Contract Awarded | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/steer-flees-city-swims-to-jersey-animal-escapes-in-midtown-races.html | STEER FLEES CITY; SWIMS TO JERSEY; Animal Escapes in. Midtown, Races 109 Blocks, Jumps Into River -- All in Vain | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/patricia-g-murdock-is-fiancee-of-ensign.html | PATRICIA G. MURDOCK IS FIANCEE OF ENSIGN | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ship-talks-stall-new-offers-made.html | SHIP TALKS STALL; NEW OFFERS MADE | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/carr-to-wind-up-public-hearings-subcommittee-in-4to3-vote-rejects.html | CARR TO WIND UP PUBLIC HEARINGS; Subcommittee, in 4-to-3 Vote, Rejects Democrats' Move to Keep Inquiry Open | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/times-square-u-s-o.html | Times Square U. S. O. | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/medical-degrees-to-131-graduation-held-by-the-state-university-in.html | MEDICAL DEGREES TO 131; Graduation Held by the State University in Brooklyn | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pope-aids-child-fund-sends-letter-of-commendation-to-u-n.html | POPE AIDS CHILD FUND; Sends Letter of Commendation to U. N. Organization | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/leaders-in-politics-honor-j-a-hagerty.html | LEADERS IN POLITICS HONOR J. A. HAGERTY | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/miss-novick-is-married-forest-hills-girl-bride-here-of-jerome-r.html | MISS NOVICK IS MARRIED; Forest Hills Girl Bride Here of Jerome R. Halperin | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-charges-disputed-by-carey.html | M'CARTHY CHARGES DISPUTED BY CAREY | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/reinsurance-backed-mrs-hobby-calls-presidents-health-plan.html | REINSURANCE BACKED; Mrs. Hobby Calls President's Health Plan 'Imperative' | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/five-u-s-players-lose.html | Five U. S. Players Lose | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/granger-visions-negros-new-era-director-tells-urban-league-school.html | GRANGER VISIONS NEGRO'S NEW ERA; Director Tells Urban League School Decision Opens Way to Progress Over Nation | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/musician-scores-in-westbury-pace-favorite-beats-ernest-duke-by-neck.html | MUSICIAN SCORES IN WESTBURY PACE; Favorite Beats Ernest Duke by Neck in a 2:04 Mile -- Mighty Brewer Third | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/edward-f-becker.html | EDWARD F. BECKER | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/net-up-for-banking-concern.html | Net Up for Banking Concern | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/redlegs-sign-indiana-star.html | Redlegs Sign Indiana Star | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/australian-feted-at-geneva.html | Australian Feted at Geneva | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/syrian-premier-resigns-failed-to-hold-elections.html | Syrian Premier Resigns, Failed to Hold Elections | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/5a-blakeslee-74-nelirol06ist-dies-a-physician-for-53-years-he-was.html | 5.A. BLAKESLEE, 74, NELIROL06IST, DIES; A Physician for 53 Years, He Was Psychiatrist With 5 Hospitals in This City | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/smith-choir-in-london-chamber-singers-on-goodwill-tour-to-europe.html | SMITH CHOIR IN LONDON; Chamber Singers on Goodwill Tour to Europe and Near East | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/westchester-to-get-an-adoption-agency.html | WESTCHESTER TO GET AN ADOPTION AGENCY | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/in-the-nation-putting-your-own-mote-in-your-brothers-eye.html | In The Nation; Putting Your Own Mote in Your Brother's Eye | True | By Arthur Krock | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/nine-poles-imprisoned.html | Nine Poles Imprisoned | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/m-i-t-will-construct-own-nuclear-reactor.html | M. I. T. Will Construct Own Nuclear Reactor | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/heads-omnibus-corp-board.html | Heads Omnibus Corp. Board | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/stock-prices-drop-in-london-market-selling-pressure-develops.html | STOCK PRICES DROP IN LONDON MARKET; Selling Pressure Develops -- Government Funds Again Are Only Firm Section | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/texas-arena-to-close-houstons-playhouse-theatre-lacks-boxoffice.html | TEXAS ARENA TO CLOSE; Houston's Playhouse Theatre Lacks Box-Office Support | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/group-offering-utility-issue.html | Group Offering Utility Issue | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/our-european-policy-a-reunited-neutralized-germany-is-believed-to.html | Our European Policy; A Reunited, Neutralized Germany Is Believed to Be Necessary | True | JAMES P. WARBURG | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/assault-victim-buried-5000-many-weeping-crowd-street-at-church-on.html | ASSAULT VICTIM BURIED; 5,000, Many Weeping, Crowd Street at Church on East Side | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/william-e-jones.html | WILLIAM E. JONES | True | Special to The New York Times. | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/fruit-vegetables-generally-lower-egg-quotations-for-weekend-drop.html | FRUIT, VEGETABLES GENERALLY LOWER; Egg Quotations for Week-End Drop -- Pork Loin Up 4c -- Fish Market Is 'Fine' | True | | 1982-05-06 | RE0000127377 | B00000478499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/homas-jry-rn-60-i-a-ptnt-attornl.html | HOMAS J.'RY. RN, 60, i.] A 'PTNT ATTORNrl | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/transit-agency-agrees-to-parley-will-meet-union-today-at-city.html | TRANSIT AGENCY AGREES TO PARLEY; Will Meet Union Today at City Request -- Optimism on Averting Strike Rises TRANSIT AGENCY AGREES TO PARLEY | True | By Leonard Ingalls | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-11 | 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127377 | B00000478499 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wanda-hendrix-to-be-wed.html | Wanda Hendrix to Be Wed | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-n-gets-tunis-protest-league-for-rights-of-man-accuses-french-of.html | U. N. GETS TUNIS PROTEST; League for Rights of Man Accuses French of Abuse | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mcarthyism-hit-by-church-group-detroit-methodists-liken-it-to.html | M'CARTHYISM' HIT BY CHURCH GROUP; Detroit Methodists Liken It to Conditions That Paved Way for a Hitler | True | By Foster Hailey | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/five-die-as-jet-rams-naval-base-school.html | FIVE DIE AS JET RAMS NAVAL BASE SCHOOL | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-weinsiers-76-best.html | Mrs. Weinsier's 76 Best | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/playground-show-attracts-britons-duke-of-edinburgh-calls-for-more.html | PLAYGROUND SHOW ATTRACTS BRITONS; Duke of Edinburgh Calls for More Efforts to Provide Recreation Facilities | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/blaikie-club-loses-court-bars-listing-as-regular-democratic.html | BLAIKIE CLUB LOSES; Court Bars Listing as Regular Democratic Organization | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/london-douses-mountain-fire.html | London Douses 'Mountain Fire' | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/israel-alters-comment-spokesman-retracts-criticism-of-new-york.html | ISRAEL ALTERS COMMENT; Spokesman Retracts Criticism of New York Times Story | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/fencers-club-in-front-keeps-womens-foil-team-title-in-national.html | FENCERS CLUB IN FRONT; Keeps Women's Foil Team Title in National Championships | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/sightseeing-ship-rams-river-bank-steering-engine-fails-at-210th-st.html | SIGHTSEEING SHIP RAMS RIVER BANK; Steering Engine Fails at 210th St. -- Only One Passenger Is Hospitalized of 159 Aboard | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/coffee-recovers-from-early-lows-cocoa-rubber-and-hides-off-sugar.html | COFFEE RECOVERS FROM EARLY LOWS; Cocoa, Rubber and Hides Off, Sugar and Cottonseed Oil Mixed in Trading Here | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/moore-title-fight-postponed.html | Moore Title Fight Postponed | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/bolt-leads-open-despite-ulrich-60-texans-126-for-36-holes-and.html | BOLT LEADS OPEN DESPITE ULRICH 60; Texan's 126 for 36 Holes and Jersey Man's Round Tie Marks -- Mayfield 2d | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/70-are-involved-in-petrov-inquiry-australia-to-give-all-chance-to.html | 70 ARE INVOLVED IN PETROV INQUIRY; Australia to Give All Chance to Explain -- 30 Have Soviet Code Names | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/new-source-of-radiation-benefits-small-colleges.html | New Source of Radiation Benefits Small Colleges | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-to-negotiate-on-rubber-plants-agency-will-call-upon-each-of-36.html | U. S. TO NEGOTIATE ON RUBBER PLANTS; Agency Will Call Upon Each of 36 Companies That Bid for Synthetic Facilities | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/yanks-halt-white-sox-dodgers-win-regain-undisputed-lead-as-giants.html | Yanks Halt White Sox; Dodgers Win, Regain Undisputed Lead as Giants Bow; BOMBERS TRIUMPH, 3-2, BEFORE 44,445 | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/iron-works-sold-in-jersey.html | Iron Works Sold in Jersey | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/russians-honor-sir-john-hunt.html | Russians Honor Sir John Hunt | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/field-of-fourteen-in-belmont-today-correlation-high-gun-likely.html | FIELD OF FOURTEEN IN BELMONT TODAY; Correlation, High Gun Likely Choices in $126,100 Race at Mile and a Half | True | By James Roach | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/8-mills-go-on-market-american-woolen-transfers-idle-units-to.html | 8 MILLS GO ON MARKET; American Woolen Transfers Idle Units to Subsidiary | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/democrats-assailed-by-dewey-on-slump.html | DEMOCRATS ASSAILED BY DEWEY ON 'SLUMP' | True | Special to The New York | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/proxy-victor-gets-big-road-big-woes-central-a-26-billion-prize-one.html | PROXY VICTOR GETS BIG ROAD, BIG WOES; Central, a $2.6 Billion Prize, One of U. S.'s Most Heavily Mortgaged Carriers | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/first-meeting-ended-by-world-tin-group.html | FIRST MEETING ENDED BY WORLD TIN GROUP | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/court-upholds-f-c-c-refuses-to-halt-its-hearings-on-red-links.html | COURT UPHOLDS F. C. C.; Refuses to Halt Its Hearings on Red Links Charge | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/senators-trip-orioles-triumph-98-after-scoring-five-runs-in-first.html | SENATORS TRIP ORIOLES; Triumph, 9-8, After Scoring Five Runs in First Inning | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/robert-h-rabe.html | ROBERT H. RABE | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/monteverdi-opera-staged-at-katonah.html | MONTEVERDI OPERA STAGED AT KATONAH | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/strange-tribe-found-in-new-guinea-wilds.html | Strange Tribe Found In New Guinea Wilds | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/gernert-optioned-to-louisville.html | Gernert Optioned to Louisville | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/london-markets-resume-decline-wall-street-uptrun-inspires-weak.html | LONDON MARKETS RESUME DECLINE; Wall Street Uptrun Inspires Weak Rally, but Stocks Soon Fall Off Again | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/943-get-degrees-at-m-i-t.html | 943 Get Degrees at M. I. T. | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stevenson-wagner-have-30minute-talk.html | STEVENSON, WAGNER HAVE 30-MINUTE TALK | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/sebhatb-iinit-vote5-fuid-for-defeisb-restores-177334000-cut-by.html | SEBHATB IINIT VOTE5 FUID FOR DEFEISB; Restores $177,334,000 Cut by House in Approving $28,861,548,486 Bill | True | Special to the New York Times | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/young-wins-fight-for-the-central-margin-is-1062000-tally-leaks-out.html | YOUNG WINS FIGHT FOR THE CENTRAL; MARGIN IS 1,062,000; TALLY LEAKS OUT | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/giving-seamen-a-break.html | Giving Seamen a Break | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/house-unit-discards-charter-bill-votes-u-s-tanker-construction.html | House Unit Discards Charter Bill, Votes U. S. Tanker Construction; Senate Measure to Authorize Hiring of 20 Privately Built Vessels Is Rejected -- Industry Expresses Disappointment | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/550-graduated-at-r-p-i.html | 550 Graduated at R. P. I. | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/lutheran-merger-advances.html | Lutheran Merger Advances | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/grain-slump-due-canadian-asserts-huge-surpluses-and-bumper-crops.html | GRAIN SLUMP DUE, CANADIAN ASSERTS; Huge Surpluses and Bumper Crops Spell Tighter Time for Farmers, He Says | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pirates-top-cards-85-homers-by-roberts-and-law-pace-pittsburgh.html | PIRATES TOP CARDS, 8-5; Homers by Roberts and Law Pace Pittsburgh Attack | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/arctic-records-found-survey-team-cites-new-links-to-krueger-and.html | ARCTIC RECORDS FOUND; Survey Team Cites New Links to Krueger and Peary | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/lorraine-carter-married.html | Lorraine Carter Married | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/views-on-charlie-chaplin.html | Views on Charlie Chaplin | True | PETER GRIMM | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/turkey-ratifies-pakistani-treaty-assembly-vote-is-unanimous.html | TURKEY RATIFIES PAKISTANI TREATY; Assembly Vote Is Unanimous -- Premiers of 2 Nations Continue Discussion | True | By Welles Hangen | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/gop-club-backs-fisher-bids-mundt-put-on-record-its-praise-of.html | G.O.P. CLUB BACKS FISHER; Bids Mundt Put on Record Its Praise of McCarthy Target | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pianist-and-composer-get-scholarships.html | Pianist and Composer Get Scholarships | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/samuel-schafran.html | SAMUEL SCHAFRAN | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/joan-h-emerson-wed-to-student-escorted-by-father-at-her-marriage-in.html | JOAN H. EMERSON WED TO STUDENT; Escorted by Father at Her Marriage in North Tarrytown to Lester Sleinkofer Jr. | True | Sluecial to T/le New York | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/meyner-decries-fear-new-jersey-governor-speaks-at-lafayette.html | MEYNER DECRIES 'FEAR'; New Jersey Governor Speaks at Lafayette Exercises | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pastor-fully-cleared-rev-j-h-robinson-of-harlem-had-passport.html | PASTOR FULLY CLEARED; Rev. J. H. Robinson of Harlem Had Passport Recalled in '53 | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wainwright-picked-for-seat.html | Wainwright Picked for Seat | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-gordon-r-smyth.html | MRS. GORDON R. SMYTH | True | Special to The New York TEnet. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/air-force-to-shift-base.html | Air Force to Shift Base | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/moves-are-mixed-on-cotton-prices-futures-here-close-8-points-up-to.html | MOVES ARE MIXED ON COTTON PRICES; Futures Here Close 8 Points Up to 10 Off After Losses Ranging to 26 Points | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/scottwoohey.html | Scott---WooHey | True | ecial to The New York Timez. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/knowles-30foot-wedge-shot-ties-wells-in-u-s-seniors-golf-apawamis.html | Knowles' 30-Foot Wedge Shot Ties Wells in U. S. Seniors Golf; Apawamis Ace Holes Out From Sand Trap for Birdie 3 to Score 74 for 148 --- Play-Off Slated June 30 | True | By Lincoln A. Werden | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/eisenhower-ifs-for-56-are-cited-loss-of-congress-could-deter.html | EISENHOWER 'IFS' FOR '56 ARE CITED; Loss of Congress Could Deter President, Sherman Adams Says --- Silent on 2 Others | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/surety-bond-unit-set-up.html | Surety Bond Unit Set Up | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cyrus-h-avery.html | CYRUS H. AVERY | True | Special to The New York Times, | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/sewing-machine-maker-advances-key-officers.html | Sewing Machine Maker Advances Key Officers | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/sold-down-river-bernstein-insists-direct-testimony-ends-in-the.html | SOLD DOWN RIVER,' BERNSTEIN INSISTS; Direct Testimony Ends in the Ship-Sale Case --- Cross-Examination to Start | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/buys-air-reduction-stock.html | Buys Air Reduction Stock | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/test-wont-halt-trains-travelers-advised-to-allow-extra-time-to.html | TEST WON'T HALT TRAINS; Travelers Advised to Allow Extra Time to Avoid Alert | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/home-made-text-booms-evansville.html | HOME MADE TEXT BOOMS EVANSVILLE | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/giardello-gains-unanimous-decision-over-jones-in-10-rounder-at.html | Giardello Gains Unanimous Decision Over Jones in 10 - Rounder at Garden; 3 OFFICIALS CAST IDENTICAL BALLOTS | True | By Joseph C. Nichols | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/violence-is-feared-in-tense-guatemala-guatemala-tense-violence.html | Violence Is Feared In Tense Guatemala; GUATEMALA TENSE, VIOLENCE FEARED | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/austerity-brings-results-in-japan-wholesale-prices-down-this-year.html | AUSTERITY BRINGS RESULTS IN JAPAN; Wholesale Prices Down This Year, Unfavorable Balance of Payments Slashed | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/edwin-w-gableman.html | EDWIN W. GABLEMAN | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/5000-to-make-up-princeton-prade-milelong-file-of-alumni-will-be-one.html | 5,000 TO MAKE UP PRINCETON P-RADE; Mile-Long File of Alumni Will Be One of the Largest in History of University | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/terrorist-sought-to-die-for-country.html | TERRORIST SOUGHT TO 'DIE' FOR COUNTRY | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/premier-appears-gold-coast-victor-survey-of-electorate-shows.html | PREMIER APPEARS GOLD COAST VICTOR; Survey of Electorate Shows Widespread Ignorance Among the Voters | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-takes-30-lead-in-wightman-cup-tennis-with-british-at-wimbledon.html | U. S. Takes 3-0 Lead in Wightman Cup Tennis With British at Wimbledon; MRS. DU PONT PAIR IS VICTOR IN 3 SETS | True | By Fred Tupper | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tishmans-acquire-east-side-parcel-plan-apartments-on-63d-st.html | TISHMANS ACQUIRE EAST SIDE PARCEL; Plan Apartments on 63d St. Opposite Their Sutton Terrace -- W. 55th St. Deal | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-crutchfield-troth-former-patrioia-anderson-engaged-to-d-l.html | MRS. CRUTCHFIELD TROTH; Former Patrioia Anderson ‖ Engaged to D. L. Ferguson'I | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/alfred-a-morse.html | ALFRED A. MORSE | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/reds-press-into-delta-troops-from-dienbienphu-are-now-south-of.html | REDS PRESS INTO DELTA; Troops from Dienbienphu Are Now South of Hanoi | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/canada-acts-on-seaway-prepares-note-to-go-to-u-s-on-arranging-of.html | CANADA ACTS ON SEAWAY; Prepares Note to Go to U. S. on Arranging of Parleys | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/taxi-problem-finding-a-fare-in-time-of-need.html | Taxi Problem: Finding A Fare in Time of Need | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/amnesia-victim-bronx-runaway-13yearold-is-reunited-with-mother-in.html | AMNESIA VICTIM BRONX RUNAWAY; 13-Year-Old Is Reunited With Mother in Danbury but Fails to Recognize Her | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/city-dwellers-swelter-in-83-heat-1954-high.html | City Dwellers Swelter In 83 Heat, 1954 High | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/capital-eludes-world-bank-unit-officers-report-progress-nil-on.html | CAPITAL ELUDES WORLD BANK UNIT; Officers Report Progress Nil on Proposed Agency to Aid Underdeveloped Lands | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/brazil-chile-buy-helicopters.html | Brazil, Chile Buy Helicopters | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/projects-in-this-area.html | PROJECTS IN THIS AREA | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/canadian-fair-ends-after-2-weeks-run.html | CANADIAN FAIR ENDS AFTER 2 WEEKS' RUN | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/new-york-mans-opera-wins.html | New York Man's Opera Wins | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/village-doctor-found-hanged.html | Village Doctor Found Hanged | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/flanders-moves-in-senate-to-strip-mccarthy-of-posts-flanders-moves.html | Flanders Moves in Senate To Strip McCarthy of Posts; FLANDERS MOVES TO CURB M'CARTHY | True | By C. P. Trussell | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/upstate-farmer-dies-at-102.html | Upstate Farmer Dies at 102 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/gruenther-stresses-western-arms-edge.html | GRUENTHER STRESSES WESTERN ARMS EDGE | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/jobless-claims-lower.html | Jobless Claims Lower | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/subsidy-on-export-of-cotton-rejected.html | SUBSIDY ON EXPORT OF COTTON REJECTED | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wood-field-and-stream-taxidermists-routine-weighing-reveals-record.html | Wood, Field and Stream; Taxidermist's Routine Weighing Reveals Record Eau Claire Lake Muskellunge | True | By Raymond R. Camp | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/installed-as-president-of-municipal-bond-club.html | Installed as President Of Municipal Bond Club | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/remarks-by-chou-and-eden-on-korea-at-geneva-far-east-talks.html | Remarks by Chou and Eden on Korea at Geneva Far East Talks | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tv-police-aids-foreseen-sarnoff-says-electronics-will-play.html | TV POLICE AIDS FORESEEN; Sarnoff Says Electronics Will Play Important Role | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/soviet-blocks-easier-travel.html | Soviet Blocks Easier Travel | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/hartman-last-here-in-1952.html | Hartman Last Here in 1952 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/no-buzz-just-haze-police-clear-up-queries-about-lowflying-planes.html | NO BUZZ, JUST HAZE; Police Clear Up Queries About 'Low-Flying' Planes | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/paul-swan-gives-reception.html | Paul Swan Gives Reception | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/500-at-los-alamos-back-oppenheimer.html | 500 AT LOS ALAMOS BACK OPPENHEIMER | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/aluminum-output-rose-to-new-high-last-month.html | Aluminum Output Rose To New High Last Month | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/panagra-to-buy-five-dc7s.html | Panagra to Buy Five DC-7s | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/labor-board-sets-2-elections-at-ge-overrules-u-e-effort-to-block.html | LABOR BOARD SETS 2 ELECTIONS AT G.E.; Overrules U. E. Effort to Block Schenectady, Newark Votes Because of Contract | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/funk-to-undergo-operation.html | Funk to Undergo Operation | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/accord-in-pittsburgh-strike.html | Accord in Pittsburgh Strike | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stocks-rise-again-on-slight-volume-market-regains-30-per-cent-of.html | STOCKS RISE AGAIN ON SLIGHT VOLUME; Market Regains 30 Per Cent of Values Lost in Midweek -- Average Up 1.15 in Day | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/salk-polio-tests-completed-in-city-40508-children-get-last-of-3.html | SALK POLIO TESTS COMPLETED IN CITY; 40,508 Children Get Last of 3 Inoculations -- Drop-Out Rate Less Than 6% | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/odlum-tells-plan-for-argentine-oil-double-barreled-program-calls.html | ODLUM TELLS PLAN FOR ARGENTINE OIL; Double - Barreled Program Calls for Building Pipeline and Drilling 300 Wells | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/papers-given-red-cause-arrest-here.html | PAPERS GIVEN RED CAUSE ARREST HERE | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/news-of-food-mailbag-notes-on-queen-bee-jelly-and-an-item-called.html | News of Food; Mailbag Notes on Queen Bee Jelly and an Item Called Mish-Mosh | True | By Jane Nickerson | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-w-e-oconnor.html | MRS. W. E. O'CONNOR | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/new-wheat-cuts-soon-unlikely-australia-told.html | New Wheat Cuts Soon Unlikely, Australia Told | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pulpit-exchange-to-span-atlantic-ten-americans-ten-britons-shift.html | PULPIT EXCHANGE TO SPAN ATLANTIC; Ten Americans, Ten Britons Shift This Summer -- Latter Can Attend World Council | True | By George Dugan | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/fish-die-ddt-is-blamed-tree-spray-tainted-jersey-lake-technician.html | FISH DIE; DDT IS BLAMED; Tree Spray Tainted Jersey Lake, Technician Says | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/lafayette-nine-put-out-loses-to-okla-aggies-by-42-in-n-c-a-a.html | LAFAYETTE NINE PUT OUT; Loses to Okla. Aggies by 4-2 in N. C. A. A. Tourney | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/text-of-the-schine-plan-outline.html | Text of the Schine Plan Outline | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/guard-postpones-cohns-training-mccarthy-counsel-was-due-to-report.html | GUARD POSTPONES COHN'S TRAINING; McCarthy Counsel Was Due to Report Today for Duty at Camp Kilmer | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/soviet-chess-team-arrives-amid-furor-reds-chess-team-here-for-match.html | Soviet Chess Team Arrives Amid Furor; Reds' Chess Team Here for Match Gets Hectic Reception at Idlewild | True | By Murray Schumach | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/inventor-turns-a-breeches-buoy-to-use-as-individual-fire-escape.html | Inventor Turns a Breeches Buoy To Use as Individual Fire Escape; Shorthand' Added to Braille Typewriter -- Solar Heat Trap and a Household Circulating System Also Patented | True | By Stacy V. Jones | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/kidnap-suspect-held-arizona-woman-identifies-him-as-her-abductor.html | KIDNAP SUSPECT HELD; Arizona Woman 'Identifies' Him as Her Abductor | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/leyra-rehearing-sought-prosecutor-to-ask-high-court-to-review.html | LEYRA REHEARING SOUGHT; Prosecutor to Ask High Court to Review Reversal in Case | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/proceedings-in-washington-yesterday-june-11-1954.html | Proceedings in Washington; YESTERDAY (June 11, 1954) | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-honors-canadian-flier.html | U. S. Honors Canadian Flier | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/bay-city-offers-highway-bonds.html | Bay City Offers Highway Bonds | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/young-recovered-shoestring-start-he-entered-railroad-field-in-1937.html | YOUNG RECOVERED SHOESTRING START; He Entered Railroad Field in 1937, Won Attention With 'Hog' Ads in 1947 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/indiana-to-fight-tax-refunds.html | Indiana to Fight Tax Refunds | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/rev-l-m-thompson.html | REV. L. M. THOMPSON | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/kremlin-hat-trick.html | KREMLIN HAT TRICK | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/world-court-hears-u-s-plea-in-u-n-case.html | WORLD COURT HEARS U. S. PLEA IN U. N. CASE | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/progress-reported-on-sea-union-pact.html | PROGRESS REPORTED ON SEA UNION PACT | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/report-on-housing-lists-70-windfalls-housing-inquiry-lists.html | Report on Housing Lists 70 'Windfalls'; HOUSING INQUIRY LISTS 'WINDFALLS' | True | By Charles E. Egan | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/excerpts-from-transcript-of-32d-day-of-senate-testimony-in.html | Excerpts From Transcript of 32d Day of Senate Testimony in Army-McCarthy Dispute; Welch Questions Senator McCarthy About His 'Name Check' on Officer at Fort Dix | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/senate-bars-a-cut-in-spending-abroad.html | SENATE BARS A CUT IN SPENDING ABROAD | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-f-w-leggett.html | MRS. F. W. LEGGETT | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/lie-test-is-made-new-trial-basis-queens-prosecutor-offers-it-for.html | LIE TEST IS MADE NEW TRIAL BASIS; Queens Prosecutor Offers It for Life Prisoner in Slaying Confessed by Roche | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/athletics-divide-pair-with-tigers-philadelphians-win-21-after-two.html | ATHLETICS DIVIDE PAIR WITH TIGERS; Philadelphians Win, 2-1, After Two Grand Slams Rout Them in Opener, 16-5 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wilson-pushes-ban-on-job-bias.html | Wilson Pushes Ban on Job Bias | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/frank-anderson.html | FRANK ANDERSON | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/bogota-paper-censored-editor-suspends-publication-rather-than.html | BOGOTA PAPER CENSORED; Editor Suspends Publication Rather Than Submit | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/irish-will-offer-new-whisky-here-tullamore-dew-to-be-blended-from.html | IRISH WILL OFFER NEW WHISKY HERE; Tullamore Dew to Be Blended From County Offaly Stocks, Especially for U. S. Sales | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/twu-ends-threat-of-transit-strike-contract-talk-set-union-acts.html | T.W.U. ENDS THREAT OF TRANSIT STRIKE; CONTRACT TALK SET; Union Acts After Authority Agrees to Bargain -- Quill Bars Wildcat Stoppages | True | By Leonard Ingalls | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/no-transit-strike.html | NO TRANSIT STRIKE | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/museum-of-modern-art-speeds-building-of-house-from-japan.html | Museum of Modern Art Speeds Building of House From Japan | True | By Sanka Knox | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dorothy-ruxton-bride-of-ension-wears-umbroidered-organdy-at-wedding.html | DOROTHY RUXTON BRIDE OF ENSI6N; Wears umbroidered Organdy at Wedding in St. James' to Charles A. Wight Jr. | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cubs-win-54-on-miksis-homer-to-snap-giants-victory-streak-eddie.html | Cubs Win, 5-4, on Miksis' Homer To Snap Giants' Victory Streak; Eddie Connects Off Grissom in 10th After Katt's Blow in 9th Ties for New York | True | By John Drebinger | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dies-at-princeton-reunion.html | Dies at 'Princeton Reunion' | True | Special to The New York | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/string-quartet-award-made.html | String Quartet Award Made | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/jalousie-concern-leases-in-brooklyn.html | JALOUSIE CONCERN LEASES IN BROOKLYN | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/britain-disputes-yemen-change.html | Britain Disputes Yemen Change | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/north-wins-lacrosse-rallies-to-defeat-south-1311-in-college-allstar.html | NORTH WINS LACROSSE; Rallies to Defeat South, 13-11, in College All-Star Game | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/8-trojans-qualify-for-ncaa-finals-so-california-holds-strong-hand.html | 8 TROJANS QUALIFY FOR N.C.A.A. FINALS; So. California Holds Strong Hand in Track Title Meet -- Courtney 3d in Heat | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/police-lieutenant-found-dead.html | Police Lieutenant Found Dead | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/herman-nickerson.html | HERMAN NICKERSON | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/germans-approve-u-s-treaty.html | Germans Approve U. S. Treaty | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/young-fight-told-in-journal-form-key-developments-since-his.html | YOUNG FIGHT TOLD IN JOURNAL FORM; Key Developments Since His Severance of C. & O. Ties Traced Day by Day | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/crawford-is-cast-in-film-on-crime-will-portray-the-leader-of.html | CRAWFORD IS CAST IN FILM ON CRIME; Will Portray the Leader of International Syndicate in 'New York Confidential' | True | By Thomas M. Pryor | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/new-grant-to-berlin-university.html | New Grant to Berlin University | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dr-peter-a-dehey.html | DR. PETER A. DEHEY | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pike-decision-near-engineers-report-due-shortly-on.html | PIKE DECISION NEAR; Engineers' Report Due Shortly on Chicago-Indianapolis Road | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/salmon-is-chosen-for-planning-job-commission-exhead-to-be-15000.html | SALMON IS CHOSEN FOR PLANNING JOB; Commission Ex-Head to Be $15,000 Brooklyn Consultant -- Many Pay Rises Voted | True | By Charles G. Bennett | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/bonn-socialists-urge-unity-talk-would-have-europeans-meet-to.html | BONN SOCIALISTS URGE UNITY TALK; Would Have Europeans Meet to Discuss Means to End Partition of Germany | True | By M. S. Handler | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/testimony-on-french-crisis.html | Testimony on French Crisis | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/flying-lst-lands-on-water-and-unloads-guns-trucks-or-assault-force.html | 'Flying LST' Lands on Water and Unloads Guns, Trucks or Assault Force | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/middies-cleared-get-commissions-navy-acts-on-3-graduates-after.html | MIDDIES CLEARED, GET COMMISSIONS; Navy Acts on 3 Graduates After Senate Unit Assails Security Procedures | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/miss-knapp-married-to-stephen-no-hay.html | MISS KNAPP MARRIED TO STEPHEN No HAY | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/union-merger-discussed-chicago-reports-move-for-meat-group-to.html | UNION MERGER DISCUSSED; Chicago Reports Move for Meat Group to Absorb Fur Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/white-sox-obtain-athletics-martin-3club-trade-also-involves.html | WHITE SOX OBTAIN ATHLETICS' MARTIN; 3-Club Trade Also Involves Senators -- Wilson, Dixon, Sima Go to Philadelphia | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/butler-criticizes-swiss.html | Butler Criticizes Swiss | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mute-is-bound-over-by-signals-he-denies-stabbing-woman-in-harlem.html | MUTE IS BOUND OVER; By Signals He Denies Stabbing Woman in Harlem | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/will-resist-pressure.html | Will Resist Pressure | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/3-indian-homers-trim-red-sox-62-doby-strickland-westlake-connect-to.html | 3 INDIAN HOMERS TRIM RED SOX, 6-2; Doby, Strickland, Westlake Connect to Help Houtteman Win Before 28,499 Fans | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/exagent-queried-in-tax-fraud-case-federal-prisoner-testifies-at.html | EX-AGENT QUERIED IN TAX FRAUD CASE; Federal Prisoner Testifies at Trial of Joseph D. Nunan on $91,086 Evasion Charge | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/two-oneway-streets.html | TWO ONE-WAY STREETS | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/vatican-newspaper-for-womens-slacks.html | VATICAN NEWSPAPER FOR WOMEN'S SLACKS | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tolman-assails-fear-of-thinking-receiving-honor-at-mcgill.html | TOLMAN ASSAILS FEAR OF THINKING; Receiving Honor at McGill, Psychologist Urges That Minds Be Kept Free | True | By Murray Illson | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/426-graduated-at-pace-j-e-hoover-is-among-those-honored-by-the.html | 426 GRADUATED AT PACE; J. E. Hoover is Among Those Honored by the College | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/landy-wins-1500-but-misses-mark-australian-runner-timed-in-3464-on.html | LANDY WINS 1,500 BUT MISSES MARK; Australian Runner Timed in 3:46.4 on Soggy Helsinki Track -- Taipale Second | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/a-e-c-member-honored-campbell-chosen-life-trustee-of-trinity.html | A. E. C. MEMBER HONORED; Campbell Chosen Life Trustee of Trinity College, Hartford | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/venezuela-posts-record-in-income-1953-dollar-earnings-placed-at.html | VENEZUELA POSTS RECORD IN INCOME; 1953 Dollar Earnings Placed at $1,050,000,000 -- Gain Shown in Diversifying | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/indicted-as-gem-smuggler.html | Indicted as Gem Smuggler | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/heads-air-procurement-unit.html | Heads Air Procurement Unit | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/yugoslav-flier-plane-freed.html | Yugoslav Flier, Plane Freed | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pearson-sees-halt-in-geneva-parleys.html | PEARSON SEES HALT IN GENEVA PARLEYS | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/bill-admits-nijinskys-widow.html | Bill Admits Nijinsky's Widow | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/90day-term-voided-for-woman-driver.html | 90-DAY TERM VOIDED FOR WOMAN DRIVER | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/f-d-roosevelt-jr-in-governor-race-representative-tells-leaders-in.html | F. D. ROOSEVELT JR. IN GOVERNOR RACE; Representative Tells Leaders in City He Wants Nomination -- No Commitments Here | True | By James A. Hagerty | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/chaplain-marks-15-years-at-hospital.html | Chaplain Marks 15 Years at Hospital | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/position-of-afghanistan-relations-with-soviet-stand-on-pakistan.html | Position Of Afghanistan; Relations With Soviet, Stand on Pakistan Minority Discussed | True | M. AZIM AMINI | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/aspca-action-explained.html | A.S.P.C.A. Action Explained | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/in-latin-america.html | IN LATIN AMERICA | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/martin-just-another-g-i-house-unit-finds-yankee-star-wasnt-severely.html | MARTIN JUST ANOTHER G. I.; House Unit Finds Yankee Star Wasn't Severely Treated | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/laniels-setback-today-indicated-but-news-from-the-geneva-talks-or.html | LANIEL'S SETBACK TODAY INDICATED; But News From the Geneva Talks or Parties' Fear of Election May Save Him | True | By Lansing Warren | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cuba-seeks-300-million-plans-to-float-4-bonds-to-pay-for-huge-works.html | CUBA SEEKS 300 MILLION; Plans to Float 4% Bonds to Pay for Huge Works Program | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-william-b-loftus.html | MRS. WILLIAM B. LOFTUS | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cf-adsisdead-headed-u-s-navy-hoover-cabinet-aide-87-was-banker.html | C.F. ADSISDEAD; HEADED U. S. NAVY; Hoover Cabinet Aide, 87, Was Banker, Philanthropist and Civic Leader in Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/yugoslavs-vote-approval.html | Yugoslavs Vote Approval | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/crashes-cost-licenses-3947-suspended-last-month-for-uninsured.html | CRASHES COST LICENSES; 3,947 Suspended Last Month for Uninsured Accidents | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/brokers-borrowings-up-may-31-total-1400031427-april-30-1237133514.html | BROKERS' BORROWINGS UP; May 31 Total $1,400,031,427 -- April 30 $1,237,133,514 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/primary-prices-dip-02-to-1105-decline-on-processed-foods-and-farm.html | PRIMARY PRICES DIP 0.2% TO 110.5; Decline on Processed Foods and Farm Products in Lead in Drop for Second Week | True | Special to The New York Times | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/conciliation-in-austria-allied-council-is-in-accord-as-soviet-drops.html | CONCILIATION IN AUSTRIA; Allied Council Is in Accord as Soviet Drops Boundary Issue | True | Dispatch of The Times, London. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/balcon-wins-film-prize-chief-of-london-ealing-studios-will-get.html | BALCON WINS FILM PRIZE; Chief of London Ealing Studios Will Get Selznick Award | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/joyce-e-faris-is-married-at-west-point-to-second-lieut-richard-mack.html | Joyce E. Faris Is Married at West Point To Second Lieut. Richard Mack Renfro | True | Special to The New York Times, | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/calls-preferred-stocks.html | Calls Preferred Stocks | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mccarthy-commended.html | McCarthy Commended | True | ANTHONY T. BOUSCAREN | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/jill-martin-fiancee-of-kenneth-ives-jr.html | JILL MARTIN FIANCEE OF KENNETH IVES JR. | True | Splal to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-lindlof-8t-former-edlicator-exteacher-retired-member-of-board.html | MRS. LINDLOF, 8t, FORMER EDLICATOR; Ex-Teacher, Retired Member of Board of Education, Dies chools in Mourning | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/better-control-of-epilepsy.html | Better Control of Epilepsy | True | HARRY SANDS | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/army-mccarthy-agree-joe-foss-is-a-great-flier.html | Army, McCarthy Agree: Joe Foss Is a Great Flier | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/british-airliner-praised-caa-head-reports-on-move-to-use-turboprop.html | BRITISH AIRLINER PRAISED; C.A.A. Head Reports on Move to Use Turbo-Prop Ship Here | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/title-to-all-hallows-bronx-nine-defeats-loughlin-by-31-to-take-city.html | TITLE TO ALL HALLOWS; Bronx Nine Defeats Loughlin by 3-1 to Take City Crown | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/senate-committee-acts.html | Senate Committee Acts | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/algernon-s-beckner.html | ALGERNON S. BECKNER | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/commodity-index-rises-wholesale-average-thursday-was-926-up-02.html | COMMODITY INDEX RISES; Wholesale Average Thursday Was 92.6, Up 0.2 Point | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/miss-heckscher-wed-to-graduate-of-yale.html | MISS HECKSCHER WED TO GRADUATE OF YALE | True | Special to The New York Time. I | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/two-arab-nations-will-pool-defense-egypt-and-saudi-arabia-also.html | TWO ARAB NATIONS WILL POOL DEFENSE; Egypt and Saudi Arabia Also Jointly Reject West's Plans for Middle East Pact | True | By Kennett Love | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/2000-grant-for-health-work.html | $2,000 Grant for Health Work | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/england-to-deport-american-physician.html | ENGLAND TO DEPORT AMERICAN PHYSICIAN | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/transport-news-of-interest-here-3-filipinos-are-graduated-at-kings.html | TRANSPORT NEWS OF INTEREST HERE; 3 Filipinos Are Graduated at Kings Point -- New 'Copter Run Starting in Britain | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/military-parley-ends-no-report-issued-on-5power-deliberations-in.html | MILITARY PARLEY ENDS; No Report Issued on 5-Power Deliberations in Washington | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/brandts-chess-winner-defeats-berliner-in-adjourned-game-of-national.html | BRANDT'S CHESS WINNER; Defeats Berliner in Adjourned Game of National Tourney | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-will-fly-1000-out-of-indochina-evacuation-of-dienbienphu.html | U. S. WILL FLY 1,000 OUT OF INDOCHINA; Evacuation of Dienbienphu Wounded Via Pacific to Begin Next Week | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/menon-and-chou-talk-till-dawn.html | Menon and Chou Talk Till Dawn | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/more-delaware-water.html | MORE DELAWARE WATER | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/audrey-montagu-is-wed-bride-of-david-l-murphy-in-princeton-u-chapel.html | AUDREY MONTAGU IS WED; Bride of David L. Murphy in Princeton U. Chapel | True | Special to n New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/e-t-wailes-quits-post-dulles-aide-asks-white-house-for-overseas.html | E. T. WAILES QUITS POST; Dulles Aide Asks White House for Overseas Berth | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/nixons-political-mentor-diesi-i.html | Nixon's Political Mentor Diesi I | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/balbiers-tennis-victor-moylan-also-reaches-final-of-knickerbocker.html | BALBIERS TENNIS VICTOR; Moylan Also Reaches Final of Knickerbocker Tourney | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stevens-presents-class-day-awards.html | STEVENS PRESENTS CLASS DAY AWARDS | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/louis-jtmbor69-versatile-artist-portraitist-and-mural-painter-who.html | LOUIS J:tMBOR,,69, VERSATILE ARTIST; Portraitist and Mural Painter Who Also,Did Book, Film j Wore Succumbs Here | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/un-group-may-hear-hbomb-area-report.html | U.N. GROUP MAY HEAR H-BOMB AREA REPORT | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/films-to-aid-tb-research.html | Films to Aid TB Research | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/hugo-kaulen.html | HUGO KAULEN | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/choristers-heard-here-charles-pope-unit-and-guest-ensemble-at-town.html | CHORISTERS HEARD HERE; Charles Pope Unit and Guest Ensemble at Town Hall | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/house-group-votes-for-dairy-subsidies.html | HOUSE GROUP VOTES FOR DAIRY SUBSIDIES | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mccarthy-stand-discussed-public-service-believed-rendered-by-attack.html | McCarthy Stand Discussed; Public Service Believed Rendered by Attack on Fisher | True | BRUCE L. FELKNOR | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/italians-cautious-on-trieste-offer-talks-on-new-bid-expected-soon.html | ITALIANS CAUTIOUS ON TRIESTE OFFER; Talks on New Bid Expected Soon in London -- Delay Sought in Balkan Pact | True | By Benjamin Welles | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/santee-runs-mile-on-coast-in-4007-beats-barthel-by-50-yards-but.html | SANTEE RUNS MILE ON COAST IN 4:00.7; Beats Barthel by 50 Yards, but Fails in Record Bid -- O'Brien Betters Mark | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/students-from-china-background-given-on-first-chinese-to-be.html | Students From China; Background Given on First Chinese to Be Graduated Here | True | S. W. KUNG | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/chileans-reported-cool.html | Chileans Reported Cool | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/house-groups-clash-foreign-affairs-farm-groups-offer-parallel-bills.html | HOUSE GROUPS CLASH; Foreign Affairs, Farm Groups offer Parallel Bills | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tale-of-egypt-opens-at-palace.html | Tale of Egypt Opens at Palace | True | H. H. T. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/capt-t-a-hartung-a-retired-engineer.html | CAPT. T. A. HARTUNG, A RETIRED ENGINEER | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/earnings-decline-at-rayon-concern-north-americans-profit-for-fiscal.html | EARNINGS DECLINE AT RAYON CONCERN; North American's Profit for Fiscal Year Is $1,166,126, Against $2,857,072 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/rev-dennis-d-perch.html | REV. DENNIS D. PERCH | True | special to The lqew York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/anastasia-ila-unit-absorbs-5-locals.html | ANASTASIA I.L.A. UNIT ABSORBS 5 LOCALS | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/americans-score-in-bristol-tennis-misses-kimbrell-and-bradley-reach.html | AMERICANS SCORE IN BRISTOL TENNIS; Misses Kimbrell and Bradley Reach Final Along With Joan Curry's Team | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/schoolman-defies-board-in-mahwah-austin-contract-terminated-back-at.html | SCHOOLMAN DEFIES BOARD IN MAHWAH; Austin, Contract Terminated, Back at Desk on Advice to Resist 'Ouster' | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/gorilla-at-large-is-on-view-at-globe.html | Gorilla at Large' Is on View at Globe | True | By Bosley Crowther | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/i-c-c-to-appeal-court-ruling.html | I. C. C. to Appeal Court Ruling | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-w-hilles-i-not-8iifffiiagisti-daughter-of-a-us-secretary-of.html | MRS. W, S' HILLES, I NOT 8IIFFIIAGISTI; Daughter of a U.S. Secretary of State Dies at 88--Was Jailed for 1917 Protest | True | Special [o T.le New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pravda-battles-freer-writings-moscow-paper-seeks-return-to-partys.html | PRAVDA BATTLES FREER WRITINGS; Moscow Paper Seeks Return to Party's Dictatorship Over Literary Output | True | By Harry Schwartz | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/more-time-granted.html | More Time Granted | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/arthur-e-magher.html | ARTHUR E. MAGHER | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/drwillard-bell-dental-lead-58-past-head-of-dentists-state-society.html | DR.WILLARD BELL, DENTAL LEAD, 58; Past Head of Dentists' State Society and Officer of Other Professional Groups Dies | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/brooks-score-by-108-on-17-hits-despite-redlegs-5-circuit-blows.html | Brooks Score by 10-8 on 17 Hits Despite Redlegs' 5 Circuit Blows; Dodgers' Gilliam and Snider Also Connect -- Wehmeier Is Sold to the Phillies | True | By Roscoe McGowen | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/schuman-sure-on-e-d-c-exforeign-chief-says-france-will-ratify.html | SCHUMAN SURE ON E. D. C.; Ex-Foreign Chief Says France Will Ratify Treaty | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/nbc-resigns-miss-truman.html | N.B.C. Re-signs Miss Truman | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/investigators-fly-to-europe.html | Investigators Fly to Europe | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/german-reds-say-west-plots-coup-report-on-east-berlin-trial-quotes.html | GERMAN REDS SAY WEST PLOTS COUP; Report on East Berlin Trial Quotes Testimony Purporting to Show Riots Are Mapped | True | By Walter Sullivan | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/senate-last-removed-a-unit-chairman-in-24.html | Senate Last Removed A Unit Chairman in '24 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-john-f-martens.html | MRS. JOHN F. MARTENS | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dulles-deplores-pennypinching-he-appeals-for-more-funds-to-meet.html | DULLES DEPLORES 'PENNY-PINCHING'; He Appeals for More Funds to Meet Cold War Gains by the Soviet Union | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/1year-trade-bill-is-voted-by-house-extension-of-the-reciprocal.html | 1-YEAR TRADE BILL IS VOTED BY HOUSE; Extension of the Reciprocal Agreements Act Passed by 281-to-53 Ballot | True | By John D. Morris | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/steward-lad-75-westbury-victor-favorite-defeats-volto-man-by-length.html | STEWARD LAD, 7-5, WESTBURY VICTOR; Favorite Defeats Volto Man by Length in Roslyn Pace -- Irish Hal Is Third | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cornell-beats-colgate-de-graaf-stars-on-mound-and-at-bat-in-9to6.html | CORNELL BEATS COLGATE; De Graaf Stars on Mound and at Bat in 9-to-6 Victory | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/business-building-is-sold-in-jamaica-operators-acquire-onestory.html | BUSINESS BUILDING IS SOLD IN JAMAICA; Operators Acquire One-Story Structure Occupied by the Inter-County Title Co. | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/bowman-elder-66-diesi-was-prominent-in-indianapolisl.html | BOWMAN, ELDER, 66, DIESI; Was Prominent in Indianapolisl | True | Special ToThe New York Times | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/new-milk-plan-weighed-house-group-studies-subsidy-to-be-paid-to.html | NEW MILK PLAN WEIGHED; House Group Studies Subsidy to Be Paid to Processors | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/murdercar-driver-denies-part-in-plot.html | MURDER-CAR DRIVER DENIES PART IN PLOT | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/3-payrolls-taken-by-armed-robbers.html | 3 PAYROLLS TAKEN BY ARMED ROBBERS | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/crisis-in-france.html | CRISIS IN FRANCE | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/braves-blank-phils-10-burdette-wins-with-5hitter-umpire-stewart.html | BRAVES BLANK PHILS, 1-0; Burdette Wins With 5-Hitter -- Umpire Stewart Hurt | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/belmont-ball-given-travelers-aid-society-to-be-beneficiary-of.html | BELMONT BALL GIVEN; Travelers Aid Society to Be Beneficiary of Annual Fete | True | | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/takes-navy-depot-post.html | Takes Navy Depot Post | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/lumbard-sails-for-europe.html | Lumbard Sails for Europe | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/samuel-freeman.html | SAMUEL FREEMAN | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-levi-h-burnett.html | MRS. LEVI H. BURNETT | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stassen-replies-to-mccarthy.html | Stassen Replies to McCarthy | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/welch-snubs-mccarthy-but-senator-smiles-on.html | Welch Snubs McCarthy But Senator Smiles On | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/maverick-letter-recalled.html | Maverick Letter Recalled | True | RAYMOND S. RUBINOW | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mexicans-fight-for-land-about-100-battle-troops-for-plots-officer.html | MEXICANS FIGHT FOR LAND; About 100 Battle Troops for Plots -- Officer Is Killed | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/parents-to-give-blood-members-of-queens-group-will-make-donations.html | PARENTS TO GIVE BLOOD; Members of Queens Group Will Make Donations Today | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/eden-warns-reds-parley-will-fail-unless-they-yield-molotov.html | EDEN WARNS REDS PARLEY WILL FAIL UNLESS THEY YIELD; Molotov Proposals on Korea Rejected Anew -- All U. N. Groups Support Briton | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/named-to-winnes-post-g-w-calissi-is-nominated-for-bergen-prosecutor.html | NAMED TO WINNE'S POST; G. W. Calissi Is Nominated for Bergen Prosecutor by Meyner | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/miss-holman-wed-to-air-lieutinan-attended-by-5-at-marriage-to.html | MISS HOLMAN' WED! TO AIR LIEUTINAN; Attended by 5 at Marriagel to Franklin P. Johnson Jr. I in Heavenly Rest Church [ | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/united-states-sails-with-1749.html | United States Sails With 1,749 | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/2-sides-exchange-maps-of-indochina-french-and-vietminh-military.html | 2 SIDES EXCHANGE MAPS OF INDOCHINA; French and Vietminh Military Conferees in Geneva Study Possible Armistice Lines | True | By Tillman Durdin | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/child-center-teaches-both-parents-and-students-education-trainees.html | Child Center Teaches Both Parents and Students; Education Trainees at Brooklyn Learning Youngsters' Ways | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/private-flights-canceled.html | Private Flights Canceled | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/producers-pick-up-option-to-tycoon-gottlieb-and-selden-planning.html | PRODUCERS PICK UP OPTION TO 'TYCOON; Gottlieb and Selden Planning Play Version of Fitzgerald Novel, 2 Other Dramas | True | By Louis Calta | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dulles-denies-u-s-policy-seeks-armed-showdown-with-peiping-brands.html | Dulles Denies U. S. Policy Seeks Armed Showdown With Peiping; Brands Idea 'Palpably False' and Defines Conditions in Which He Might Consider Action in Indochina Justifiable | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/soft-coal-output-plummets.html | Soft Coal Output Plummets | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cuba-to-join-parley.html | Cuba to Join Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/lumber-output-off-but-gain-over-1953-is-shown-in-orders-and.html | LUMBER OUTPUT OFF; But Gain Over 1953 Is Shown in Orders and Shipments | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-golfers-gain-lead-for-trophy-pace-hopkins-test-17-129-12-after.html | U. S. GOLFERS GAIN LEAD FOR TROPHY; Pace Hopkins Test, 17 1/2-9 1/2, After Beating Canadians in 3 Foursome Events | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/inflation-at-farm-disturbs-president.html | INFLATION AT FARM DISTURBS PRESIDENT | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/new-apparel-said-to-please-buyers-orders-on-fall-lines-match-the.html | NEW APPAREL SAID TO PLEASE BUYERS; Orders on Fall Lines Match the Levels of a Year Ago, Garment Makers Report | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/both-sides-blamed-in-gaza-incident.html | BOTH SIDES BLAMED IN GAZA INCIDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/senator-asks-4th-term-for-a-longevity-record.html | Senator Asks 4th Term For a Longevity Record | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wheat-estimate-causes-price-dip-but-partial-recovery-follows-buying.html | WHEAT ESTIMATE CAUSES PRICE DIP; But Partial Recovery Follows Buying Flurry Over Report of Damaging Wind, Heat | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127378 | B00000478500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/ervin-sworn-in-as-senator.html | Ervin Sworn In as Senator | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cohn-threatens-to-get-senator-for-gibe-at-schine-assails-jackson-in.html | COHN THREATENS TO 'GET' SENATOR FOR GIBE AT SCHINE; Assails Jackson in Exchange With Kennedy, Whom He Challenges to Fight | True | By W. H. Lawrence | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tribute-to-caroline-pratt.html | Tribute to Caroline Pratt | True | CHARLES A. REICH | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/shirt-output-off-but-pajamas-and-undershorts-increased-during-april.html | SHIRT OUTPUT OFF; But Pajamas and Undershorts Increased During April | True | | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/jersey-bakers-end-strike.html | Jersey Bakers End Strike | True | Special to The New York Times. | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/g-o-p-riftproof-wiley-declares-decries-conformity-to-state.html | G. O. P. RIFT-PROOF, WILEY DECLARES; Decries Conformity to State Convention -- Denies He Had Any 'Individual' in Mind | True | By Richard J. H. Johnston | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-12 | 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/miner-pair-wins-on-links.html | Miner Pair Wins on Links | True | Special to The New York Times | 1982-05-06 | RE0000127378 | B00000478500 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ceorc-a-amoz-93t.html | CEORC A. ARNOZ, 93,t | True | Special to The ew York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nixon-cryptic-on-mccarthy.html | Nixon Cryptic on McCarthy | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mary-chappell-a-bride-married-in-rochester-church-to-addison-w-ward.html | MARY CHAPPELL A BRIDE; Married in Rochester Church to Addison W. Ward | True | Soectal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-first-in-baseball-pacific-coast-league-opens-door-to-a-negro.html | A First in Baseball; Pacific Coast League opens door to a Negro umpire. | True | By Lawrence Davies | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/physician-weds-marita-howard-dr-james-francis-orourke-and-chestnut.html | PHYSICIAN WEDS. MARITA HOWARD; Dr. James Francis O'Rourke and Chestnut Hill Alumna Married in Westfield | True | Special to The New York Times, | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-john-w-fisher.html | MRS. JOHN W. FISHER | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/johnston-in-cairo-talks.html | Johnston in Cairo Talks | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/climate-sets-the-requirements-how-when-and-what-to-water-is.html | CLIMATE SETS THE REQUIREMENTS; How, When and What to Water Is Governed By the Weather | True | J. SCHARFF. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-anne-graham-gibb-has-7-agendants-a-marriage-to-william-j.html | Miss Anne Graham Gibb Has 7 Agendants A Marriage to William J. MacKenzie Jr. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kathryn-carmody-wed-married-in-jamaica-church-to-alfred-l-stevena.html | KATHRYN CARMODY WED; Married in Jamaica Church to Alfred L. Stevena Jr. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/philadelphia-to-get-a-transport-center.html | PHILADELPHIA TO GET A TRANSPORT CENTER | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bars-hearing-on-congress-tv.html | Bars Hearing on Congress TV | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/physician-is-betrothed-dr-nancy-blades-to-be-bride-of-william-reid.html | PHYSICIAN IS BETROTHED; Dr. Nancy Blades to Be Bride of William Reid Geiler Jr. | True | Special to The New York 'imes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/captree-parkway-and-span-opened-dedicating-3d-link-to-jones-beach.html | CAPTREE PARKWAY AND SPAN OPENED; Dedicating 3d Link to Jones Beach, Moses Hints at Need for a Fourth Causeway | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/enchanted-puppy-puffy-and-the-seven-leaf-clover-written-and.html | Enchanted Puppy; PUFFY AND THE SEVEN LEAF CLOVER. Written and illustrated by Dorothy P. Lathrop. 34 pp. New York: The Macmillan Company. $2.50. For Ages 5 to 8. | True | C. ELTA VAN NORMAN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/stuyvesant-h-s-is-50-alumni-dinner-tuesday-will-honor-12-noted.html | STUYVESANT H. S. IS 50; Alumni Dinner Tuesday Will Honor 12 Noted Graduates | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wilson-of-braves-pitches-nohitter-issues-two-walks-in-beating-phils.html | WILSON OF BRAVES PITCHES NO-HITTER; Issues Two Walks in Beating Phils, 2-0, at Milwaukee for Second Victory of Year | True | By the United Press | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/penncornell-team-defeats-oxfordcambridge-in-track-meet-at-london.html | Penn-Cornell Team Defeats Oxford-Cambridge in Track Meet at London; HAINES AND BOOTH TAKE 2 TESTS EACH | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/expolice-officer-gets-security-job-former-lieut-boyle-to-direct.html | EX-POLICE OFFICER GETS SECURITY JOB; Former Lieut. Boyle to Direct Bush Terminal Section -- Led Waterfront Squad | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/year-truce-nears-on-reciprocal-act-senate-is-expected-to-back-house.html | YEAR TRUCE NEARS ON RECIPROCAL ACT; Senate Is Expected to Back House Vote Despite Fight for 3-Year Extension | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bostons-festival-exhibitions-in-the-open-and-at-brandeis.html | BOSTON'S FESTIVAL; Exhibitions in the Open And at Brandeis | True | By Howard Devree | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/physician-weds-vir6inia-a-wllke-nicholas-nelson-of-bellevue.html | PHYSICIAN WEDS VIR6INIA A. WILKE; Nicholas Nelson of Bellevue Hospital Staff Marries Alumna of Pembroke | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-hodgdon-fiancee-radcliffe-senior-to-be-bride-of-roger-hamilton.html | MISS HODGDON FIANCEE; Radcliffe Senior to Be Bride of Roger Hamilton Brown | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gruenther-denounced-pravda-asserts-his-boasting-proves-west-is.html | GRUENTHER DENOUNCED; Pravda Asserts His 'Boasting' Proves West Is Aggressive | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/reform-of-comic-books-is-spurred-by-hearings-senate-subcommittee.html | REFORM OF COMIC BOOKS IS SPURRED BY HEARINGS; Senate Subcommittee Finds Disagreement But Thinks Public Can Bring Pressure | True | By Nona Brown | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sylvia-a-lauter-lon6-island-bride-she-is-married-at-home-of-parents.html | SYLVIA A. LAUTER LON6 ISLAND BRIDE; !She Is Married at Home of Parents in Roslyn Harbor to Thomas W. Tooker | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-unit-at-i-l-o-split-on-tactics-employers-for-boycott-if-red.html | U. S. UNIT AT I. L. O. SPLIT ON TACTICS; Employers for Boycott if Red Counterparts Get In -- Labor and Government Disagree | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/allison-knocks-out-jacques.html | Allison Knocks Out Jacques | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/300-years-marked-by-northampton-week-of-celebration-opens-today-in.html | 300 YEARS MARKED BY NORTHAMPTON; Week of Celebration Opens Today in Home of Coolidge and of Smith College | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-free-university.html | THE FREE UNIVERSITY | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/displaced-hit.html | Displaced Hit | True | SHELLEY WEINER | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-hawaii-that-lies-beyond-waikiki.html | THE HAWAII THAT LIES BEYOND WAIKIKI | True | P. J. C. F. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-economy-they-say-is-now-saucering-out-meaning-that-it-is-out-of.html | U. S. ECONOMY, THEY SAY, IS NOW 'SAUCERING OUT'; Meaning That It Is Out of Trough Of Recession but Not Rising Far | True | By Joseph A. Loftus | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/democrats-focus-on-the-farm-issue-midwestern-parley-scores.html | DEMOCRATS FOCUS ON THE FARM ISSUE; Midwestern Parley Scores Eisenhower Record, Citing His Campaign Pledges | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/key-gag-is-given-to-mcarthy-case-solon-politician-defines.html | KEY (GAG) IS GIVEN TO M'CARTHY CASE; Solon (Politician) Defines Nomenclature (Jargon) in Hearings (Show) | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/pope-canonizes-5-more-saints-one-a-schoolboy-who-died-at-14-pope.html | Pope Canonizes 5 More Saints; One a Schoolboy Who Died at 14; POPE PROCLAIMS FIVE NEW SAINTS | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fog-mishaps-clog-idlewild-runway-tire-blowouts-close-runway.html | FOG MISHAPS CLOG IDLEWILD RUNWAY; Tire Blowouts Close Runway -- Freighter Runs Aground -- Britannic Delayed | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/contests-in-suffolk-only-3-of-10-villages-have-election-disputes.html | CONTESTS IN SUFFOLK; Only 3 of 10 Villages Have Election Disputes Tuesday | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/if-we-alienate-our-scientists-the-stifling-of-opinions-says.html | If We Alienate Our Scientists --; ' The stifling of opinions,' says Vannevar Bush, 'can wreck any effort of free men, but it can wreck science more rapidly and completely.' | True | By Vannevar Bush | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/passing-of-threepenny-opera-is-lamented.html | Passing of 'Threepenny Opera' Is Lamented | True | RUTH KIRSCHNER | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/in-command-at-fort-totten.html | In Command at Fort Totten | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/paris-ends-andorra-rift-decides-to-lift-travel-curbs-imposed-in.html | PARIS ENDS ANDORRA RIFT; Decides to Lift Travel Curbs Imposed in Radio Dispute | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fisherman-is-next-high-gun-890-wins-125100-belmont-stakes-by-neck.html | FISHERMAN IS NEXT; High Gun, $8.90, Wins $125,100 Belmont Stakes by Neck | True | By James Roach | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-planes-tour-australia.html | U. S. Planes Tour Australia | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-inside-story-on-hotel-lobbies-resplendent-or-simple-they.html | THE INSIDE STORY ON HOTEL LOBBIES; Resplendent or Simple, They Provide a Home Away From Home | True | A. S. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-chefs-go-to-vie-with-worlds-best.html | U. S. CHEFS GO TO VIE WITH WORLD'S BEST | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/malenkov-pushes-bid-to-germans-soviet-premier-extends-offer-to-free.html | MALENKOV PUSHES BID TO GERMANS; Soviet Premier Extends Offer to Free Democrats, Part of Adenauer's Coalition | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/percy-edwina-and-mozart-hackenfellers-ape-by-brigid-brophy-177-pp.html | Percy, Edwina and Mozart; HACKENFELLER'S APE. By Brigid Brophy. 177 pp. New York: Random House. $2.75. | True | By John McNulty | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/c-a-lees-d-to-wed-mary-jane-rowsom.html | C. A. LEES SD TO WED MARY JANE ROWSOM | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marilyn-d-miller-bronxnil-bride-as-four-attendants-at-her-marriage.html | MARILYN D. MILLER BRONXNIL BRIDE; ?;as Four Attendants at' Her Marriage in St. Joseph's to John J. Martin Jr.. | True | Spectl tO e New York T11S. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/di-nardodunklo.html | Di Nardo—Dunklo | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/iona-prep-tennis-victor-turns-back-loughlin-32-for-catholic-high.html | IONA PREP TENNIS VICTOR; Turns Back Loughlin, 3-2, for Catholic High School Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-annoduffy-is-bride-in-chapel-escorted-by-father-a-judge-at-st.html | MISS ANNEDUFFY IS BRIDE IN. CHAPEL; Escorted by Father, a Judge, at St. Patrick's Wedding' to Charles A. Rooney Jr. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/house-bill-speeds-ship-inspections.html | HOUSE BILL SPEEDS SHIP INSPECTIONS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gear-makers-group-elects.html | Gear Makers' Group Elects | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/next.html | NEXT' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/postmasters-appointed.html | Postmasters Appointed | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bates-embarking-on-new-career-retiring-july-17-as-jerseys-penal.html | BATES EMBARKING ON 'NEW' CAREER; Retiring July 17 as Jersey's Penal Chief, He Will Serve as Consultant and Writer | True | By George Cable Wright | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/leon-rains-ded-1-sang-with-opera-former-metropolitan-basso-toured.html | LEON RAINS DED; 1 SANG WITH OPERA'; Former Metropolitan Basso Toured With Nellie Melba and Damrosch-Ellis Co. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/visas-for-seamen-will-be-weighed-london-session-to-take-up-issue.html | VISAS FOR SEAMEN WILL BE WEIGHED; London Session to Take Up Issue Raised by U. S. Law Affecting 500,000 Abroad | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/seixas-tops-trabert-108-86.html | Seixas Tops Trabert, 10-8, 8-6 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/30000-grant-for-study-of-engineering-schools.html | $30,000 Grant for Study Of Engineering Schools | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/missmiriam-eustis-a-prospective-bride.html | MISS MIRIAM EUSTIS A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/deceleration-in-a-rocket-sled-moving-421-miles-an-hour-tests.html | Deceleration in a Rocket Sled Moving 421 Miles an Hour Tests Physical Endurance | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colombia-in-mourning-president-says-provocateurs-caused-fatal.html | COLOMBIA IN MOURNING; President Says Provocateurs Caused Fatal Clashes | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/body-of-hudson-victim-found.html | Body of Hudson Victim Found | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/b-ra-leii-alumna-of-smith-married-att-home-of-mother-in-reading-to.html | B RA. LEII; Alumna of Smith att Home of Mother in Reading/ to Braden Vandeventer | True | Specie3 to The New York TIme. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ison-to-mrs-martin-hamermani.html | ISon to Mrs. Martin Hamermanl | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/it-happened-last-year-the-new-york-times-index-for-the-published.html | It Happened Last Year; THE NEW YORK TIMES INDEX FOR THE PUBLISHED NEWS OF 1953. Vol. 41. 1,227 pp. New York: The New York Times Company. $35. | True | NASH K. BURGER | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/edward-n-smith.html | EDWARD N. SMITH | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/railroads-new-chief-santa-fe-inaugurates-through-travel-from.html | RAILROADS: NEW CHIEF; Santa Fe Inaugurates Through Travel From Chicago to San Francisco | True | By Ward Allan Howe | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mayfield-bolt-share-virginia-beach-open-lead-with-record-194s.html | Mayfield, Bolt Share Virginia Beach Open Lead With Record 194s; SCORES SET MARK FOR 54-HOLE PLAY | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/water-safety.html | WATER SAFETY | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/andrade-defeats-chavez-in-ninth-unbeaten-coast-fighter-wins-when.html | ANDRADE DEFEATS CHAVEZ IN NINTH; Unbeaten Coast Fighter Wins When Referee Halts Action Because of Rival's Cuts | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-1001-afternoons-of-ben-hecht-the-colorfully-crowded-life-story.html | THE 1,001 AFTERNOONS OF BEN HECHT; The Colorfully Crowded Life Story Of a Writer and Critic of Our Day | True | By Saul Bellow | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/arthur-d-fell.html | ARTHUR D. FELL | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-french-chief-off-for-morocco-he-faces-hostile-greeting-by.html | NEW FRENCH CHIEF OFF FOR MOROCCO; He Faces Hostile Greeting by Compatriots on Policy of Appeasing Nationalists | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/five-more-leaders-back-f-d-roosevelt.html | FIVE MORE LEADERS BACK F. D. ROOSEVELT | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/moscow-has-heat-wave.html | Moscow Has Heat Wave | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/runoff-election-in-newark-near-choice-of-council-of-9-due-on.html | RUN-OFF ELECTION IN NEWARK NEAR; Choice of Council of 9 Due on Tuesday -- 18 Are in Race -- Light Vote Is Expected | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/students-of-design-plan-to-include-liberal-arts-is-considered-at.html | Students of Design; Plan to Include Liberal Arts Is Considered at Parsons | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/peiping-gets-inquiry-on-britons.html | Peiping Gets Inquiry on Britons | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gets-new-research-post.html | Gets New Research Post | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sicilians-hoping-for-an-oil-boom-2-strikes-have-been-made-and-wide.html | SICILIANS HOPING FOR AN OIL BOOM; 2 Strikes Have Been Made and Wide Search Is On, but It Isn't a 'Texas' Yet | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-victor-borge-has-son.html | Mrs. Victor Borge Has Son | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cancer-inciters-tests-made-with-fractions-found-in-croton-oil.html | Cancer Inciters; Tests Made With Fractions Found in Croton Oil | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/176-boys-off-for-league-camps.html | 176 Boys Off for League Camps | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/objective.html | OBJECTIVE! | True | LOWELL B. MASON. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-kuempel-is-wed-she-is-married-to-dr-r-j-i-holmes-columbia.html | MRS. KUEMPEL, IS WED; She Is Married to Dr. R. J. i Holmes, Columbia Professor | True | Special to The New York TImel. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/boston.html | Boston | True | Special to The New York Times | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/loosb-n-tlr-1-is-future-bride-smith-student-is-engaged-to-james.html | LOOSB n. TLR I IS FUTURE BRIDE; Smith Student. is Engaged to James Thomas Healey a Graduate of. Yale | True | Su..lal to Tllm New Yrk Tllm. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/garden-articles-to-be-auctioned-active-week-is-scheduled-by-html | GARDEN ARTICLES TO BE AUCTIONED; Active Week Is Scheduled by Galleries Here as Season for Sales Nears End | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/invitation-to-trouble.html | INVITATION TO TROUBLE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/big-stocks-cause-wheat-price-cuts-4-major-exporting-nations.html | BIG STOCKS CAUSE WHEAT PRICE CUTS; 4 Major Exporting Nations' Supplies Rise Sharply as World Sales Slump | True | By J. H. Carmical | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/maureen-daly-married-in-church-at-rye-to-lieut-charles-brown-west.html | Maureen Daly Married in Church at Rye To Lieut. Charles Brown, west Point '54 | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/arline-dorman-wed-to-philip-h-sanford-special-to-the-new-york-times.html | ARLINE DORMAN WED TO PHILIP H. SANFORD; Special to The New York Times. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/special-events-on-maines-down-east-calendar.html | SPECIAL EVENTS ON MAINE'S DOWN EAST CALENDAR | True | By Harold M. Cail | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-weeks-low-point.html | THE WEEK'S LOW POINT | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/podbielan-limits-brooks-to-5-hits-redlegs-mount-13hit-attack.html | PODBIELAN LIMITS BROOKS TO 5 HITS; Redlegs Mount 13-Hit Attack Against Dodgers -- Bailey Wallops Fourth Homer | True | By Roscoe McGowen | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/this-green-world.html | THIS GREEN WORLD | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/tanganyika-asks-better-schools-trust-areas-british-rulers-agree-on.html | TANGANYIKA ASKS BETTER SCHOOLS; Trust Area's British Rulers Agree on Aim -- Economy of Area Is Deteriorating | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/taxi-office-robbed-of-1600.html | Taxi Office Robbed of $1,600 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-clapp-betrothed-fiancee-of-walter-n-miller-a-graduate-of.html | NANCY CLAPP BETROTHED; Fiancee of Walter N. Miller, a Graduate of Swarthmore | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/havemeyer-yacht-scores-on-sound-apache-takes-12mile-test-in.html | HAVEMEYER YACHT SCORES ON SOUND; Apache Takes 12-Mile Test in Division B at Seawanhaka-Corinthian Y. C. Event | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/under-steady-persecution-religion-behind-the-iron-curtain-by-george.html | Under Steady Persecution; RELIGION BEHIND THE IRON CURTAIN. By George N. Shuster. 281 pp. New York: The Macmillan Company. $4. | True | By Paul B. Anderson | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-spackma___nnn-engaged-vassar-alumna-and-marvin1-andersen-jr-to.html | MISS SPACKMA___.NNN .ENGAGED; Vassar Alumna and Marvin1 Andersen Jr. to Wed in Fall | True | Special to The New York Times. ] | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/g-ynboston-oklahoma-girl-and-princetoni-graduate-are-engaged.html | G YNBOSTON]; ' Oklahoma Girl and Princetoni Graduate Are Engaged Nuptials to Be June 25 | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eleanor-watt-engaged-smith-alumna-is-the-fiancei-of-thomas-barclay.html | ELEANOR WATT ENGAGED; Smith Alumna Is the Fiancee of Thomas Barclay Shull I | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/physicists-back-dr-oppenheimer-society-compares-a-e-c-view-to-kind.html | PHYSICISTS BACK DR. OPPENHEIMER; Society Compares A. E. C. View to Kind of Attitude 'Customary in Russia' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-light-on-strauss-german-scholars-investigate-documents.html | NEW LIGHT ON STRAUSS; German Scholars Investigate Documents Illuminating His Life and Works | True | By Robert Breuer | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ricarda-kohn-will-be-wed.html | Ricarda Kohn Will Be Wed | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sally-fageol-engaged-graduate-of-bennett-will-be-married-to-roland.html | SALLY FAGEOL ENGAGED; Graduate of Bennett Will Be Married to Roland Morris | True | Special to The New York Times. [ | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rhoda-gold-wed-in-paterson.html | Rhoda Gold Wed in Paterson | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/elmer-w-hankins.html | ELMER W. HANKINS | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/drexel-grant-719-degrees.html | Drexel Grant 719 Degrees | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/west-florida-expects-boom-tampa-bays-22000000-bridge-project-to.html | WEST FLORIDA EXPECTS BOOM; Tampa Bay's $22,000,000 Bridge Project to Open Up Gulf Resorts to Tourists With One Direct Coastal Route | True | By Richard Fay Warner | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/shirley-a-daniels-married.html | Shirley A. Daniels Married | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/flanders-motion-to-curb-mcarthy-hit-by-knowland-senate-majority.html | FLANDERS' MOTION TO CURB M'CARTHY HIT BY KNOWLAND; Senate Majority Chief Fears Fight on Floor Might Block Administration Program | True | By Charles E. Egan | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/laniel-voted-down-over-indochina-submits-resignation-of-his-cabinet.html | LANIEL VOTED DOWN OVER INDOCHINA; SUBMITS RESIGNATION OF HIS CABINET; COTY MAY NOT LET THE PREMIER QUIT; TALLY IS 806 TO 293 | True | By Lansing Warren | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/margie-dennler-wed-married-in-dubuque-iowa-to-lieut-george-dorsey.html | MARGIE DENNLER WED; Married in Dubuque, Iowa, to Lieut. George Dorsey, U.S.N. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-stella-west-becomes-affianced.html | MISS STELLA WEST BECOMES AFFIANCED | True | Slecial to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/favorite-eastern-tourist-goals-historic-sites-top-list-of-places.html | FAVORITE EASTERN TOURIST GOALS; Historic Sites Top List Of Places Attracting Most Travelers | True | By Robert Meyer Jr. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/remigino-wins-twice-in-dashes-at-glasgow.html | Remigino Wins Twice in Dashes at Glasgow | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/tibor-gerewlch.html | TIBOR GEREWICH | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/anniversary-year-down-in-jersey.html | ANNIVERSARY YEAR DOWN IN JERSEY | True | G. W. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-geneva-conference-as-mr-low-sees-it-now.html | THE GENEVA CONFERENCE — AS MR. LOW SEES IT NOW | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-birdseyes-troth-stephena-alumna-prospective-bride-of-dr-j-e.html | MISS BIRDSEYE'S TROTH; Stephena Alumna Prospective Bride of Dr, J. E, Duce.f | True | SPecial to e New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/beach-patterns.html | Beach Patterns | True | By Virginia Pope | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/india-to-renew-curbs-on-french-enclaves-following-deadlock-on-new.html | India to Renew Curbs on French Enclaves Following Deadlock on New Delhi Claims | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/coiib-iui-bioi-iianc-manhattanville-alumna-to-be-bride-of-lawrence.html | COI?IB IUI BIOI iIANC; Manhattanville Alumna to Be Bride of Lawrence Corroong an Insurance Executive | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/henry-fippinger.html | HENRY FIPPINGER | True | Svemal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/despirito-first-with-4-jockey-raises-total-to-153-nutmeg-lad.html | DESPIRITO FIRST WITH 4; Jockey Raises Total to 153 -- Nutmeg Lad Triumphs | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/from-east-to-west-india-europe-americas-in-current-shows.html | FROM EAST TO WEST; India, Europe, Americas In Current Shows | True | By Stuart Preston | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/benjamin-bornstei-n.html | BENJAMIN BORNSTEI N | True | Special to The New York -imes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/soft-coal-seeks-help-in-research-laboratorys-studies-aimed-at.html | SOFT COAL SEEKS HELP IN RESEARCH; Laboratory's Studies Aimed at Regaining Old Markets and Opening New Ones | True | By Foster Hailey | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/impact-of-the-armymcarthy-hearing-an-appraisal-capital-observers-be.html | IMPACT OF THE ARMY-M'CARTHY HEARING: AN APPRAISAL; Capital Observers Believe Clear-Cut Verdict Unlikely, Look for the Battle to Be Joined in Another Forum | True | By W. H. Lawrence | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/golf-yields-to-goosewatching.html | Golf Yields to Goose-Watching | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bernhard-to-visit-in-africa.html | Bernhard to Visit in Africa | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/admiral-brittain-gets-u-n-post.html | Admiral Brittain Gets U. N. Post | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/weaver-to-offer-fashion-silk-line-scalamandre-finds-drape-goods.html | WEAVER TO OFFER FASHION SILK LINE; Scalamandre Finds Drape Goods Promising for Use by the Dressmaker | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-die-in-fire-near-amman.html | Two Die in Fire Near Amman | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wire-fox-terrier-is-best-in-show-ch-superman-defeats-poodle.html | WIRE FOX TERRIER IS BEST IN SHOW; Ch. Superman Defeats Poodle L'Ballerine in 1,030-Dog Greenwich K. C. Event | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/science-and-the-heart.html | SCIENCE AND THE HEART | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/french-communists-suffer-decline-in-their-prestige-but-despite-drop.html | FRENCH COMMUNISTS SUFFER DECLINE IN THEIR PRESTIGE; But Despite Drop in Membership, They Remain Dangerous Force in National Life | True | By Henry Giniger | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/radio-man-with-faith-richard-d-buckley-manager-of-wnew-looks.html | RADIO MAN WITH FAITH; Richard D. Buckley, Manager of WNEW, Looks Brightly at the Future | True | By Val Adams | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/thruway-putting-its-credit-to-test-300000000-bond-offering-backed.html | THRUWAY PUTTING ITS CREDIT TO TEST; $300,000,000 Bond Offering, Backed Only by Revenues, Slated for Wednesday | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/george-j-beyer.html | GEORGE J. BEYER | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/utility-offering-rights.html | Utility Offering Rights | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/reds-jailed-for-shaving-priest.html | Reds Jailed for Shaving Priest | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/harnessing-the-electron.html | Harnessing The Electron | True | By Leonard Engel | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/friendship-week-opens-saturday-cultural-unity-of-mankind-to-be.html | FRIENDSHIP WEEK OPENS SATURDAY; ' Cultural Unity of Mankind' to Be American-European Group's Theme at Stanford | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/barbara-van-name-wed-to-john-emery.html | BARBARA VAN NAME WED TO JOHN EMERY | True | Special to T'ne New Yor: Tlm. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-winners-champions-by-setback-athletes-who-overcame-physical.html | The Winners; CHAMPIONS BY SETBACK. Athletes Who Overcame Physical Handicaps. By David K. Boynick. 205 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 12 to 16. | True | HENRY B. LENT. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/james-p-russell.html | JAMES P. RUSSELL | True | Specill to 'T Ae New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/in-the-struggle-to-be-ones-self-individualism-reconsidered-and.html | In the Struggle to Be One's Self; INDIVIDUALISM RECONSIDERED. And Other Essays. By David Riesman. 528 pp. Glencoe, Ill.: The Free Press. $6. | True | By Jacques Barzun | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-england-team-wins-sears-tennis-12th-time.html | New England Team Wins Sears Tennis 12th Time | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wood-field-and-stream-seven-states-planning-safety-programs-for.html | Wood, Field and Stream; Seven States Planning Safety Programs for Juvenile Hunters This Fall | True | By Raymond R. Camp | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/egypts-premier-hails-elmalakh-nasser-after-seeing-cheops-ship-says.html | EGYPT'S PREMIER HAILS EL-MALAKH; Nasser, After Seeing Cheops' Ship, Says Finder's Name Will Go Down in History | True | By Kennett Love | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/winged-feet-for-the-vacationist-new-toll-turnpikes-in-new-york-and.html | WINGED FEET FOR THE VACATIONIST; New Toll Turnpikes in New York and New Jersey and Helicopters To the Mountains Add Speed to Summer Pleasure Traveling | True | By Paul J. C. Friedlander | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/adirondack-park-vast-mountain-and-lake-region-now-has-more-rooms.html | ADIRONDACK PARK; Vast Mountain and Lake Region Now Has More Rooms and 'Attractions' | True | By Roger Tubby | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ann-m-hfnnessy-b-wbb-to-offiger-she-is-attended-by-8-at-her.html | ANN M. HFNNESSY b WBB TO OFFIGER; She Is Attended By 8 at Her Marriage in Belmont, Mass., to Lieut. Vincent Largay | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/beyond-montreal-pastoral-laurentian-region-makes-bid-for-more.html | BEYOND MONTREAL; Pastoral Laurentian Region Makes Bid for More Summer Tourists | True | By Noel Mostert | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/britain-warned-of-hideous-risks-regime-spokesmen-see-time-for.html | BRITAIN WARNED OF 'HIDEOUS' RISKS; Regime Spokesmen See Time for Decisions -- Attlee Talks of War Threats | True | By Drew Middleton | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-indians-here-on-tour-boys-arrive-to-aid-marquette-league-missions.html | 3 INDIANS HERE ON TOUR; Boys Arrive to Aid Marquette League Mission's Work | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/segregation-by-sex.html | SEGREGATION BY SEX | True | D. M. GANCHER. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/griff-and-the-wild-girl-satans-rock-by-carl-d-burton-262-pp-new.html | Griff and the Wild Girl; SATAN'S ROCK. By Carl D. Burton. 262 pp. New York: Appleton-Century-Croft. $3. | True | CHARLOTTE CAPERS. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/data-on-nursing-offered.html | Data on Nursing Offered | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-turned-back.html | THE TURNED BACK | True | DAVID SLOAN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/geneva-talks-advance-french-aide-says-military-discussion-makes.html | GENEVA TALKS ADVANCE; French Aide Says Military Discussion Makes Progress | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/james-brown-weds-miss-ellen-gifford.html | JAMES BROWN WEDS MISS ELLEN GIFFORD | True | .pecl to The New York Tlmmk | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-york.html | NEW YORK | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/master-ace-clips-monmouth-record-master-ace-clips-monmouth-mark.html | Master Ace Clips Monmouth Record; MASTER ACE CLIPS MONMOUTH MARK | True | By Joseph C. Nichols | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/japanese-off-to-moscow.html | Japanese Off to Moscow | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/massage-units-said-to-slash-accidents.html | MASSAGE UNITS SAID TO SLASH ACCIDENTS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/los-angeles-vote-bars-center.html | Los Angeles Vote Bars Center | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sarah-jane-mason-prospective-bride.html | SARAH JANE MASON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cacecicosta.html | CaceciCosta | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chile-told-reds-got-order-for-agitation.html | CHILE TOLD REDS GOT ORDER FOR AGITATION | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mccarthy-ignored-by-illinois-g-o-p-state-convention-avoids-any-stand.html | M'CARTHY IGNORED BY ILLINOIS G. O. P.; State Convention Avoids Any Stand on Senator -- Links Democrats, Socialism | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/martha-h-cochrane-wed-to-clergymani.html | MARTHA H. COCHRANE WED TO CLERGYMANI | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/middlebury-groups-elect.html | Middlebury Groups Elect | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dinner-to-honor-t-f-moore-jr.html | Dinner to Honor T. F. Moore Jr. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/pope-aids-u-n-refugee-fund.html | Pope Aids U. N. Refugee Fund | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/university-week-begins-protestant-churches-asked-to-aid-school-near.html | UNIVERSITY WEEK BEGINS; Protestant Churches Asked to Aid School Near Tokyo | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/yeshiva-to-hear-dewey-medical-college-cornerstone-to-be-laid-today.html | YESHIVA TO HEAR DEWEY; Medical College Cornerstone to Be Laid Today | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-gledhill-bride-married-to-owen-henry-ranft-in-church-at.html | NANCY GLEDHILL BRIDE; Married to Owen Henry Ranft in Church at Fairfield | True | Special to The lew York mes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/soviet-officers-must-keep-trim.html | Soviet Officers Must Keep Trim | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chinese-in-canada-seek-kins-entry.html | CHINESE IN CANADA SEEK KIN'S ENTRY | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-good-disguise-annuals-conceal-dying-tulips-and-poppies.html | A GOOD DISGUISE; Annuals Conceal Dying Tulips and Poppies | True | M. C. W. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/synonym-for-splendor-tuberous-begonias-have-few-rivals-if-their.html | SYNONYM FOR SPLENDOR; Tuberous Begonias Have Few Rivals If Their Bleeds Are Satisfied | True | By L. D. Little Jr. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/why-people-camp-forests-with-modern-conveniences-attract-more.html | WHY PEOPLE CAMP; Forests With Modern Conveniences Attract More People Each Year | True | By Douglas Dales | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/2-nocal-franchises-granted.html | 2 No-Cal Franchises Granted | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mcarthy-plans-inquiry-says-prisoners-of-war-will-be-his-next.html | M'CARTHY PLANS INQUIRY; Says Prisoners of War Will Be His Next Investigation | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/otis-lambert.html | OTIS LAMBERT | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/pittsburgh-strike-ends-bus-drivers-out-35-day-get-pay-rise-to-201.html | PITTSBURGH STRIKE ENDS; Bus Drivers, Out 35 Day, Get Pay Rise to $2.01 an Hour | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/many-kinds-of-metal.html | Many Kinds of Metal | True | By Betty Pepis | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fencers-club-triumphs-wins-national-epee-team-title-philadelphia.html | FENCERS CLUB TRIUMPHS; Wins National Epee Team Title -- Philadelphia Quartet Second | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atom-submarine-prototype-simulates-a-dive-to-europe-strauss-tells.html | Atom Submarine Prototype Simulates a Dive to Europe; Strauss Tells of Full-Power 'Crossing' of Atlantic, Achieved in Idaho Desert With Engine Like That in the Nautilus | True | By William L. Laurence | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ship-bidding-system-changed.html | Ship Bidding System Changed | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cynthia-orloff-wed-to-anatolu-bredikin.html | CYNTHIA ORLOFF WED TO ANATOLu BREDIKIN | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/williams-tops-harvard-purple-wins-by-75-as-yankus-stars-at-bat-and.html | WILLIAMS TOPS HARVARD; Purple Wins by 7-5 as Yankus Stars at Bat and on Hill | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/joan-d-merrill-bride-in-dariei-she-is-wed-to-lieut-arthu-collins-jr.html | JOAN D. MERRILL BRIDE IN DARIEI; She Is Wed to Lieut. Arthu Collins Jr. in Presbyterian Church-- Attended by 7 | True | Sal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rev-a-elwood-corning.html | REV. A. ELWOOD CORNING | True | Special to The New York Times, | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nina-foch-wed-to-tv-actor.html | Nina Foch Wed to TV Actor | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-edith-marks-to-be-wed.html | Miss Edith Marks to Be Wed | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mafia-interests-go-beyond-crime-but-baffling-sicilian-society.html | MAFIA INTERESTS GO BEYOND CRIME; But Baffling Sicilian Society, Integral Factor in Island's Life, Stays Outside Law | True | BY Herbert L. Matthews | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miscast-brando.html | MISCAST BRANDO | True | ROBERT DOWNING. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/inexpensive-travel-by-day-coach-a-shrewd-pennypincher-can-take-long.html | INEXPENSIVE TRAVEL BY DAY COACH; A Shrewd Penny-Pincher Can Take Long Trips In Modest Comfort | True | By F. Douglas Hammond | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/princeton-prade-viewed-by-10000-5000-are-in-line-of-march-with.html | PRINCETON P-RADE VIEWED BY 10,000; 5,000 Are in Line of March With 89-Year-Old Member of '85 Keeping Step | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/einstein-college-ceremony-set.html | Einstein College Ceremony Set | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/publishers-ask-rate-cut-world-group-seeks-lower-air-figure-for.html | PUBLISHERS ASK RATE CUT; World Group Seeks Lower Air Figure for Newspapers | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/little-old-new-york-rachel-by-mina-lewston-illustrated-by-howard.html | Little Old New York; RACHEL. By Mina Lewston. Illustrated by Howard Simon. 188 pp. New York: Franklin Watts. $2.50. For Ages 9 to 12. | True | ROSE FRIEDMAN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hanois-strange-life-half-peace-half-war-with-foes-pressing-in-all.html | HANOI'S STRANGE LIFE: HALF PEACE, HALF WAR; With Foes Pressing In All Around, There Is Concern but No Panic | True | By Henry R. Lieberman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-downs-canada-for-pro-links-prize-u-s-keeps-trophy-on-toronto.html | U. S. Downs Canada For Pro Links Prize; U. S. KEEPS TROPHY ON TORONTO LINKS | True | By the United Press. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/legislation-remember-.html | LEGISLATION! . . . REMEMBER? . . . | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3000-see-billy-graham-off.html | 3,000 See Billy Graham Off | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/just-what-is-a-resort-hotel-the-main-ingredients-are-water-fresh.html | JUST WHAT IS A RESORT HOTEL?; The Main Ingredients Are Water, Fresh Air, Trees, a Full Table, Other Vacationists and an Atmosphere of Romantic Relaxation | True | By Armand Schwab Jr. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ar-myman-wed-sally-thoipson-lieut-william-v-paul-jr-and-a-teachers.html | AR MYMAN WED SALLY THOIPSON; Lieut.. William V. Paul Jr. and a Teachers College Alumna Are Married | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-jane-qrove-wed-to-physicii-cornell-nursing-graduate-isl.html | MISS JANE QROVE WED TO PHYSICII; Cornell Nursing Graduate Isl Married in Pelham Church to George F. Pritchard | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/public-service-networks-carrying-the-armymccarthy-hearings-deserve.html | PUBLIC SERVICE; Networks Carrying the Army-McCarthy Hearings Deserve Vote of Thanks | True | By Jack Gould | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/report-on-recent-london-stage-activities.html | REPORT ON RECENT LONDON STAGE ACTIVITIES | True | By W. A. Darlington | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-dance-documents-memorable-performances-on-tv-kinescopes.html | THE DANCE: DOCUMENTS; Memorable Performances On TV Kinescopes | True | By John Martin | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-wright-museum.html | THE WRIGHT MUSEUM | True | ODELL YOUNG. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-daisydaisy.html | THE DAISY-DAISY | True | M. BROWN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/suburbs-getting-better-teachers-communities-willing-to-pay-for.html | SUBURBS GETTING BETTER TEACHERS; Communities Willing to Pay for High-Quality Education Have It, Survey Shows | True | By Gene Currivan | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/any-schoolboy-knows-that-high-school-kids-are-expected-to-answer.html | Any Schoolboy Knows That --; High school kids are expected to answer the typical exam questions on this page. Can you? | True | Compiled By Leonard Buder | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/zernial-is-fined-after-joost-row-pilot-penalizes-outfielder-250-for.html | ZERNIAL IS FINED AFTER JOOST ROW; Pilot Penalizes Outfielder $250 for Dugout Argument Before Crowd Friday | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wandering-among-the-finger-lakes.html | WANDERING AMONG THE FINGER LAKES | True | By Ellen Williams | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colgate-honors-three-alumni.html | Colgate Honors Three Alumni | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/van-fleet-back-in-korea.html | Van Fleet Back in Korea | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/seeks-to-avert-carpet-strike.html | Seeks to Avert Carpet Strike | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/movies-aid-rogers-memorial.html | Movies Aid Rogers Memorial | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/error-in-schine-text.html | Error in Schine Text | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/second-aliyah-the-spark-and-the-exodus-by-benedict-and-nancy.html | Second Aliyah; THE SPARK AND THE EXODUS. By Benedict and Nancy Freedman. 287 pp. New York: Crown Publishers. $3. | True | ANZIA YEZIERSKA. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-and-gossip-of-the-rialto-two-stars-are-interested-in-the-hot.html | NEWS AND GOSSIP OF THE RIALTO; Two Stars Are Interested In 'The Hot Corner' -- "Other Items | True | By Lewis Funke | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-d-leveill-wed-in-sgarsdali-she-becomes-brideof-lieut-charles.html | MISS D. , LEVEILL: WED IN SGARSDALI; She Becomes Brideof Lieut Charles Luce Jr. of Army, West Point Graduate | True | SpeCial to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mnnkwyat.html | MnnkWyat | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-edward-j-robesoni.html | MRS. EDWARD J. ROBESONI | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-osborn____ee-married-she-is-bride-in-east-hamptonj-of-ilmar.html | MISS OSBORN____ EE MARRIED; She Is Bride in East Hamptonj /of Ilmar Ratsep, Navy Veteran | True | Special to Tilt New York Times. I | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/catskill-legend-the-ulstergreene-vacationland-is-built-on-300-years.html | CATSKILL LEGEND; The Ulster-Greene Vacationland Is Built on 300 Years of History | True | By Bernard Kalb | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-hines-married-to-cpl-h-s-vaile-jr.html | MISS HINES MARRIED TO CPL. H. S. VAILE JR. | True | Special to The lew York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cheaper-spray-offered-can-with-screw-top-may-be-reloaded-and.html | CHEAPER SPRAY OFFERED; Can With Screw Top May Be Reloaded and Recharged | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/peru-and-ecuador-get-bid-for-calm-4-nations-confer-on-tension-over.html | PERU AND ECUADOR GET BID FOR CALM; 4 Nations Confer on Tension Over Border Disputes -- Armed Clash Feared | True | By Sam Pope Brewer | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/asian-policies-contrasted-divergence-of-british-and-american-views.html | Asian Policies Contrasted; Divergence of British and American Views Called Constructive Element | True | r. YR1EDMANN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nixon-bids-nation-back-asian-hopes-in-speech-at-alma-mater-he-says.html | NIXON BIDS NATION BACK ASIAN HOPES; In Speech at Alma Mater, He Says That Is Only Way to Check Reds | True | By Gladwin Hill | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/germans-losing-ardor-for-european-unity-neutralism-involving.html | GERMANS LOSING ARDOR FOR EUROPEAN UNITY; Neutralism, Involving Agreements With Moscow, Seems to Be Gaining | True | By M. S. Handler | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bridge-using-jacobys-twobid-some-typical-examples-of-this-new.html | BRIDGE: USING JACOBY'S TWO-BID; Some Typical Examples Of This New System In Practice | True | By Albert H. Morehead | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/one-battle-doesnt-decide.html | ONE BATTLE DOESN'T DECIDE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/training-for-nursing-consultants.html | Training for Nursing Consultants | True | B. F. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-iarriage-for-sarah-jones-bryn-mawr-exstudent-wed-i-in-st.html | JERSEY IARRIAGE FOR SARAH JONES; Bryn Mawr Ex-Student Wed i in St. John's, Bernardsville, to Basset/S. Winmill | True | to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-i-fenwi43k-jr-wed-s-jean-enlqis-marriage-in-short-hills-n-j.html | (3. I. FENWI43K JR. WED_S JEAN ENlqIS; Marriage in Short Hills, N. J., Church Is Performed by Bridegroom's Uncle | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-president-elected-by-lafayette-alumni.html | New President Elected By Lafayette Alumni | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-garter-for-churchill.html | A Garter For Churchill | True | PETER WHITNEY. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hitler-made-up-his-mind-too-late-v2-by-walter-dornberger.html | Hitler Made Up His Mind Too Late; V-2. By Walter Dornberger. Introduction by Willy Ley. Translated from the German by James Cleugh and Geoffrey Halliday. Photographs. 281 pp. New York: The Viking Press. $5. | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/iss-emily-dixon-engaged-to-exstudent-at-tephens-i-fiancee-of-c-w.html | ISS EMILY DIXON ENGAGED TO; Ex-Student at Stephens iS Fiancee of C. W. Bristol, Who Attended Yale | True | Special to The New York lmes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/big-rise-forecast-in-air-commerce-larger-freight-planes-new.html | BIG RISE FORECAST IN AIR COMMERCE; Larger Freight Planes, New Eisenhower Policy Viewed as Important Stimuli | True | By Brendan M. Jones | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-land-of-the-groaning-board.html | THE LAND OF THE GROANING BOARD | True | By Israel Shenker | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-pyke-affianced-exstudent-at-smith-will-bei-wed-to-william-g.html | MISS PYKE AFFIANCED; Ex-Student at Smith Will Bel Wed to William G. McKelvy | True | Special to The New York Times. [ | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hollywood-edict-ruling-on-use-of-autry-rogers-films-may-set-pattern.html | HOLLYWOOD EDICT; Ruling on Use of Autry, Rogers Films May Set Pattern -- Of Best Sellers | True | By Thomas M. Pryor | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ailing-bannister-runs-dead-heat-in-429-mile.html | Ailing Bannister Runs Dead Heat in 4:29 Mile | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sullivan-linck.html | Sullivan -- Linck | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/automobiles-thruway-upstate-cities-will-benefit-by-opening-of-first.html | AUTOMOBILES: THRUWAY; Upstate Cities Will Benefit By Opening Of First Major Section of Highway | True | By Bert Pierce | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sparkless-shoe-invention-for-use-by-surgeons-and-nurses-in.html | Sparkless Shoe; Invention for Use by Surgeons And Nurses in Hospitals | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/athletics-rally-for-three-runs-in-the-eighth-inning-to-turn-back.html | Athletics Rally for Three Runs in the Eighth Inning to Turn Back Detroit; TIGERS BOW, 4-2, TO PHILADELPHIA | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/armory-is-raided-in-north-ireland-republican-band-with-truck-loots.html | ARMORY IS RAIDED IN NORTH IRELAND; Republican Band With Truck Loots British Barracks, Carries Off Weapons | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/about-iceland-it-celebrates-its-independence-this-thursday.html | About Iceland; It celebrates its independence this Thursday. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/admits-fire-fatal-to-7.html | Admits Fire Fatal to 7 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jesuit-priest-100-dies-rev-joseph-r-richard-oldest-in-order-served.html | JESUIT PRIEST, '100, DIES; Rev. Joseph R. Richard, Oldest in Order, Served in Ontario | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-d-a-scores-reeces-inquiry.html | A. D. A. Scores Reece's Inquiry | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hotel-man-gets-bucknell-honor.html | Hotel Man Gets Bucknell Honor | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/panels-for-bank-facade.html | Panels for Bank Facade | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/public-understanding-aids-cerebral-palsy-treatment-era-of-support.html | Public Understanding Aids Cerebral Palsy Treatment; Era of Support Traced to Beginning Ten Years Ago of Easter Seal Drive | True | By Howard A. Rusk, M.d. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ship-budget-plan-evokes-no-cheers-builders-doubt-eisenhowers.html | SHIP BUDGET PLAN EVOKES NO CHEERS; Builders Doubt Eisenhower's Program Will Help Relieve Slump Until Well Into '55 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/current-entries-in-the-16mm-screen-field.html | CURRENT ENTRIES IN THE 16MM. SCREEN FIELD | True | By Howard Thompson | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/south-quintet-wins-10993.html | South Quintet Wins, 109-93 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lena-river-found-a-siberian-artery-wide-arctic-stream-icefree-4.html | LENA RIVER FOUND A SIBERIAN ARTERY; Wide Arctic Stream, Ice-Free 4 Months a Year, Serves Remote Yakutia Area | True | By Harrison E. Salisbury | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/empire-games-vancouver-will-be-the-scene-of-this-summers.html | EMPIRE GAMES; Vancouver Will Be the Scene of This Summer's Commonwealth 'Olympics' | True | By Richard L. Neuberger | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-goutell-is-wed-chappaqua-girl-is-bride-of-l-robert-fowler-a.html | MISS GOUTELL IS WED; Chappaqua Girl Is Bride of l Robert Fowler, a Veteran I | True | Special to The New York Times. ] | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/beckfiske.html | Beck--Fiske | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-die-in-maryland-auto-crash.html | 3 Die in Maryland Auto Crash | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hogan-cards-a-64-in-golf-day-round-hogan-cards-a-64-in-golf-day.html | Hogan Cards a 64 In Golf Day Round; HOGAN CARDS A 64 IN GOLF DAY ROUND | True | By Lincoln A. Werden | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/offers-new-spun-orlon-yarn.html | Offers New Spun Orlon Yarn | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/world-mark-set-by-backus-throw-weight-toss-of-42-feet-5-34-helps-n.html | WORLD MARK SET BY BACKUS' THROW; Weight Toss of 42 Feet 5 3/4 Helps N. Y. A. C. Keep Met A. A. U. Track Crown | True | By Michael Strauss | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/havertown-pa-soldier-wins-british-golf-event.html | Havertown (Pa.) Soldier Wins British Golf Event | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/james-fihn-exoffii-retired-lieutenant-directed-new-york.html | JAMES FIHN )iBAD; POLICE EX-OFFiI; Retired Lieutenant Directed New York Investigation of Lindbergh Kidnapping | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/enter-the-rhododendron-clan.html | ENTER THE RHODODENDRON CLAN | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/belgium-is-victor-in-davis-cup-play-beats-england-32-to-gain.html | BELGIUM IS VICTOR IN DAVIS CUP PLAY; Beats England, 3-2, to Gain European Zone Semi-Finals -- France Also Scores | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/finkhaller.html | FinkHaller | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/iselinguild.html | Iselin--Guild | True | special t.o The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/poodles-perform-at-park-jamboree.html | POODLES PERFORM AT PARK JAMBOREE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-e-donald-west-point-bride-she-has-five-attendants-at-marriage.html | MISS E. 'DONALD WEST. POINT BRIDE; She Has Five Attendants at/ Marriage to Lieut. Humbert Sweeney, Recent Graduate / | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/elizabeth-b-bates-fiancee-of-student.html | ELIZABETH B. BATES FIANCEE OF STUDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/reactor-for-michigan-u.html | Reactor for Michigan U. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/balch-says-dewey-uses-hitler-method.html | BALCH SAYS DEWEY USES HITLER METHOD | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/columbia-starting-executives-course.html | COLUMBIA STARTING EXECUTIVES COURSE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/department-store-sales-for-week-show-decrease.html | Department Store Sales for Week Show Decrease | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nathaniel-b-smith.html | NATHANIEL B. SMITH | True | Special to The New York Time_is. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/humphrey-degree-deferred.html | Humphrey Degree Deferred | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cynthia-f-kain-married-wed-in-christ-church-short-hills-to-richard.html | CYNTHIA F. KAIN MARRIED; Wed in Christ Church, Short' Hills, to Richard Wigton 3d | True | Special to The ev Yorlc im. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lyssus-and-friend-crazy-as-you-look-by-julilly-h-kohler-illustrated.html | Lyssus and Friend; " CRAZY AS YOU LOOK!" By Julilly H. Kohler. Illustrated by Lee Ames. 120 pp. New York: Alfred A. Knopf. $2.50. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-dewitts-troth-nurse-at-st-lukes-engaged-to-dr-albert-peterman.html | NANCY DEWITT'S TROTH; Nurse at St. Luke's Engaged to Dr. Albert Peterman | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/subversion-peril-in-u-s-analyzed-youth-forum-panel-offers-ways-to.html | SUBVERSION PERIL IN U. S. ANALYZED; Youth Forum Panel Offers Ways to Repel Communist Boring Into Institutions | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/patricia-ringlet-is-engaged.html | Patricia Ringlet Is Engaged | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/krushchev-gives-warning-to-west-soviet-chief-says-new-war-would-end.html | KRUSHCHEV GIVES WARNING TO WEST; Soviet Chief Says New War Would 'End in Disaster for Capitalist World' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/raising-goosepimples-murder-is-good-fertilizer-in-new-american-and.html | RAISING GOOSE-PIMPLES; Murder Is Good Fertilizer in New American and French Films | True | By Bosley Crowther | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/14-asiatic-editors-here-for-seminar-they-will-visit-washington-and.html | 14 ASIATIC EDITORS HERE FOR SEMINAR; They Will Visit Washington and Tour U. S. After 2-Week Meeting at Columbia | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bombing-danger-is-real-u-swide-civil-defense-test-tomorrow-to.html | Bombing Danger Is Real; U. S.-Wide Civil Defense Test Tomorrow To Underline the Vulnerability of Cities | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/architect-fellows-get-travel-grants.html | ARCHITECT FELLOWS GET TRAVEL GRANTS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-new-broadway-musicals.html | TWO NEW BROADWAY MUSICALS | True | By John S. Wilson | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/italian-orphan-arrives-girl-adopted-by-kin-of-cleric-whose-car.html | ITALIAN ORPHAN ARRIVES; Girl Adopted by Kin of Cleric, Whose Car Killed Parents | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atlantic-circuit-made-arosa-liner-completes-first-trip-under-panama.html | ATLANTIC CIRCUIT MADE; Arosa Liner Completes First Trip Under Panama Flag | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/baealschwartz.html | Baeal--Schwartz | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-marks-clipped-in-school-boy-track.html | TWO MARKS CLIPPED IN SCHOOL BOY TRACK | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/muzak-modernizing-it-is-converting-from-disk-to-tape-playback.html | MUZAK MODERNIZING; It Is Converting From Disk to Tape Playback Machines | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fund-drive-leader-named.html | Fund Drive Leader Named | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bonn-establishes-information-unit-new-body-will-channel-news-for.html | BONN ESTABLISHES INFORMATION UNIT; New Body Will Channel News for Publication -- Press Sees Curb, Promises Fight | True | By M. S. Handler | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rubrecht-obert-defeats-his-brother-in-handball.html | Rubrecht Obert Defeats His Brother in Handball | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-house-group-in-london.html | U. S. House Group in London | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kidd-from-brooklyn-michael-kidd-leaps-between-ballet-broadway-and.html | Kidd From Brooklyn; Michael Kidd leaps between ballet, Broadway and Hollywood, creating hit dances for all. | True | By Barbara Berch Jamison | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/students-decision.html | STUDENTS DECISION | True | MORTON I. MOSKWITZ. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/locomotive-given-to-korea.html | Locomotive Given to Korea | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/uncharted-planet-the-fabulous-journey-of-hieronymus-meeker-by-willy.html | Uncharted Planet; THE FABULOUS JOURNEY OF HIERONYMUS MEEKER. By Willy Johns. 370 pp. Boston: Little, Brown & Co. $3.50. | True | J. FRANCIS MCCOMAS. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wisconsin-g-o-p-hails-mccarthy-convention-roars-an-ovation-as-he.html | WISCONSIN G. O. P. HAILS M'CARTHY; Convention Roars an Ovation as He Pledges to Do 'Duty' Even if It Hurts Party | True | By Richard J. H. Johnston | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mexican-slain-by-friends-snake.html | Mexican Slain by Friend's Snake | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-services-under-fire-senator-group-report-scores-guided-missiles.html | 3 SERVICES UNDER FIRE; Senator Group Report Scores Guided Missiles Set-Up | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/finger-foods-for-a-party.html | Finger Foods for a Party | True | By Jane Nickerson | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/japan-sees-a-crossroads-for-parliamentary-rule-fighting-in-the-diet.html | JAPAN SEES A 'CROSSROADS' FOR PARLIAMENTARY RULE; Fighting in the Diet Raises Doubts as to Whether Western Forms Can Work There | True | By Lindesay Parrott | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/peruvian-exile-halted-haya-de-la-torre-is-kept-in-mexico-by-panama.html | PERUVIAN EXILE HALTED; Haya de la Torre Is Kept in Mexico by Panama Visa Ban | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/howard-pashmans-have-son.html | Howard Pashmans Have Son | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-susan-hubbard-i-wed-to-a-h-davis-2d.html | MRS. SUSAN HUBBARD I WED TO A. H. DAVIS 2D! | True | pectal to The New York Wimes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/madison-wins-31-for-p-s-a-l-title-gains-first-city-crown-since-1927.html | MADISON WINS, 3-1, FOR P. S. A. L. TITLE; Gains First City Crown Since 1927, Scoring All Runs Against Bryant in 6th | | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bolivian-aims-praised-dr-perizweig-says-the-country-seeks-free.html | BOLIVIAN AIMS PRAISED; Dr. Perizweig Says the Country Seeks Free Immigration | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colgate-in-front-61-fishburn-hurls-twohit-ball-to-turn-back-cornell.html | COLGATE IN FRONT, 6-1; Fishburn Hurls Two-Hit Ball to Turn Back Cornell | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-henry-see-has-daughter.html | Mrs. Henry See Has Daughter! | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/f-c-c-sets-nonred-oath.html | F. C. C. Sets Non-Red Oath | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-bert-greenberg-has-son.html | Mrs. Bert Greenberg Has Son | True | Soedal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gap-between-number-of-teachers-needed-and-number-available-is.html | Gap Between Number of Teachers Needed And Number Available Is Growing Wider | True | By Benjamin Fine | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/girl-bicyclist-13-killed.html | Girl Bicyclist, 13, Killed | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/zellerbach-on-board-named-a-trustee-of-institute-of-international.html | ZELLERBACH ON BOARD; Named a Trustee of Institute of International Education | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/as-bowers-saw-the-war-in-spain-my-mission-to-spain-watching-the.html | As Bowers Saw the War in Spain; MY MISSION TO SPAIN. Watching the Rehearsal for World War II. By Claude G. Bowers. 437 pp. New York: Simon & Schuster. $6. | True | By Herbert L. Matthews | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bisguier-retains-title-chess-lead-beats-sherwin-in-44-move-to-keep.html | BISGUIER RETAINS TITLE CHESS LEAD; Beats Sherwin in 44 Move to Keep Half-Point Edge in U. S. Tourney Here | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/saltonstall-gets-3d-term-support-massachusetts-preprimary.html | SALTONSTALL GETS 3D TERM SUPPORT; Massachusetts Pre-Primary Convention of G. O. P. Backs Senator and Gov. Herter | True | By John H. Fenton | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sao-paulos-fourth-centennial-fair.html | SAO PAULO'S FOURTH CENTENNIAL FAIR | True | By Francesca Carr | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-spreads-net-for-wetbacks-500-immigration-officials-set-to-round.html | U. S. SPREADS NET FOR 'WETBACKS'; 500 Immigration Officials Set to Round Up Illegal Mexican Farm Workers | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/misx-boijchelle-becomes-a-bride-sister-s-matron-of-honor-at-wedding.html | MISx BOIJCHELLE BECOMES A BRIDE; Sister !s Matron of Honor at Wedding in Scarsdale to Dr. Paul M. Hemler | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fly-to-attend-venice-art-show.html | Fly to Attend Venice Art Show | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-6-w-haddeh-lon6-island-bride-wed-in-locust-valley-church-to.html | MISS 6. W. HADDEH LON6 ISLAND BRIDE; Wed in Locust Valley Church to John R. Claridge, 1949 Graduate of Yale | True | Special to The New York TImeL | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-carol-a-beals-is-engaged-to-marry.html | MISS CAROL A. BEALS IS ENGAGED TO MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/notes-on-science-current-from-a-solar-battery-preventives-for-polio.html | NOTES ON SCIENCE; Current From a Solar Battery -- Preventives for Polio | True | W. K. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/30-children-give-concert.html | 30 Children Give Concert | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-test-is-merit-principle-upheld-by-metropolitan-opera-board-in.html | THE TEST IS MERIT; Principle Upheld by Metropolitan Opera Board in Decision on $150,000 Bequest | True | By Olin Downes | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gharle-rubton-givig-leader-dies-bronxville-village-president-in.html | GHARLE RUBTON, GIVIG LEADER, DIES; Bronxville Village President in 1915-16 Helped to Found Suburban Scout Council | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/y-chut-w-to-nayal-ensign-in-ridgefield-con-church.html | ]Y CHUT W TO NAYAL ENSIGN; in Ridgefield, Co.n., Church | True | Special to The New York 'Z3me | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/burma-and-vietnam-contrasts-and-lessons-both-countries-had-a-long.html | Burma and Vietnam: Contrasts and Lessons; Both countries had a long history of colonial rule. But Burma, unlike Indochina, became free -- and cut the ground out from under the Communists. | True | By Chester Bowles | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/full-flight-defeats-red-hannigan-in-leonard-richards-stakes-at.html | Full Flight Defeats Red Hannigan in Leonard Richards Stakes at Delaware; CHATEAU IS THIRD IN STANTON RACE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/son-to-the-sidney-d-slaters.html | Son to the Sidney D. Slaters | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-n-treaties-help-travelers-two-conventions-will-ease-international.html | U. N. TREATIES HELP TRAVELERS; Two Conventions Will Ease International Tourist Rules | True | By Kathleen Teltsch | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chicago-selects-exhibit-hall-site-location-on-lake-michigan-near.html | CHICAGO SELECTS EXHIBIT HALL SITE; Location on Lake Michigan Near 16th Street Chosen by Park District Board | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/asia-for-the-asiatics.html | ASIA FOR THE ASIATICS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cosmic-ray-test-by-balloons-lags-high-saskatchewan-winds-handicap.html | COSMIC RAY TEST BY BALLOONS LAGS; High Saskatchewan Winds Handicap the U. S. Team on Project Skyhook | True | By John Hillaby | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hot-music-revival.html | Hot Music Revival | True | GILBERT MILLSTEIN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/political-asylum-sought-for-doctor.html | Political Asylum' Sought for Doctor | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/changes-in-military-justice-offered-as-spur-to-morale-military.html | Changes in Military Justice Offered as Spur to Morale; MILITARY JUSTICE IS BEING REVISED | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/philip-scott-first-in-westbury-pace.html | PHILIP SCOTT FIRST IN WESTBURY PACE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/renamed-by-saints-sinners.html | Renamed by Saints, Sinners | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/white-sox-get-brissette.html | White Sox Get Brissette | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/flag-day-fancy-and-fact.html | Flag Day Fancy And Fact | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/actors-defended.html | Actors Defended | True | HAL UCHIDA | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lillian-francescon-wed.html | Lillian Francescon Wed | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/benson-sees-marketing-neglect.html | Benson Sees Marketing Neglect | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3000-to-receive-harvard-degrees-commencement-week-opens-tomorrow--12.html | 3,000 TO RECEIVE HARVARD DEGREES; Commencement Week Opens Tomorrow -- 12 Honorary Recipients a Secret | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/aviation-packages-allexpense-tours-gaining-increasing-favor-with.html | AVIATION: PACKAGES; All-Expense Tours Gaining Increasing Favor With the Airlines' Customers | True | By Bliss K. Thorne | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/formosa-power-plant-opened.html | Formosa Power Plant Opened | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/malay-firemen-held-lax-in-air-crash.html | MALAY FIREMEN HELD LAX IN AIR CRASH | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-metals-handbook-teaching-manual-prepared-by-technology.html | NEW METALS HANDBOOK; Teaching Manual Prepared by Technology' Professors | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/an-old-fort-recites-colonial-history.html | AN OLD FORT RECITES COLONIAL HISTORY | True | By Lucille Dee Rubin | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/school-bond-issue-is-voted-in-nassau-sewanhaka-district-endorses.html | SCHOOL BOND ISSUE IS VOTED IN NASSAU; Sewanhaka District Endorses $15,500,000 New-Building Plan, 13,918 to 10,939 | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-indochina-action-is-out-for-time-being-new-crisis-there-might.html | U. S. INDOCHINA ACTION IS OUT FOR TIME BEING; New Crisis There Might Bring About Change of Feeling in Washington | True | By Elie Abel | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/synagogue-council-head-to-serve-second-term.html | Synagogue Council Head To Serve Second Term | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/notes-on-the-state-of-the-movies-in-london-british-lion.html | NOTES ON THE STATE OF THE MOVIES IN LONDON; British Lion Receivership Gets Mixed Reaction -- Travelogue -- Other Items | True | By Stephen Watts | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/time-moved-backward-the-victorian-chaise-longue-by-marghanita-laski.html | Time Moved Backward; THE VICTORIAN CHAISE LONGUE. By Marghanita Laski. 119 pp. Boston: Houghton Mifflin Company. $2.75. | True | KENNETH FEARING. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/building-baghdadonthebay-theatre-at-jones-beach-to-offer-lombardos.html | BUILDING BAGHDAD-ON-THE-BAY; Theatre at Jones Beach To Offer Lombardo's 'Arabian Nights' | True | By Bernard Kalb | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/public-aid-decried-research-council-would-place-emphasis-on.html | PUBLIC AID DECRIED; Research Council Would Place Emphasis on Rehabilitation | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/barbarian-giant-the-coming-of-conan-by-robert-e-howard-224-pp-new.html | Barbarian Giant; THE COMING OF CONAN. By Robert E. Howard. 224 pp. New York: Gnome Press. $3. | True | V. G. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/intervention.html | INTERVENTION' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lutheran-unity-backed-delegates-of-the-evangelical-branch-approve.html | LUTHERAN UNITY BACKED; Delegates of the Evangelical Branch Approve 'Blueprint' | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-uliu-a-mentoni-roy-sheeheyarryi.html | MISS SULIu A. MENTON,I ROY SHEEHEYARRYI | True | Special to The New York Tlm. ! | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vacation-variety-connecticut-expecting-a-brisk-season-in-shore-lake.html | VACATION VARIETY; Connecticut Expecting a Brisk Season In Shore, Lake and Forest Areas | True | By Jack Zaiman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/susan-murphy-engaged-rhode-island-graduate-to-be-wed-to-d-f.html | SUSAN MURPHY ENGAGED; Rhode Island Graduate to Be Wed to D. F. McCormick | True | Special to The New York TLmes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/justice-george-leary.html | .JUSTICE GEORGE LEARY | True | SPecial to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-women-defeat-british-in-wightman-tennis-6-to-0-u-s-women-take.html | U. S. Women Defeat British In Wightman Tennis, 6 to 0; U. S. WOMEN TAKE WIGHTMAN CUP, 6-0 | True | By Fred Tupper | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/turkey-pakistan-agree-to-extend-mideast-defense-they-plan-action-to.html | TURKEY, PAKISTAN AGREE TO EXTEND MID-EAST DEFENSE; They Plan Action to Bring In Other States, Easing Issues, as Treaty Takes Effect | True | By Welles Hangen | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/maglie-aided-by-wilhelm-beats-cubs-at-chicago-50-giants-triumph.html | Maglie, Aided by Wilhelm, Beats Cubs at Chicago, 5-0; GIANTS TRIUMPH OVER CUBS, 5 TO 0 | True | By John Drebinger | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/last-look-at-homework.html | Last Look at Homework | True | By Dorothy Barclay | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/peiping-playing-big-power-role-to-the-hilt-chou-at-geneva-seems.html | PEIPING PLAYING 'BIG POWER' ROLE TO THE HILT; Chou at Geneva Seems More Intent On This Position Than on Peace | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-stranger-one-against-the-sea-by-betty-morgan-bowen-decorations.html | The Stranger; ONE AGAINST THE SEA. By Betty Morgan Bowen. Decorations by Arthur Markovia. 214 pp. New York: Longmans, Green & Co. $2.75. For Ages 10 to 14. | True | LAVINIA R. DAVIS. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atompower-unit-in-final-planning-pioneer-plant-will-be-built-in.html | ATOM-POWER UNIT IN FINAL PLANNING; Pioneer Plant Will Be Built in Pennsylvania Coal Region in Next 4 or 5 Years | True | By Thomas P. Swift | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/across-the-channel-to-final-victory-the-supreme-command-european.html | Across the Channel to Final Victory; THE SUPREME COMMAND: European Theatre of Operations. U. S. Army in World War II Series. By Forrest C. Pogue. Illustrated. 607 pp. Washington, D. C.: U. S. Government Printing Office. $6.50. | True | By Ralph D. Gardner | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/child-in-test-has-polio-she-is-second-reported-after-michigan.html | CHILD IN TEST HAS POLIO; She Is Second Reported After Michigan Inoculations | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-financial-week-stock-market-breaks-sharply-after-long-rise.html | THE FINANCIAL WEEK; Stock Market Breaks Sharply After Long Rise -- Basic Conditions Being Watched | True | By John G. Forrest | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-neighbors-house-next-door-by-vardine-moore-and-fleur-conkling.html | New Neighbors; HOUSE NEXT DOOR. By Vardine Moore and Fleur Conkling. Illustrated by Janet Smalley. 220 pp. Philadelphia: Westminster Press. $2.50. For Ages 10 to 12. | True | NORA KRAMER. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/play-with-russia-opens-wednesday-u-s-chess-team-confident-but.html | PLAY WITH RUSSIA OPENS WEDNESDAY; U. S. Chess Team Confident, but Invaders Are Favored -- Tourney Ends Today | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atlanta-signs-brandeis-star.html | Atlanta Signs Brandeis Star | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/treasure-chest.html | Treasure Chest | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/washington-how-to-make-a-crisis-worse-than-it-really-is.html | Washington; How to Make a Crisis Worse Than It Really Is | True | By James Reston | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marriage-in-jersey-i-for-miss-debevoise.html | MARRIAGE IN JERSEY I FOR MISS DEBEVOISE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/materials-testers-to-meet-in-chicago.html | MATERIALS TESTERS TO MEET IN CHICAGO | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/with-a-love-unscarred-bishop-healy-beloved-outcaste-by-albert-s.html | With a Love Unscarred; BISHOP HEALY: Beloved Outcaste. By Albert S. Foley. S. J. Illustrated. 243 pp. New York: Farrar, Straus & Young. $3.50. | True | By John la Farge | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-meltzer-betrothed.html | Miss Meltzer Betrothed | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-aid-flows-to-europe-on-an-unforeseen-scale-4000000000-more-than.html | U. S. Aid Flows to Europe On an Unforeseen Scale; $4,000,000,000 More Than Was Planned Will Be Reached in a Week or So | True | By Michael L. Hoffman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/disabled-veterans-elect.html | Disabled Veterans Elect | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/warresimcoe.html | Warre--Simcoe | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/oklahoma-eyeing-choice-of-senator-two-former-governors-kerr-and.html | OKLAHOMA EYEING CHOICE OF SENATOR; Two Former Governors, Kerr and Turner, Believed Close in Bid for Primary Vote | True | By Seth S. King | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-yankees-recreate-their-past-museum-villages-offer-a-glimpse-of.html | THE YANKEES RE-CREATE THEIR PAST; Museum Villages Offer A Glimpse of Life In the Old Days | True | By Mitchell Goodman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/custommade-new-hampshire-vacations.html | CUSTOM-MADE NEW HAMPSHIRE VACATIONS | True | MITCHELL GOODMAN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gonzales-reaches-final-segura-also-moves-ahead-in-u-s-pro-tennis.html | GONZALES REACHES FINAL; Segura Also Moves Ahead in U. S. Pro Tennis Event | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bong.html | BONG!' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/helen-keller-honored-she-is-guest-as-radcliffe-dedicates-garden-to.html | HELEN KELLER HONORED; She Is Guest as Radcliffe Dedicates Garden to Her | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-luce-sees-gen-smith.html | Mrs. Luce Sees Gen. Smith | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-york-clergyman-to-become-tufts-dean.html | New York Clergyman To Become Tufts Dean | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-lifetime-of-peril-a-seals-world-an-account-of-the-first-three.html | A Lifetime Of Peril; A SEAL'S WORLD: An Account of the First Three Years in the Life of a Harp Seal. By Frank Stuart. Illustrated by Walter Ferguson. 225 pp. New York: McGraw-Hill Book Company. $4. | True | By Raymond Holden | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/footnotes-on-maestro-about-a-record-session-and-a-party-he-gave.html | FOOTNOTES ON MAESTRO; About a Record Session And a Party He Gave | True | By Howard Taubman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/connecticut-plan-on-growth-urged-economic-regions-proposed-to-solve.html | CONNECTICUT PLAN ON GROWTH URGED; 'Economic Regions' Proposed to Solve Problems Beyond Reach of Communities | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lise-einfeldmarried-smith-college-graduate-wed-here-to-richard.html | LISE EINFELD-MARRIED; Smith Co'l lege Graduate Wed Here to Richard Malkin | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ruth-laplaces-troth-bryn-mawr-graduate-will-be-wed-to-dr-a-j.html | RUTH LAPLACE'S TROTH; Bryn Mawr Graduate Will Be Wed to Dr. A, J, Zweifler | True | Si3ecial to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-b-knoblock-engaged-to-be-wed.html | NANCY B. KNOBLOCK ENGAGED TO BE WED | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/exodus-to-el-salvador.html | Exodus to El Salvador | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fun-and-folklore-special-summer-festivals-scheduled-in-the.html | FUN AND FOLKLORE; Special Summer Festivals Scheduled In the Pennsylvania Dutch Country | True | ROBERT MEYER JR. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-gb-keck-becomes-a-bride-sh8-9-wed-at-fifth-avenue.html | NANCY GB KECK BECOMES A BRIDE;¦; { Sh8 ]9 Wed at Fifth Avenue} Presbyterian Church to Dr. I t Jarnsm W. Smith Jr. { | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/meetings-and-events-accent-junes-flowers.html | MEETINGS AND EVENTS ACCENT JUNE'S FLOWERS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/patreia-ondoiq-is-wed-to-marine-exstudent-at-upsala-and-lieut-p-b.html | PATREIA (]ONDOkq' ! IS WED TO MARINE; Ex-Student at Upsala and Lieut. P, B. Stafford-Smith Married in South Orange | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nearby-poconos-motel-facilities-are-doubled-in-three-counties-in.html | NEAR-BY POCONOS; Motel Facilities Are Doubled in Three Counties in Pennsylvania Mountains | True | By Paul Trescott | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/magazine-aide-to-get-plaque.html | Magazine Aide to Get Plaque | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nuptials-in-jersey-for-eth__ll-kennedy.html | NUPTIALS IN JERSEY FOR ETH__LL KENNEDY | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/50-years-after-bloomsday-joyces-bloomsday.html | 50 Years After Bloomsday; Joyce's Bloomsday | True | By Sean O'Faolain | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/claytonmeany.html | ClaytonMeany | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sampling-europes-vintages-a-few-simple-rules-will-help-the-traveler.html | SAMPLING EUROPE'S VINTAGES; A Few Simple Rules Will Help the Traveler Find His Way Through the Mazes of Continental Wine Lists | True | By Francis L. Gould | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sybil-polk-fiancee-of-dr-a-s-bassell.html | SYBIL POLK FIANCEE OF DR. A. S. BASSELL | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-die-in-malay-ambush-reds-free-3-other-home-guards-in-attack-near.html | 3 DIE IN MALAY AMBUSH; Reds Free 3 Other Home Guards in Attack Near Base | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-heckelma_____n-to-wed-hunter-college-student-is-engaged-to-b.html | MISS HECKELMA_____N TO WED; Hunter College Student' Is{ Engaged to B. A. Charipper { | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/party-disunity-mourned.html | Party Disunity Mourned | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/britain-argues-un-case-holds-assembly-cannot-upset-decision-of.html | BRITAIN ARGUES U.N. CASE; Holds Assembly Cannot Upset Decision of Tribunal | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-bleachers-collapse-60-hurt-some-are-injured-in-rush-in-dover.html | JERSEY BLEACHERS COLLAPSE; 60 HURT; Some Are Injured in Rush in Dover Speedway Mishap -- Treated at 2 Hospitals | | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/robert-burns-commemorated.html | Robert Burns Commemorated | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/to-honor-commuter-jersey-central-to-mark-westfield-mans-65-years-of.html | TO HONOR COMMUTER; Jersey Central to Mark Westfield Man's 65 Years of Travel | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-joanne-foster-to-be-autumn-bride.html | MISS JOANNE FOSTER TO BE AUTUMN BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cottage-school-alumni-day.html | Cottage School Alumni Day | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/speeding-the-way-to-the-jersey-shore.html | SPEEDING THE WAY TO THE JERSEY SHORE | True | By George Cable Wright | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/150100-for-dartmouth-record-25year-reunion-gift-is-made-by-class-of.html | $150,100 FOR DARTMOUTH; Record 25-Year Reunion Gift Is Made by Class of 1929 | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/us-denies-nepal-charge-envoy-repudiates-stories-of-meddling-in.html | U.S. DENIES NEPAL CHARGE; Envoy Repudiates Stories of Meddling in Affairs | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/women-adore-romance-the-royal-box-by-frances-parkinson-keyes-367-pp.html | Women Adore Romance'; THE ROYAL BOX. By Frances Parkinson Keyes. 367 pp. New York: Julian Messner. $3.50. | True | NARDI REEDER CAMPION. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/engineers-graduated-82d-commencement-held-by-stevens-institute.html | ENGINEERS GRADUATED; 82d Commencement Held by Stevens Institute | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/france-extending-tv-14-new-transmitting-stations-will-cover-the.html | FRANCE EXTENDING TV; 14 New Transmitting Stations Will Cover the Country | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/margaret-dayton-fjngaged-to-marry.html | MARGARET DAYTON FJNGAGED TO MARRY | True | Skl to The ew York 'rimes. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/early-oriole-drive-downs-senators-73.html | EARLY ORIOLE DRIVE DOWNS SENATORS, 7-3 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/10000-miles-of-lakeshore-in-the-t-v-a-country.html | 10,000 MILES OF LAKESHORE IN THE T. V. A. COUNTRY | True | By John N. Popham | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/paris-crisis-upsets-geneva-diplomats-in-private-talks-geneva.html | Paris Crisis Upsets Geneva; Diplomats in Private Talks; GENEVA CONFUSED BY FRENCH CRISIS | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/massachusetts-wraps-it-up-neatly-from-sea-to-mountains-the-states.html | MASSACHUSETTS WRAPS IT UP NEATLY; From Sea to Mountains The State's Scenery Is Widely Varied | True | By John Fenton | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/joyce-s-philobos1ajv-bride-in-bryn-mawr.html | JOYCE S. PHILOBOS1AJV BRIDE IN BRYN MAWR | True | Slclal to e New 'fork Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-world-of-music-composers-league-and-i-s-c-m-plan-merger-to-take.html | THE WORLD OF MUSIC; Composers' League and I. S. C. M. Plan Merger to Take Effect Next Season | True | By Ross Parmenter | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/connecticut-feud-in-g-o-p-persists-but-optimistic-note-is-voiced.html | CONNECTICUT FEUD IN G. O. P. PERSISTS; But Optimistic Note Is Voiced That Peace Will Prevail Before July Convention | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chinese-shadows.html | CHINESE SHADOWS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/end-in-sight.html | End in Sight | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rhode-islands-busy-yachting-season.html | RHODE ISLAND'S BUSY YACHTING SEASON | True | By Robert H. Phelps | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/store-head-kidnapped-two-thugs-lock-him-in-auto-trunk-in-4000.html | STORE HEAD KIDNAPPED; Two Thugs Lock Him in Auto Trunk in $4,000 Robbery | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/red-rally.html | Red Rally | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vivaldi-album-la-stravaganza-issued-for-first-time-on-l-p.html | VIVALDI ALBUM; ' La Stravaganza' Issued For First Time on L P | True | R. P. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/berkovitch-senate-aide.html | Berkovitch Senate Aide | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sculpture-show.html | Sculpture Show | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-barrows-troth-dana-hall-alumna-is-engaged-to-carl-t-bannon-jr.html | MISS BARROWS' TROTH; Dana Hall Alumna Is Engaged to Carl T. Bannon Jr. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-at-model-agency-held-accused-of-keeping-2-pistols-and-indecent.html | 3 AT MODEL AGENCY HELD; Accused of Keeping 2 Pistols and Indecent Photographs | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hirshman-takes-tennis-title.html | Hirshman Takes Tennis Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ann-claire-whalen-wed-to-a-physician.html | ANN CLAIRE WHALEN WED TO A PHYSICIAN | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/soviet-line-veers-on-nonrussians-more-liberal-policy-is-noted-on.html | SOVIET LINE VEERS ON NON-RUSSIANS; More Liberal Policy Is Noted on Culture and History of Some Minorities | True | By Harry Schwartz | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/earnings-propped-by-cost-tax-cuts-net-of-586-manufacturers-in-first.html | EARNINGS PROPPED BY COST, TAX CUTS; Net of 586 Manufacturers in First Quarter Is Up 3% in Spite of Business Drop | True | By Clare M. Reckert | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/2548-to-graduate-from-city-college-swope-to-speak-at-108th.html | 2,548 TO GRADUATE FROM CITY COLLEGE; Swope to Speak at 108th Commencement Exercises on Wednesday Night | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-girls-to-meet-citizenship-institute-will-be-held-at-new.html | JERSEY GIRLS TO MEET; Citizenship Institute Will Be Held at New Brunswick | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/moscow-jails-two-as-american-spies.html | MOSCOW JAILS TWO AS 'AMERICAN SPIES' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/coffeetrade-dip-upsetting-brazil-decline-in-exports-stirs-fear-that.html | COFFEE-TRADE DIP UPSETTING BRAZIL; Decline in Exports Stirs Fear That Prices May Be Too High for Purchases | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-border-still-has-room-for-gladiolus.html | THE BORDER STILL HAS ROOM FOR GLADIOLUS | True | By Martha Pratt Haislip | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/graduate-award-split-2-at-city-college-receive-m-r-cohen.html | GRADUATE AWARD SPLIT; 2 at City College Receive M. R. Cohen Scholarship for 1954 | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/outlook-in-apparel-for-fall-promising.html | OUTLOOK IN APPAREL FOR FALL PROMISING | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/misslubbe-wed-to-j-h-morgan-jr-student-at-hood-college-and-soldier.html | MISS-LU-EBBE WED TO J. H. MORGAN JR.; Student at Hood College and Soldier Are Married at Ceremony in Scarsdale | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/activity-in-the-thousand-islands-more-tourist-facilities-are-being.html | ACTIVITY IN THE THOUSAND ISLANDS; More Tourist Facilities Are Being Developed Along St. Lawrence | True | By Frederick Kimball | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mccarthy-discusses-parity.html | McCarthy Discusses Parity | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wesleyan-endowment-rises.html | Wesleyan Endowment Rises | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/child-to-mrs-miles-zisson.html | Child to Mrs. Miles Zisson | True | I sped to The New York Times. I | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/some-new-routes-in-and-below-jacksonville.html | SOME NEW ROUTES IN AND BELOW JACKSONVILLE | True | By C. E. Wright | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sports-of-the-times-a-matter-of-pitching.html | Sports of The Times; A Matter of Pitching | True | By Arthur Daley | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-horse-in-art-to-be-coast-show-display-at-santa-barbaras-museum.html | THE HORSE IN ART TO BE COAST SHOW; Display at Santa Barbara's Museum to Coincide With National Equine Meet | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/metzmccaffrey.html | Metz--McCaffrey | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/caustic-soda-price-raised.html | Caustic Soda Price Raised | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/improper-bostonian-windward-of-reason-by-h-gifford-irion-376-pp-new.html | Improper Bostonian; WINDWARD OF REASON. By H. Gifford Irion. 376 pp. New York: The Dial Press. $3.50. | True | HERBERT F. WEST. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/est-childdies-a-per-orter-expresident-of-h-reeve-angel-co-was.html | EST CHILDDIES; A PER ORTER; Ex-President of H. Reeve Angel & Co. Was Philatelist and Author of Textbook | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/to-be-exchange-student-valley-stream-girl-to-spend-two-months-in.html | TO BE EXCHANGE STUDENT; Valley Stream Girl to Spend Two Months in Mexico | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chess-is-another-soviet-gambit-russian-players-are-the-worlds-best.html | Chess Is Another Soviet Gambit; Russian players are the world's best. They have to be. To the Kremlin every pawn and rook is a cold-war fighter. | True | By Samuel Reshevsky | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-gallagheb-to-wed-daughter-of-city-college-head-will-be-bride.html | MISS GALLAGHEB TO WED; Daughter of City College Head( Will Be Bride of S. S. Herman ( | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/janet-stevens-engaged-52-connecticut-college-alumna-fiancee-of.html | JANET STEVENS ENGAGED; '52 Connecticut College Alumna Fiancee of Kenneth Read | True | Special to The Nw York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/giants-get-back-and-end-from-eagles-in-trade.html | Giants Get Back and End From Eagles in Trade | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bright-job-outlook-demand-for-college-graduates-by-industry-remains.html | Bright Job Outlook; Demand for College Graduates By Industry Remains High | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/edible-mate-spiders-war-by-s-fowler-wright-256-pp-new-york-abelard.html | Edible Mate; SPIDER'S WAR. By S. Fowler Wright. 256 pp. New York: Abelard Press. $2.75. | True | VILLIERS GERSON. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jewelry-show-popular-more-rooms-leased-to-give-space-to-370.html | JEWELRY SHOW POPULAR; More Rooms Leased to Give Space to 370 Exhibitors | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jacob-kievit.html | JACOB KIEVIT | True | Specia] to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mre-theodore-brown-has-son.html | Mre. Theodore Brown Has Son | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-a-i-reddin6-married-in-solittt-u-of-north-carolina-alumna-wed.html | MISS A. I. REDDIN6 MARRIED IN SOLITTt; U. of North Carolina Alumna Wed in Asheboro to Lieut. William Pitt Jr. of Marines | True | Svecial to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hester-shimps-troth-i-pelham-girl-will-be-marriedi.html | { HESTER SHIMP'S TROTH; I Pelham Girl Will Be MarriedI | True | JUnesp2ofealtt WeleterorkHaimYe Jr. { | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/strange-foods-some-people-like.html | Strange Foods Some People Like | True | W. K. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-susanne-earls-is-wed-to-g-g-carr.html | MISS SUSANNE EARLS IS WED TO G. G. CARR | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/basic-principles-plants-must-get-moisture-to-sustain-growth.html | BASIC PRINCIPLES; Plants Must Get Moisture To Sustain Growth | True | By Justin Scharff | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-bijur-to-be-married.html | Nancy Bijur to Be Married | True | S!x, ctal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eloquent-musical-carousel-gaining-in-stature-through-the-years-is.html | ELOQUENT MUSICAL; ' Carousel,' Gaining in Stature Through The Years, Is First-Rate Theatre | True | By Brooks Atkinson | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sara-c-reeve-w-to-marine-officer-wilmington-church-setting-for-her.html | SARA C. REEVE W TO MARINE OFFICER; Wilmington Church Setting for Her Marriage to .Lieut. Samuel Frazier Pryor 3d | True | Special to The lew York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/coronado-in-hopiland-jaro-and-the-golden-colt-by-margaret-phelps.html | Coronado in Hopiland; JARO AND THE GOLDEN COLT. By Margaret Phelps. Illustrated by Evelyn Copelman. 168 pp. Philadelphia: Macrae-Smith Company. $2.75. For Ages 8 to 12. | True | MIRIAM JAMES. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-s-a-foster-engaged-to-wed-radcliffe-girl-is-fiancee-of-john.html | MISS S. A, FOSTER ENGAGED TO WED; Radcliffe Girl Is Fiancee of John Arnold, Harvard--Both Get Degrees This Week | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/collisteo-captures-95th-queens-plate.html | COLLISTEO CAPTURES 95TH QUEEN'S PLATE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-e-baldassare-married-in-yonkers.html | MISS E. BALDASSARE MARRIED IN YONKERS | True | Slecial to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-mary-mkibbin-garden-city-bride.html | MISS MARY M'KIBBIN GARDEN CITY BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/argentine-driver-leads-gonzales-in-front-at-le-mans-american-team.html | ARGENTINE DRIVER LEADS; Gonzales in Front at Le Mans -- American Team Fourth | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/france-honors-dr-steinman.html | France Honors Dr. Steinman | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/crisis-in-france-shows-her-internal-weakness-division-within-the.html | CRISIS IN FRANCE SHOWS HER INTERNAL WEAKNESS; Division Within the Government and Among People Prevents Republic From Acting to Meet Dangers | True | By C. L. Sulzberger | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/law-on-lobbying-has-many-holes-supreme-court-decision-is-not-likely.html | LAW ON LOBBYING HAS MANY HOLES; Supreme Court Decision Is Not Likely to Bring About Major Changes in the Situation | True | By John D. Morris | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eurovision-achieves-a-successful-start.html | ' EUROVISION' ACHIEVES A SUCCESSFUL START | True | By L. Marsland Gander | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-statistics-cheer.html | A 'STATISTICS' CHEER | True | KATHRYN W. STROUSS. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fliers-widow-gets-medal.html | Flier's Widow Gets Medal | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dean-at-michigan-heads-council-on-social-work.html | Dean at Michigan Heads Council on Social Work | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/where-troubled-children-are-reborn-a-bright-new-world-is-opened-to.html | Where Troubled Children Are Reborn; A bright new world is opened to youngsters who come to Harlem's Northside Center. | True | By Gertrude Samuels | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/synagogue-unit-begun-4story-center-will-be-next-to-central-park.html | SYNAGOGUE UNIT BEGUN; 4-Story Center Will Be Next to Central Park West Edifice | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/flag-display-is-urged-wagner-calls-for-observance-of-tomorrows.html | FLAG DISPLAY IS URGED; Wagner Calls for Observance of Tomorrow's Holiday | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | HAROLD LEE. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rhodesia-mine-pensions-40000-negroes-in-copper-workings-eligible-as.html | RHODESIA MINE PENSIONS; 40,000 Negroes in Copper Workings Eligible as of July 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/camera-notes-work-of-four-members-in-village-club-show.html | CAMERA NOTES; Work of Four Members in Village Club Show | True | J. D. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vietnam-militia-beats-back-rebels-local-village-force-assisted-by.html | VIETNAM MILITIA BEATS BACK REBELS; Local Village Force, Assisted by French, Halts Vietminh Northwest of Hanoi | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/william-m-mcutchen.html | WILLIAM M. M'CUTCHEN | True | Svedal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jackson-hears-bellow-of-wounded-fellowelk.html | Jackson Hears Bellow Of Wounded Fellow-Elk | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | HARRY SCHWARTZ. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-diane-druding-prospective-bride.html | MISS DIANE DRUDING , PROSPECTIVE BRIDE | True | Spedal to The ,New York Times. I | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/joseph-j-sellner.html | JOSEPH J. SELLNER | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/car-makers-take-a-resigned-view-says-one-this-isnt-a-good-year.html | CAR MAKERS TAKE A RESIGNED VIEW; Says One: 'This Isn't a Good Year' -- Independents and Dealers Heartily Agree | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-ellen-moore-wed-to-a-student-wears-silk-organza-gown-at.html | MISS ELLEN MOORE, WED TO A STUDENT; Wears Silk Organza Gown at Marriage in Pelham Church to R. J, Walsh'of Fordham | True | Special to Tle New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-alice-taylori-wed-in-solithport-connecticut-girl-married-in.html | MISS ALICE TAYLORI WED IN SOLITHPORT; Connecticut Girl Married in !Trinity Church 'to Sherwood Lovejoy, a Yale Graduate | True | RpecJal to The New York T:recL. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/leisurely-motoring-on-prince-edward-island-canadas-smallest.html | LEISURELY MOTORING ON PRINCE EDWARD ISLAND; Canada's Smallest Province Offers Interesting Travel at Low Rates | True | By Walter Fletcher | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lotus-land-on-mexicos-west-coast.html | LOTUS LAND ON MEXICO'S WEST COAST | True | By David Doren | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-climbers-defeated-failure-of-california-party-in-himalayas.html | U. S. CLIMBERS DEFEATED; Failure of California Party in Himalayas Reported | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atom-smasher-for-cancer-cases.html | Atom Smasher for Cancer Cases | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/imbros-triumphs-over-determine-beats-stablemate-by-length-in-121400.html | IMBROS TRIUMPHS OVER DETERMINE; Beats Stablemate by Length in $121,400 Californian -- Ties World Record | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-yorker-wins-fight-title.html | New Yorker Wins Fight Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/heirs-of-the-yankee-skippers-these-are-the-oceanracing-yachtsmen.html | Heirs of the Yankee Skippers'; These are the ocean-racing yachtsmen, soon off to Bermuda, blow high or blow low. | True | By William H. Taylor | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/turkey-and-pakistan.html | TURKEY AND PAKISTAN | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dining-in-paris-the-right-restaurant-is-the-one-that-satisfies-both.html | DINING IN PARIS; The 'Right' Restaurant Is the One That Satisfies Both the Palate and Purse | True | By Stanley Karnow | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/trujillo-bids-franco-goodby.html | Trujillo Bids Franco Good-by | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cells-alter-viruses-host-control-added-to-what-was-previously-known.html | Cells Alter Viruses; ' Host Control' Added to What Was Previously Known | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/-indochina-war-french-parliament-version.html | ' INDOCHINA WAR -- FRENCH PARLIAMENT VERSION' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/parley-call-expected.html | Parley Call Expected | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/japanese-get-g-i-relief-fundsi.html | Japanese Get G. I. Relief FundsI | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/catholic-actors-guild-elects.html | Catholic Actors Guild Elects | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-lawrence-i-future-bride-lawyers-bureau-aide-here-engaged-to.html | MISS LAWRErCE IS FUTURE BRIDE; Lawyers Bureau Aide Here Engaged to Charles W. Bonnet 3d, a Veteran | True | Special to The Nw York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-york-question-is-it-ives-vs-wagner-republicans-face-campaign.html | NEW YORK QUESTION: IS IT IVES VS. WAGNER?; Republicans Face Campaign Without Dewey ; Democrats Fear a Split | True | By Leo Egan | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/market-analysts-weigh-reaction-all-agree-a-correction-is-overdue.html | MARKET ANALYSTS WEIGH 'REACTION'; All Agree a 'Correction' Is Overdue -- But Can't Tell How Far It Will Go | True | By Burton Crane | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dulles-discusses-next-step-in-asia-united-action-is-aim-of-talk.html | DULLES DISCUSSES NEXT STEP IN ASIA; United Action Is Aim of Talk With Aides -- Thai Move in U.N. for Observers Studied | True | By Dana Adams Schmidt | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-paul-married-to-myron-hofer-2d.html | MISS PAUL MARRIED TO MYRON HOFER 2D | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vietminh-active-during-war-lull-uses-vietnamese-disunity-and.html | VIETMINH ACTIVE DURING WAR LULL; Uses Vietnamese Disunity and Indecision to Make Inroads in the Political Sector | True | By Henry R. Lieberman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/buffalo-looks-to-seaway.html | Buffalo Looks to Seaway | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/at-miami-beach-resort-awaits-summer-bargain-hunters.html | AT MIAMI BEACH; Resort Awaits Summer Bargain Hunters | True | W. H. F. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ways-cited-to-meet-antisemitic-moves.html | WAYS CITED TO MEET ANTI-SEMITIC MOVES. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/some-of-the-most-popular-sights-of-the-east.html | SOME OF THE MOST POPULAR SIGHTS OF THE EAST | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-fond-and-thorough-rememberer-the-charm-of-hours-by-peter-skelton.html | A Fond and Thorough Rememberer; THE CHARM OF HOURS. By Peter Skelton. 248 pp. New York: William Morrow & Co. $4. | True | RICHARD SULLIVAN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/russian-women-win-crown.html | Russian Women Win Crown | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/child-to-mrs-j-s-schlesingeri.html | Child to Mrs. J. S. SchlesingerI | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-elmira-trustees-named.html | 3 Elmira Trustees Named | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | DORIS G. SCHLEISNER. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/julia-s-schutten-h-c-pitot-3d-to-wed.html | JULIu S. SCHUTTEN, H. C. PITOT 3D TO WED | True | Special to The Yew York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/shuns-own-drugs-physician-now-100-dr-streeter-of-glens-falls-lays.html | SHUNS OWN DRUGS, PHYSICIAN NOW 100; Dr. Streeter of Glens Falls Lays Good Health to Not Smoking or Drinking | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gifts-for-u-of-new-hampshire.html | Gifts for U. of New Hampshire | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/clues-still-sought-in-fish-deaths-here.html | CLUES STILL SOUGHT IN FISH DEATHS HERE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dolores-griffin-to-be-bride.html | Dolores Griffin to Be Bride | True | Special ao The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/to-discuss-malformations.html | To Discuss Malformations | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eleanor-devote-affianced.html | Eleanor devote Affianced | True | Special to The New Yor Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/grace-saunders-wed-to-w-e-kelly-st-johns-graduate-and-son-of.html | !GRACE SAUNDERS WED TO W. E. KELLY; St. John's Graduate and Son of Brooklyn Representative J Married--3 Attend Bride | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cornelia-co-wed-in-suburbs-radcliffe-alumna-is-marrie-in-christ.html | CORNELIA C,O WED IN SUBURBS; Radcliffe Alumna Is Marrie in Christ Church, Greenwich to Nathaniel Bronson 2d | True | Special to The New York TIme. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/guatemalan-pact-ends-fruit-strike-accord-increasing-pay-aids.html | GUATEMALAN PACT ENDS FRUIT STRIKE; Accord, Increasing Pay, Aids Country -- More Political Exiles Are Departing | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marciano-to-defend-heavyweight-title-against-charles-here-on.html | Marciano to Defend Heavyweight Title Against Charles Here on Thursday; CHAMPION CHOICE IN STADIUM BOUT | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/french-crisis.html | French Crisis | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-power-wed-at-st-patricks-she-s-bride-in-lady-chapel-of-william.html | MISS POWER WED AT ST. PATRICK'S; She !S Bride in Lady Chapel of William J. Barnhurst Her Uncle Officiates | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-of-interest-in-shipping-world-zim-lines-puts-faster-ships-on.html | NEWS OF INTEREST IN SHIPPING WORLD; Zim Lines Puts Faster Ships on Israel Run -- Engineer Is Named to Maritime Post | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/reds-ask-15-years-for-rebels.html | Reds Ask 15 Years for Rebels | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/records-dvorak-stabat-mater-by-czech-composer-is-masterpiece.html | RECORDS; DVORAK; Stabat Mater by Czech Composer Is Masterpiece | True | By John Briggs | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jean-salisbury-wed-to-robert-d-breer.html | JEAN SALISBURY WED TO ROBERT D. BREER | True | Special to The New York T | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dutch-siamese-twins-parted.html | Dutch Siamese Twins Parted | True | Special to The New York Times | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/1-nancy-0-connel-a-bride-in-milton-ray-state-girl-is-married-to.html | ,1 NANCY 0 CONNEL A BRIDE IN MILTON; Ray State Girl Is Married to= Robert C, Mathi'eu, Former Lieutenant in Coast Guard | True | i Special to ne New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/swiss-fete-chou-enlai-chinese-red-premier-lunches-with-leaders-in.html | SWISS FETE CHOU EN-LAI; Chinese Red Premier Lunches With Leaders in Bern | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/party-for-stevenson-democrats-will-hold-lawn-fete-at-jersey.html | PARTY FOR STEVENSON; Democrats Will Hold Lawn Fete at Jersey Executive Estate | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/after-lousy-wednesday-sweet-thursday-by-john-steinbeck-273-pp-new.html | After Lousy Wednesday; SWEET THURSDAY. By John Steinbeck. 273 pp. New York: The Viking Press. $3.50 | True | By Carlos Baker | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mariner-reporting-a-complex-affair-maritime-association-here-keeps.html | MARINER REPORTING A COMPLEX AFFAIR; Maritime Association Here Keeps Close to Lloyd's in Serving Shipping Units | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colby-exstjdent-rchmoht-bride-ann-schwarzmann-married-to-lieut.html | COLBY EX-STiJDENT RCHMOHT BRIDE; Ann Schwarzmann Married to Lieut. Gary P. Thomas, a West Point Graduate | True | Special to The New York Tllls. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vermont-lives-up-to-popular-legend.html | VERMONT LIVES UP TO POPULAR LEGEND | True | M. G. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-ghost-town-rattles-those-bones.html | A GHOST TOWN RATTLES THOSE BONES | True | By Lucius Beebe | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/alumna-ofsmith-becomes-fiancee-mary-denison-of-harrisburg-plans.html | ALUMNA OF'SMITH BECOMES FIANCEE; Mary Denison of Harrisburg Plans September Wedding to Bernard Steinbach Jr. | True | Special to The New York Times | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mary-roth-bride-of-frank-j-veith-former-dietitian-and-senior-at.html | MARY ROTH BRIDE OF FRANK J. VEITH; Former Dietitian and Senior at Cornell Medical College Wed in Middletown, Conn. | True | Special to The Ne,w York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/warned-of-red-menace-946-seton-hall-graduates-told-not-to-delude.html | WARNED OF RED MENACE; 946 Seton Hall Graduates Told Not to 'Delude' Themselves | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gaybrinchoff-brookville-bride-smith-aumnn-wed-to-lieu-volney-b-goff.html | GAYBRINCHOFF BROOKVILLE 'BRIDE; Smith A!umnn Wed to Lieu Volney B. Goff of Marines, a Dartmouth Graduate | True | Speclsl to 'XThe New York [rmm. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/2160-at-brooklyn-will-get-degrees-exercises-to-be-held-today-at-5-p.html | 2,160 AT BROOKLYN WILL GET DEGREES; Exercises to Be Held Today at 5 P. M. -- 37 to Receive Air Force Commissions | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-policemen-killed.html | Two Policemen Killed | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-library-of-congress-expansion-of-activities-urged-its-treasures.html | The Library of Congress; Expansion of Activities Urged; Its Treasures and Record Praised | True | LYTT I. GARDNER, M. D. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/john-e-cullinan.html | JOHN E. CULLINAN | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gen-brock-inspects-camp.html | Gen. Brock Inspects Camp | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lehman-denounces-mcarthys-damage.html | LEHMAN DENOUNCES M'CARTHY'S 'DAMAGE' | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delmore Schwartz | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/what-makes-new-england.html | WHAT MAKES NEW ENGLAND? | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/official-news-of-victory-of-young-due-tomorrow.html | Official News Of Victory Of Young Due Tomorrow | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ways-and-means-equipment-for-watering-has-been-improved.html | WAYS AND MEANS; Equipment for Watering Has Been Improved | True | By Anthony J. Despagni | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ford-has-2hitter-31561-see-yanks-top-white-sox-on-4-hits-in-2run.html | FORD HAS 2-HITTER; 31,561 See Yanks Top White Sox on 4 Hits in 2-Run Fifth | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gets-queens-chamber-post.html | Gets Queens Chamber Post | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mccarthy-termed-an-issue.html | McCarthy Termed an Issue | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | NORMA VAUTRIN. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-louis-flax.html | MRS. LOUIS FLAX | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/frank-reh-principal-of-school-in-queens.html | FRANK REH, PRINCIPAL OF SCHOOL IN QUEENS | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hotelroom-sniper-firing-a-rifle-fells-2-on-8th-ave-at-the-garden.html | Hotel-Room Sniper Firing a Rifle Fells 2 on 8th Ave. at the Garden; SNIPER FELLS TWO NEAR THE GARDEN | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/moros-battle-filipinos-six-manila-army-men-killed-in-ambush-on-jolo.html | MOROS BATTLE FILIPINOS; Six Manila Army Men Killed in Ambush on Jolo Island | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/in-brief.html | IN BRIEF | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kelleys-cutter-first-duxbury-skipper-is-class-a2-victor-in-2day.html | KELLEY'S CUTTER FIRST; Duxbury Skipper Is Class A-2 Victor in 2-Day Cruise | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/frances-hedges-montclair-bride-sisters-are-honor-attendants-at-her.html | FRANCES HEDGES MONTCLAIR BRIDE; Sisters Are Honor Attendants at Her Marriage to John Parsons, Trinity Alumnus | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/catherine-casby-engaged.html | Catherine Casby Engaged | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-pike-uses-fast-lawnmaker-steep-slopes-seeded-at-rate-of-2.html | JERSEY PIKE USES FAST LAWN-MAKER; Steep Slopes Seeded at Rate of 2 Acres an Hour With Versatile New Device | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/2000-alumni-at-yale-griswold-will-report-on-fund-progress-at.html | 2,000 ALUMNI AT YALE; Griswold Will Report on Fund Progress at Luncheon Today | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/aries-shows-way-in-the-international-class-in-regatta-at-port.html | Aries Shows Way in the International Class in Regatta at Port Washington; SUSAN IS SECOND TO BARTON CRAFT | True | By William J. Briordy | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/by-way-of-report-disney-cameraman-to-go-to-far-places-for-new.html | BY WAY OF REPORT; Disney Cameraman to Go to Far Places For New Nature Studies -- Addenda | True | By A. H. Weiler | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ms-va_-wyc_z-meeo-former-sheila.html | M.s. vA._ wYc_Z MA...EEo; Former Sheila | True | cleVries Wed to/ | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-stevensons-fete-noisy.html | Mrs. Stevenson's Fete 'Noisy' | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/proeisenhower-group-takes-on-rugged-task-citizens-committee.html | PRO-EISENHOWER GROUP TAKES ON RUGGED TASK; Citizens' Committee Entering Fight For Republican Congress Will Find Same Barriers as in 1952 | True | By Arthur Krock | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/murder-retrial-sought-confession-by-roche-cited-by-attorney-for.html | MURDER RETRIAL SOUGHT; Confession by Roche Cited by Attorney for Pfeffer | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/plunge-is-fatal-to-aerialist.html | Plunge Is Fatal to Aerialist | True | | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-seventh-of-all-people-moslems-on-the-march-people-and-politics-in.html | A Seventh of All People; MOSLEMS ON THE MARCH: People and Politics in the World of Islam. By F. W. Fernau. Translated from the German by E. W. Dickes 312 pp. New York. Alfred A. Knopf. $5. | True | By William O. Douglas | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/yale-routs-princeton-mackenzie-and-johnson-pace-eli-nine-to-131.html | YALE ROUTS PRINCETON; MacKenzie and Johnson Pace Eli Nine to 13-1 Triumph | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ideal-work-week.html | IDEAL' WORK WEEK | True | C. E. BROCKWAY. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ruth-m-tallman-is-fiancee.html | Ruth M. Tallman Is Fiancee | True | Special to The New York TImetL | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/centennial-at-yale.html | CENTENNIAL AT YALE | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fire-damages-potsdam-palace.html | Fire Damages Potsdam Palace | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marionette-shows-starting-tomorrow.html | MARIONETTE SHOWS STARTING TOMORROW | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/heads-queens-student-council.html | Heads Queens Student Council | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dutch-to-reduce-military-training-decide-to-cut-conscription-period.html | DUTCH TO REDUCE MILITARY TRAINING; Decide to Cut Conscription Period From a Minimum of 20 to 18 Months | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/theodore-browns-have-son.html | Theodore Browns Have Son | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-kerry-a-bride-graduate-of-finch-is-married-to-edwin-s.html | NANCY KERRY A BRIDE; Graduate of Finch Is Married to Edwin S, Stockslager Jr, | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-of-the-world-of-stamp-rare-u-s-imperforate-pair-to-be-sold-at.html | NEWS OF THE WORLD OF STAMP; Rare U. S. Imperforate Pair to Be Sold At Auction | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/where-washington-fought-his-first-battle.html | WHERE WASHINGTON FOUGHT HIS FIRST BATTLE | True | P. T. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/many-moods-and-modes-the-eternal-smile-and-other-stories-by-par.html | Many Moods And Modes; THE ETERNAL SMILE and Other Stories. By Par Lagerkvist, with an Introduction by Richard B. Vowles. Translated from the Swedish by Alan Blair, Erik Mesterton, Denys W. Harding and Carl Eric Lindin. 389 pp. New York: Random House. $4.50. | True | By Mark Schorer | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-of-radio-and-tv-studio-audience-also-will-see-movie.html | NEWS OF RADIO AND TV; ' Studio' Audience Also Will See Movie -- Championship Bouts -- Other Items | True | By Sidney Lohman | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/pirates-triumph-over-cards-4-to-2-littlefield-yields-6-safeties.html | PIRATES TRIUMPH OVER CARDS, 4 TO 2; Littlefield Yields 6 Safeties Under St. Louis Lights -- Musial Again Hitless | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/how-much-gained.html | HOW MUCH GAINED? | True | DANIEL DUBERMAN | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dewey-backs-baltic-rally.html | Dewey Backs Baltic Rally | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/duped.html | Duped | True | ANN BAMBERGER | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/exchange-golf-tourney-set.html | Exchange Golf Tourney Set | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lehigh-fund-raised-student-health-center-slated-as-result-of.html | LEHIGH FUND RAISED; Student Health Center Slated as Result of Campaign | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/france-is-facing-policy-revision-defeat-of-laniel-is-linked-to.html | FRANCE IS FACING POLICY REVISION; Defeat of Laniel Is Linked to Fight on His Asian and European Stands | True | By Harold Callender | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-world.html | THE WORLD | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-peacock-wed-ih-ceremo-here-heavenly-rest-church-scene-of.html | MISS PEACOCK WED IH CEREMO HERE; Heavenly Rest Church Scene of Marriage to Nathaniel Brackett Wales Jr. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/astronomer-at-yale-relates-soviet-trip.html | ASTRONOMER AT YALE RELATES SOVIET TRIP | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/first-atomic-submarine-to-be-armed-with-fast-14522pound-guided.html | First Atomic Submarine to Be Armed With Fast 14,522-Pound Guided Missile | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/improved-models-new-rolleiflex-polaroid-cameras-announced.html | IMPROVED MODELS; New Rolleiflex, Polaroid Cameras Announced | True | By Jacob Deschin | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/missouri-nine-on-top-81-eliminates-massachusetts-in-n-c-a-a-play-at.html | MISSOURI NINE ON TOP, 8-1; Eliminates Massachusetts in N. C. A. A. Play at Omaha | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/son-to-mrs-t-wahrburg.html | Son to Mrs. T. Wahrburg | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/barbara-brownll-new-england-bridsl.html | BARBARA BROWNLL NEW ENGLAND BRIDsl | True | Special to The New York Times. ] | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wilson-steinberg-honored.html | Wilson, Steinberg Honorecl | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-ilgenfritz-operas-sought-by-coast-group.html | Two Ilgenfritz Operas Sought by Coast Group | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/city-set-for-its-share-in-bomb-test-tomorrow.html | City Set for Its Share In Bomb Test Tomorrow | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/williams-gets-562539-anonymous-gift-of-100000-is-for-addition-to.html | WILLIAMS GETS $562,539; Anonymous Gift of $100,000 is for Addition to Library | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/capt-j-r-dechaene.html | CAPT. J. R. DECHAENE | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rites-fo_-e_-5-aams-1-former-secretary-of-navy-isl-buried-in-quincy.html | RITEs Fo _ e _5 AAMs; 1 Former Secretary of Navy IsI Buried in Quincy, Mass. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cornell-not-soft-to-reds-head-says.html | CORNELL NOT 'SOFT' TO REDS, HEAD SAYS | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/s-leslie-tattersall-special-to-the-new-york-times.html | S. LESLIE TATTERSALL; Special to The New York. Times. | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/troth-announced-of-miss-sgherer-bryn-mawr-student-engaged-to-e-e.html | TROTH ANNOUNCED OF MISS SGHERER; Bryn Mawr Student Engaged to E. E. Peterson Jr., Princeton Senior | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/pitfalls-of-the-wit-in-politics-humor-alone-will-neither-make-nor.html | Pitfalls of the Wit in Politics; Humor alone will neither make nor break a man in public life, but the political jest is a tricky campaign weapon. | True | By Robert Bendiner | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wisconsin-eight-beats-california-badger-sweepswingers-lead-golden.html | WISCONSIN EIGHT BEATS CALIFORNIA; Badger Sweepswingers Lead Golden Bears by Deck in Race on Lake Mendota | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gisela-m-behnke-becomes-a-bride-she-is-married-in-jersey-to-lieut-w.html | GISELA M. BEHNKE BECOMES A BRIDE; She Is Married in Jersey to Lieut. W. E. McGuire Jr., West Point Graduate | True | Slectal to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/godliness-called-shield-of-nation-reliance-on-biblical-truths.html | GODLINESS CALLED SHIELD OF NATION; Reliance on 'Biblical Truths' Invoked by Rabbi Zahavy Against Communist Foes | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gen-sarnoff-gets-a-degree.html | Gen. Sarnoff Gets a Degree | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-murray-is-wed-to-james-r-cassidy.html | MISS MURRAY IS WED TO JAMES R. CASSIDY | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/high-life-in-the-hinterland-sullivan-county-redecorates-the.html | HIGH LIFE IN THE HINTERLAND; Sullivan County Redecorates the Landscape With Cabanas And Cocktail Lounges for More Glamorous Living | True | ARMAND SCHWAB JR. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-helen-m-risley.html | MISS HELEN M. RISLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-13 | 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/naomi-bliss-acobs-fiancee-of-officer.html | NAOMI BLISS SACOBS FIANCEE OF OFFICER | True | | 1982-05-06 | RE0000127379 | B00000478501 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/pope-attends-mass-for-5-new-saints.html | POPE ATTENDS MASS FOR 5 NEW SAINTS | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/amounterberg.html | Amo—Unterberg | True | Special to .The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/minute-maid-expands-holding.html | Minute Maid Expands Holding | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/amerigo-vespucci-birth-in-1454-feted-in-florence.html | Amerigo Vespucci Birth In 1454 Feted in Florence | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/young-musicians-set-for-concerts-three-pianists-one-violinist.html | YOUNG MUSICIANS SET FOR CONCERTS; Three Pianists, One Violinist Chosen From 13 Heard on WQXR Talent Series | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/19-postwar-cabinets.html | 19 Post-War Cabinets | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/lonegrennichols.html | Lonegren--Nichols | True | Special to The New L'ork rimes | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/johnston-in-egypt-opens-jordan-talks.html | JOHNSTON IN EGYPT OPENS JORDAN TALKS | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/admitted-to-diaconate-14-seminarians-at-service-in-new-york.html | ADMITTED TO DIACONATE; 14 Seminarians at Service in New York Cathedral | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/salle-santelli-scores-wins-national-saber-and-foil-team.html | SALLE SANTELLI SCORES; Wins National Saber and Foil Team Championships Here | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/princetons-class-warned-of-strife-dr-dodds-in-baccalaureate-tells.html | PRINCETON'S CLASS WARNED OF STRIFE; Dr. Dodds, in Baccalaureate, Tells Seniors to Face Up to Attacks on Intellectuals | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/world-wool-meeting-today.html | World Wool Meeting Today | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/to-aid-l-i-rail-road-public-ownership-is-advocated-governors-plan.html | To Aid L. I. Rail Road; Public Ownership Is Advocated, Governor's Plan Criticized | True | CHARLES BELOUS. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/gonzalez-defeats-rolthamilton-in-24hour-le-mans-auto-race-argentine.html | Gonzalez Defeats Rolt-Hamilton In 24-Hour Le Mans Auto Race; Argentine and Trintigant of France Team to Win in Ferrari From 1953 Victors -- Johnston-Spear of U. S. Third | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-sales-executive-is-named-by-chrysler.html | New Sales Executive Is Named by Chrysler | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/park-ave-corner-sold-astor-estate-disposes-of-building-leases-it.html | PARK AVE. CORNER SOLD; Astor Estate Disposes of Building, Leases It Back | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/economics-and-finance-when-quarterbacks-disagree-economics-and.html | ECONOMICS AND FINANCE; When Quarterbacks Disagree ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/sorgen-takes-title-walk.html | Sorgen Takes Title Walk | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/city-subway-link-to-new-jersey-at-14th-st-urged-to-ease-traffic.html | City Subway Link to New Jersey At 14th St. Urged to Ease Traffic | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/backs-bill-ending-travel-bias.html | Backs Bill Ending Travel Bias | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/exchange-of-prisoners-in-china.html | Exchange of Prisoners in China | True | HANS H. FRANKEL,ELIZABETH HUFF,RICHARD G. IRWIN,ARTHUR E. LINK,MICHAEL C. ROGERS,ARNOLD H. ROWBOTHAM. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/egypt-draws-complaint-iraqi-envoy-in-cairo-objects-to-saudi-arabian.html | EGYPT DRAWS COMPLAINT; Iraqi Envoy in Cairo Objects to Saudi Arabian Situation | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/erection-of-stadium-favored.html | Erection of Stadium Favored | True | DONALD COUPER. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/injury-toll-at-87-in-stands-cavein-reopening-of-auto-speedway-in.html | INJURY TOLL AT 87 IN STANDS CAVE-IN; Reopening of Auto Speedway in Jersey Brings 2d Such Accident in 2 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/lightjumping-motorists.html | Light-Jumping Motorists | True | WILLIAM HABIF. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/senators-obtain-pesky-tigers-receive-hoderlein-and-20000-for.html | SENATORS OBTAIN PESKY; Tigers Receive Hoderlein and $20,000 for Infielder | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/vietminh-map-revealed-chart-for-ceasefire-gives-rebels-advantage-in.html | VIETMINH MAP REVEALED; Chart for Cease-Fire Gives Rebels Advantage in North | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-haven-detective-dies.html | New Haven Detective Dies | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/louis-a-cunningham.html | LOUIS A. CUNNINGHAM | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/israel-considers-new-subsidy-cuts-nation-is-seeking-to-combat.html | ISRAEL CONSIDERS NEW SUBSIDY CUTS; Nation Is Seeking to Combat Inflation and Gain Funds for Development | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/less-than-1-of-german-dollar-bonds-reported-rejected-by-validation.html | Less Than 1% of German Dollar Bonds Reported Rejected by Validation Board | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-wright-tennis-winner.html | Miss Wright Tennis Winner | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/c0lcxn-93i.html | C0'LCX-?AN, 93I | True | Special to The New York Tlme. I | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/guatemalan-exiles-firm-leader-says-90-of-people-are-ready-to-oust.html | GUATEMALAN EXILES FIRM; Leader Says 90% of People Are Ready to Oust Leftists | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bank-notes.html | BANK NOTES | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/charter-market-spurred-by-coal-tramp-shipping-here-aided-but.html | CHARTER MARKET SPURRED BY COAL; Tramp Shipping Here Aided -- But Brokers Say Any Rate Rise Will Be Temporary | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/store-peace-talk-set-in-pittsburgh-conference-opens-wednesday-in.html | STORE PEACE TALK SET IN PITTSBURGH; Conference Opens Wednesday in 7-Month-Old Strike -- Transit Lines Resume | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports Of The Times; Overheard at the Stadium | True | By Arthur Daley | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/ivarilyn-gertz-marriedi-former-art-studnt-s-wedi-i-to-michael-m.html | iVJARILYN GERTZ MARRIEDI; Former Art Stud---nt !s Wedl I to Michael M, Ballabon / | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/libyan-king-to-visit-turkey.html | Libyan King to Visit Turkey | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/teacher-need-stressed-dr-brownell-in-talk-at-tufts-puts-shortage-at.html | TEACHER NEED STRESSED; Dr. Brownell in Talk at Tufts Puts Shortage at 70,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/textile-sales-office-planned.html | Textile Sales Office Planned | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/efficiency-checked-at-child-agencies.html | EFFICIENCY CHECKED AT CHILD AGENCIES | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/lard-selling-heavy-weak-loose-product-checks-buying-encourages.html | LARD SELLING HEAVY; Weak Loose Product Checks Buying, Encourages Shorts | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/vichyite-78-ends-exile-and-gives-himself-up.html | Vichyite, 78, Ends Exile And Gives Himself Up | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/two-die-in-queens-auto-crash.html | Two Die in Queens Auto Crash | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/blood-trade-assailed.html | Blood Trade' Assailed | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/magazine-drama-critic-promoted-by-columbia.html | Magazine Drama Critic Promoted by Columbia | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/giants-take-two-games-from-cubs-capturing-first-with-sixrun.html | Giants Take Two Games From Cubs, Capturing First With Six-Run Eleventh; GRISSOM, LIDDLE TRIUMPH, 9-3, 9-4 Giants Stay in Tie for First Place as They End Trip at Chicago With 12-3 Mark | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/jersey-jewish-veterans-elect.html | Jersey Jewish Veterans Elect | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/peace-drive-here-set-by-communists.html | PEACE DRIVE HERE SET BY COMMUNISTS | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/honesty-in-the-i-l-o.html | HONESTY IN THE I. L. O. | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/shell-chemical-acquiring-lac.html | Shell Chemical Acquiring Lac | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bastogne-gets-u-s-state-flags.html | Bastogne Gets U. S. State Flags | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/kimberly-wins-auto-test.html | Kimberly Wins Auto Test | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/swiss-concerned-over-duty-action-voice-hopes-for-rejection-of-u-s.html | SWISS CONCERNED OVER DUTY ACTION; Voice Hopes for Rejection of U. S. Tariff Body's Plan of 50% Rise on Watches | True | By George H. Morisonspecial To The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/andrew-w-smith.html | ANDREW W. SMITH | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/union-college-graduates-186.html | Union College Graduates 186 | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/4-saved-in-sea-collision-ship-picks-up-fishermen-off-jersey-after.html | 4 SAVED IN SEA COLLISION; Ship Picks Up Fishermen Off Jersey After Craft Sinks | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/u-n-plan-to-mend-south-korea-ills-by-1959-outlined-reconstruction.html | U. N. PLAN TO MEND SOUTH KOREA ILLS BY 1959 OUTLINED; Reconstruction Agency Puts Need at $1,900,000,000 to Rebuild Economy U. N. PLAN TO MEND KOREA ILLS ISSUED | True | By Kathleen McLaughlinspecial To The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/brownell-scores-usurpers-in-u-s-warns-american-u-against-misguided.html | BROWNELL SCORES 'USURPERS' IN U. S.; Warns American U. Against 'Misguided Zeal' -- Sherman Adams Hits 'Elbowers' | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/victim-of-sniping-held-as-vagrant-exconvict-shot-near-garden-gave.html | VICTIM OF SNIPING HELD AS VAGRANT; Ex-Convict Shot Near Garden Gave Police Fictitious Name -- Is Under Hospital Care | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/stanford-class-totals-2127.html | Stanford Class Totals 2,127 | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/smallpox-taking-toll-in-sudan.html | Smallpox Taking Toll in Sudan | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rev-david-a-davy.html | REV. DAVID A. DAVY | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rev-c-k-p-cogswell.html | REV. C. K. P. COGSWELL | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/laniel-regime-out-coty-offers-post-to-mendesfrance-invites-radical.html | LANIEL REGIME OUT; COTY OFFERS POST TO MENDES-FRANCE; Invites Radical to Form New Cabinet -- Chance of His Success Viewed as Slim BID SEEN AS A MANEUVER Regarded as Move to Show Critic of Deposed Premier He Can't Set Up Regime LANIEL DROPPED; RADICAL GETS BID | True | By Henry Ginigerspecial To The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/hayden-weller-51-cooper-union-aide.html | HAYDEN WELLER, 51, COOPER UNION AIDE | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/braves-down-phils-95-take-series-to-tie-for-third-pafko-and.html | BRAVES DOWN PHILS, 9-5; Take Series to Tie for Third -- Pafko and Crandall Star | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/doctor-fears-mob-action.html | Doctor Fears 'Mob Action' | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/riggs-takes-canadian-title.html | Riggs Takes Canadian Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/53-quit-maryknoll-for-mission-posts.html | 53 QUIT MARYKNOLL FOR MISSION POSTS | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/investors-take-houses-in-bronx-apartments-sold-on-trinity-and.html | INVESTORS TAKE HOUSES IN BRONX; Apartments Sold on Trinity and Sherman Avenues and on East 153d Street | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/british-for-early-u-s-talks-on-new-way-to-rearm-bonn-french.html | British for Early U. S. Talks On New Way to Rearm Bonn; French Deadlock on E. D. C. Called Main Reason for Broad Restudy of Policy | True | By Drew Middletonspecial To The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/patterns-of-the-times-clothes-for-summer-fun-suits-and-jackets-can.html | Patterns of The Times: Clothes for Summer Fun; Suits and Jackets Can Be Worn Together or Separately | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/scribes-beat-policemen-reporters-at-outing-win-first-ball-game-in.html | SCRIBES BEAT POLICEMEN; Reporters at Outing Win First Ball Game in 16 Years | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/june-lag-absent-in-steel-output-hedge-against-strike-or-rise-in.html | JUNE LAG ABSENT IN STEEL OUTPUT; Hedge Against Strike or Rise in Price Is a Factor, and There Are Others STOCK REDUCTION SLOWS World Situation and General Business Pick-Up Are Also Cited as Aiding Demand | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/peril-to-arts-stressed-john-mason-brown-warns-578-hofstra-graduates.html | PERIL TO ARTS STRESSED; John Mason Brown Warns 578 Hofstra Graduates on Future | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/gonzales-defeats-segura.html | Gonzales Defeats Segura | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/maccracken-gains-in-tennis.html | MacCracken Gains in Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bridges-would-end-french-aid.html | Bridges Would End French Aid | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/parish-of-trinity-united-in-worship-heuss-at-2d-annual-service.html | PARISH OF TRINITY UNITED IN WORSHIP; Heuss, at 2d Annual Service, Warns Against a Material View of Church Gains | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/blind-at-communion-breakfast.html | Blind at Communion Breakfast | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/control-of-central-set-to-shift-today.html | CONTROL OF CENTRAL SET TO SHIFT TODAY | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/battle-over-public-housing-faces-congress-this-week-house-groups.html | Battle Over Public Housing Faces Congress This Week; House Group's Refusal to Accept Senate Bill for 140,000 Units in 4 Years Is Issue -- Martin and Halleck Back President HOUSING DECISION NEAR IN CONGRESS | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mcarthy-called-feared-in-europe-kohlberg-says-many-believe-u-s-is.html | M'CARTHY CALLED FEARED IN EUROPE; Kohlberg Says Many Believe U. S. Is in Throes of Neo-Nazi Drive Headed by Senator | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/president-sees-general-gets-report-on-europe-from-gruenther-back.html | PRESIDENT SEES GENERAL; Gets Report on Europe From Gruenther -- Back From Camp | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/armand-g-belleisle.html | ARMAND G. BELLE-ISLE | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/u-siranian-aid-merger-set.html | U. S-Iranian Aid Merger Set | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bisguier-takes-us-chess-title-with-russian-team-looking-on.html | Bisguier Takes U.S. Chess Title With Russian Team Looking On | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/flushing-housing-sold-to-operators.html | FLUSHING HOUSING SOLD TO OPERATORS | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-bomber-base-goes-into-stride-strategic-command-facility-at.html | NEW BOMBER BASE GOES INTO STRIDE; Strategic Command Facility at Presque Isle Hums With Full-Scale Operations AN HOUR FROM NEW YORK Field Is Part of Worldwide Network for Launching of Counter Blows in War | True | By Bliss K. Thornespecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/the-teacher-salary-study.html | THE TEACHER SALARY STUDY | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/f-addiss-of-juilliard-woolens-dies-i-e-vice-president-and-treasurer.html | F. Addiss of Juilliard Woolens Dies; I E. Vice President and Treasurer Was 611 | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/car-barn-in-brooklyn-burns.html | Car Barn in Brooklyn Burns | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/singapore-pupils-balk-1000-barricaded-in-a-school-defy-british.html | SINGAPORE PUPILS BALK; 1,000 Barricaded in a School Defy British Draft Order | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-bradts-nuptials-barnard-exstudent-is-bride-of-donald-lee-hymes.html | MISS BRADT'S NUPTIALS; !Barnard Ex-Student Is Bride of Donald Lee Hymes | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/air-raid-duty-stressed-bishop-flannelly-at-st-patricks-calls-for.html | AIR RAID DUTY STRESSED; Bishop Flannelly at St. Patrick's Calls for Obedience in Drills | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mrs-scott-bride-of-arthur-schwartz.html | MRS. SCOTT BRIDE OF ARTHUR SCHWARTZ | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/civil-defense-test-is-at-10-a-m-today-normal-activities-of-city-to.html | CIVIL DEFENSE TEST IS AT 10 A. M. TODAY; Normal Activities of City to Suspend for Ten Minutes -- 'Bombing' to Cover U. S. TEST OF DEFENSES IS SET FOR 10 A. M. | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/to-drill-for-oil-in-cuba.html | To Drill for Oil in Cuba | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/liberal-party-to-stay-leaders-are-called-to-plan-its-state.html | LIBERAL PARTY TO STAY; Leaders Are Called to Plan Its State Convention | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bombers-win-42-prior-to-80-loss-lopat-aided-by-sain-in-9th-defeats.html | BOMBERS WIN, 4-2, PRIOR TO 8-0 LOSS; Lopat, Aided by Sain in 9th, Defeats White Sox Before Trucks Blanks Yankees | True | By Louis Effrat | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/enforcing-our-laws.html | Enforcing Our Laws | True | GRIDLEY ADAMS. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/passaic-has-cure-for-delinquency-social-and-psychological-aid.html | PASSAIC HAS CURE FOR DELINQUENCY; Social and Psychological Aid Teamed With Police Work to Change Child Lives ACCENT ON PREVENTION Coordinated Bureau Digs Out Causes of Trouble and Then Moves to Reverse Them PASSAIC HAS CURE FOR DELINQUENCY | True | By Benjamin Finespecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/flanders-slates-early-showdown-on-mcarthy-posts-allows-3-12-weeks.html | FLANDERS SLATES EARLY SHOWDOWN ON M'CARTHY POSTS; Allows 3 1/2 Weeks for Reply -- Plans to Debate Knowland in Senate Tomorrow SHOWDOWN NEARS ON M'CARTHY POSTS | True | By Clayton Knowlessspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mens-shop-rents-building.html | Men's Shop Rents Building | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/about-new-york-artist-finds-odd-folk-in-manhattan-woods-staid.html | About New York; Artist Finds Odd Folk in Manhattan Woods -- Staid London Hotels Hire Ex-Model | True | By Meyer Berger | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/major-parley-set-on-convertibility-british-group-goes-to-paris.html | MAJOR PARLEY SET ON CONVERTIBILITY; British Group Goes to Paris Today to Plan 8-Minister July Talks in London | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/oscar-wirtz.html | OSCAR WIRTZ | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/1209-graduated-from-st-johns-7500-attend-commencement-in-brooklyn.html | 1,209 GRADUATED FROM ST. JOHN'S; 7,500 Attend Commencement in Brooklyn -- Dr. Jansen Is Among Five Honored | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mrs-mcormick-praisedi-newspaper-in-frankfurt-callsi-i-times-writer-.html | MRS. M'CORMICK PRAISEDI; Newspaper in Frankfurt Callsi i Times Writer 'Perfectionist' ] | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/news-of-food-professional-guide-is-of-use-to-other-women-who-buy.html | News of Food; Professional Guide Is of Use to Other Women Who Buy and Cook | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/boy-14-among-2500-to-beat-ben-hogan.html | BOY, 14, AMONG 2,500 TO BEAT BEN HOGAN | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/central-shifts-managers.html | Central Shifts Managers | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/brandywine-victor-54-turns-back-meadow-brook-in-highgoal-polo-at.html | BRANDYWINE VICTOR, 5-4; Turns Back Meadow Brook in High-Goal Polo at Westbury | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/vim-and-surf-triumph-as-104-craft-compete-in-new-york-clubs-regatta.html | Vim and Surf Triumph as 104 Craft Compete in New York Club's Regatta; MATTHEWS YACHT PACES 12-METERS Vim Beats Gleam on Sound -- Luders' Surf International Victor -- Twister Wins | True | By William J. Flynnspecial To The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/arthur-e-davis.html | ARTHUR E. DAVIS | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/jean-r-fink-a-bride-married-here-to-dr-martini-silbersweig-at-plaza.html | JEAN R. FINK A. BRIDE; Married Here to Dr. MartinI Silbersweig at Plaza [ | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/heart-group-notes-gain-1953-report-lists-progress-in-tracing.html | HEART GROUP NOTES GAIN; 1953 Report Lists Progress in Tracing Disease Sources | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/soviet-nurse-in-haven-enters-danish-hospital-after-refusal-to.html | SOVIET NURSE IN HAVEN; Enters Danish Hospital After Refusal to Return to Russia | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/gain-against-bias-in-53-is-reported-analysis-decries-hysteria-but.html | GAIN AGAINST BIAS IN '53 IS REPORTED; Analysis Decries 'Hysteria' but Finds People Ready to Carry Out Segregation Ban | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/hawthorne-outboard-scores.html | Hawthorne Outboard Scores | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/federal-reserve-bars-eased-credit-it-balks-the-administrations.html | FEDERAL RESERVE BARS EASED CREDIT; It Balks the Administration's Feelers for Lower Rates to Aid U. S. Economy | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/u-s-looks-to-iraq-as-mideast-hope-her-army-a-stabilizing-force.html | U. S. LOOKS TO IRAQ AS MID-EAST HOPE; Her Army a 'Stabilizing Force' Worthy of Aid, Officials Tell House Committee U. S. LOOKS TO IRAQ AS MID-EAST HOPE | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/benjamin-f-williams.html | BENJAMIN F. WILLIAMS | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/retailers-expect-sound-3d-quarter-buying-office-poll-finds-73-think.html | RETAILERS EXPECT SOUND 3D QUARTER; Buying Office Poll Finds 73% Think They'll Equal or Top Sales of '53 Period | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/high-wheat-harvest-is-expected-in-spain.html | HIGH WHEAT HARVEST IS EXPECTED IN SPAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/n-e-a-unit-elects-dr-emens.html | N. E. A. Unit Elects Dr. Emens | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/yale-alumni-fund-receives-975000-contributions-for-the-year.html | YALE ALUMNI FUND RECEIVES $975,000; Contributions for the Year Announced by Griswold at Reunion Luncheon | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/the-discipline-of-the-flag.html | THE DISCIPLINE OF THE FLAG | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/blind-brook-polo-victor-54.html | Blind Brook Polo Victor, 5-4 | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/boxdob-doberman-wins-at-westport-ch-colonel-jet-named-best-in-field.html | BOXDOB DOBERMAN WINS AT WESTPORT; Ch. Colonel Jet Named Best in Field of 942 -- Terrier Travella Among Rivals | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/parley-on-korea-at-crucial-stage-allied-decision-likely-today-on.html | PARLEY ON KOREA AT CRUCIAL STAGE; Allied Decision Likely Today on Continuing Geneva Talk -- Reds Got 'Ultimaturnf | True | By Robert Aldenspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/france-plans-cut-in-price-of-wheat-reduction-will-be-first-since.html | FRANCE PLANS CUT IN PRICE OF WHEAT; Reduction Will Be First Since War -- Farm Groups Are Protesting Already | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/james-s-rogan.html | JAMES S. ROGAN | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/233-get-degrees-at-potsdam.html | 233 Get Degrees at Potsdam | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/red-supply-route-bombed.html | Red Supply Route Bombed | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/educator-decries-selfish-learning-speaker-at-brooklyn-college-tells.html | EDUCATOR DECRIES SELFISH LEARNING; Speaker at Brooklyn College Tells 2,160 Graduates to Share Knowledge | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/fast-action-traps-cab-robber.html | Fast Action Traps Cab Robber | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/senators-on-top-40-after-64-setback.html | SENATORS ON TOP, 4-0, AFTER 6-4 SETBACK | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/d-ulcinea-h-lee-bride-in-jersey-she-has-10-attendants-at-marriage.html | D ULCINEA H. LEE BRIDE IN JERSEY; She Has 10 Attendants at Marriage in Bernardsvi!!e to Peter Rhett du Pont / | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/west-side-deals-feature-trading-building-planned-on-plot-on-51st.html | WEST SIDE DEALS FEATURE TRADING; Building Planned on Plot on 51st Street -- House Sold Adjoining the 'Garden' | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/10-mau-mau-flee-guards.html | 10 Mau Mau Flee Guards | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/formosa-asks-u-s-for-jets.html | Formosa Asks U. S. for Jets | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/farm-labor-force-to-rise.html | Farm Labor Force to Rise | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/oneway-traffic-tests-west-side-group-finds-cabs-gain-but-buses-lose.html | ONE-WAY TRAFFIC TESTS; West Side Group Finds Cabs Gain but Buses Lose by Change | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/yacht-gone-in-red-china.html | Yacht 'Gone' in Red China | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/marciano-holds-last-ring-drill-finishes-183-rounds-of-work-for.html | MARCIANO HOLDS LAST RING DRILL; Finishes 183 Rounds of Work for Title Defense Against Charles on Thursday | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/wesleyan-u-hears-appeal-by-warren.html | WESLEYAN U. HEARS APPEAL BY WARREN | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/conte-tops-field-in-outboard-race-montgomeryville-pilot-timed-in.html | CONTE TOPS FIELD IN OUTBOARD RACE; Montgomeryville Pilot Timed in 2:10:02 for 96 Miles in Grind on Delaware | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/eleanore-e-trap-married-in-vermont.html | ELEANORE E. TRAP? ! MARRIED IN VERMONT | True | Spedal to The New York Times. I | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/son-to-the-st-john-terrells.html | Son to the St. John Terrells | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/stephen-royce____65-dies-son-of-harvard-philosopher.html | STEPHEN ROYCE____,65, 'DIES[; Son of Harvard Philosopher | True | Soecial to the nae trk | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/wheat-is-moving-but-not-to-market-with-bulk-going-under-loan.html | WHEAT IS MOVING, BUT NOT TO MARKET; With Bulk Going Under Loan, Surplus Grows as Supply for Use Remains Small | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/heat-goes-to-866-years-high-but-low-humidity-makes-it-nice-heat.html | Heat Goes to 86.6, Year's High, But Low Humidity Makes It Nice; HEAT GOES TO 86.6, HIGHEST THIS YEAR | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/jewish-seminary-gives-40-degrees.html | JEWISH SEMINARY GIVES 40 DEGREES | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mrs-ernest-wilhelm.html | MRS. ERNEST WILHELM | True | SpeCial to The New Yor | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/debt-service-is-up-on-foreign-bonds-full-interest-payment-made-on.html | DEBT SERVICE IS UP ON FOREIGN BONDS; Full Interest Payment Made on 73.16% of Such Dollar Obligations in 1953 | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/g-e-to-sell-color-tv-circuits.html | G. E. to Sell Color TV Circuits | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/named-vice-president-for-multigraph-sales.html | Named Vice President For Multigraph Sales | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-italian-ship-due-here-in-july-cristoforo-colombo-sister-of.html | NEW ITALIAN SHIP DUE HERE IN JULY; Cristoforo Colombo, Sister of Andrea Doria, Sets Speed Mark in Trial Runs | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/olivier-and-leigh-weigh-bible-film-acting-team-is-reading-the.html | OLIVIER AND LEIGH WEIGH BIBLE FILM; Acting Team Is Reading the Script of 'Joseph and His Brethren' for Columbia | True | By Thomas M. Pryorespecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/soviet-power-gauged-gruenther-discusses-europe-williams-graduates.html | SOVIET POWER GAUGED; Gruenther Discusses Europe — Williams Graduates 229 | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/grocers-hopeful-on-trade-outlook-independents-are-told-that-the.html | GROCERS HOPEFUL ON TRADE OUTLOOK; Independents Are Told That the Future in Their Field Never Was Brighter | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dewey-finds-peril-to-free-world-in-criticism-of-friendly-nations.html | Dewey Finds Peril to Free World In Criticism of Friendly Nations; Dewey Finds Peril to Free World In Criticism of Friendly Nations | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/1year-maturities-are-76784135011.html | 1-YEAR MATURITIES ARE $76,784,135,011 | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/machine-and-foundry-picks-marketing-chief.html | Machine and Foundry Picks Marketing Chief | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/wheatley-hills-riders-win.html | Wheatley Hills Riders Win | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/state-improves-work-insurance-benefits-will-rise-on-july-1-as-rates.html | STATE IMPROVES WORK INSURANCE; Benefits Will Rise on July 1 as Rates for Employers Decrease by 8.3 Per Cent | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/uganda-villages-raided.html | Uganda Villages Raided | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rsportffid-france-in-2-wars-organizer-ofhospital-at-the-front-in.html | RS.PORT.F.IID FRANCE IN 2 WARS; Organizer of Hospital at the Front in 1914 Dies—Set Up Relief Groups Here | True | Special to The New Yore Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/atomic-problem-posed-to-women-their-share-of-responsibility-noted.html | ATOMIC PROBLEM POSED TO WOMEN; Their Share of Responsibility Noted in Finnish Sessions of International Council | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/grateful-greeks-unveil-bust-of-u-s-soil-expert.html | Grateful Greeks Unveil Bust of U. S. Soil Expert | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/frederick-l-keen.html | FREDERICK L. KEEN | True | special to The New York lLmc3, | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/ortiz-and-costa-to-box-meet-in-eastern-parkway-ring-tonight-minelli.html | ORTIZ AND COSTA TO BOX; Meet in Eastern Parkway Ring Tonight -- Minelli at St. Nicks | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/probsts-arthusa-first.html | Probst's Arthusa First | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cooper-barkley-fight-for-senate-they-are-leading-candidates-as.html | COOPER, BARKLEY FIGHT FOR SENATE; They Are Leading Candidates as Kentucky Ends Filing for Primary in August | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/right-to-dissent-stressed.html | Right to Dissent Stressed | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/president-offers-hope-in-the-baltic-message-to-rally-here-says-u-s.html | PRESIDENT OFFERS HOPE IN THE BALTIC; Message to Rally Here Says U. S. Seeks Freedom for Peoples of 3 Lands | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/pusey-deplores-public-life-in-u-s-harvards-head-tells-class-more.html | PUSEY DEPLORES PUBLIC LIFE IN U. S.; Harvard's Head Tells Class More 'Trained Minds' Must Save American Ideals | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/nijptials-at-home-for-mar60-mound-skidmore-student-married-to-lieut.html | NIJPTIALS AT HOME FOR MAR60 MOUND; Skidmore Student Married to Lieut. Stanley Drucl<er, I U. of Virginia Alumnus | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bolero-scores-in-sailing.html | Bolero Scores in Sailing | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/czechs-to-tie-in-plan-with-soviet-like-hungary-they-will-align-5660.html | CZECHS TO TIE IN PLAN WITH SOVIET; Like Hungary, They Will Align '56-'60 Economic Program, Party Congress Hears Czechs Will Tie In Five-Year Plan With Soviet During '56-'60 Period | True | Dispatch of The Times. London | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/kings-bypass-to-open-new-expressway-section-will-skirt-downtown.html | KINGS BYPASS TO OPEN; New Expressway Section Will Skirt Downtown Area | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/raises-dividend-rate.html | Raises Dividend Rate | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/944-graduated-at-rochester.html | 944 Graduated at Rochester | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bid-to-u-n-urged-in-indochina-case-australian-favors-an-appeal-by.html | BID TO U. N. URGED IN INDOCHINA CASE; Australian Favors an Appeal by Laos and Cambodia on Communist Aggression BID TO U. N. URGED IN INDOCHINA CASE | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/siberias-yakutsk-a-soviet-klondike-but-churchless-wooden-city-has.html | SIBERIA'S YAKUTSK A SOVIET KLONDIKE; But Churchless, Wooden City Has Woman Mayor, Plans for a Musical Theatre | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/arms-raid-truck-found-used-in-looting-british-army-base-in-northern.html | ARMS RAID TRUCK FOUND; Used in Looting British Army Base in Northern Ireland | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/legion-post-to-install-officers.html | Legion Post to Install Officers | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/tvfilled-cafe-thanks-mundt.html | TV-Filled Cafe Thanks Mundt | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/hennings-upholds-oath-says-public-cannot-close-eyes-to-violations.html | HENNINGS UPHOLDS OATH; Says Public Cannot Close Eyes to 'Violations' by Official | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mrs-john-f-swe-eney.html | MRS. JOHN F. SWE. ENEY | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/athletics-subdue-tigers-by-43-63-run-string-to-4-games-with-powers.html | ATHLETICS SUBDUE TIGERS BY 4-3, 6-3; Run String to 4 Games With Power's Pinch Hit, Valo's Bases-Loaded Triple | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/patty-turns-back-branovic-in-final-u-s-net-star-takes-german.html | PATTY TURNS BACK BRANOVIC IN FINAL; U. S. Net Star Takes German Doubles With Von Cramm -- France Tops India, 4-1 | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/social-security-for-physicians.html | Social Security for Physicians | True | WILLIAM M. KUNSTLER. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bishop-honored-at-trinity.html | Bishop Honored at Trinity | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/zionist-america-assailed-in-jordan.html | ZIONIST AMERICA' ASSAILED IN JORDAN | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/separated-twins-doing-well.html | Separated Twins Doing Well | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/democratic-hopes-suffer.html | Democratic Hopes Suffer | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-public-buildings-head.html | New Public Buildings Head | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/evatt-poses-task-for-laborites.html | Evatt Poses Task for Laborites | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/british-security-cited-london-would-bar-oppenheimer-as-risk.html | BRITISH SECURITY CITED; London Would Bar Oppenheimer as Risk, Newspaper Says | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/adamsediff.html | AdamsEdiff | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/foreign-exchange-rates-week-ended-june-11-1954.html | FOREIGN EXCHANGE RATES; Week Ended June 11, 1954 | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/focus-on-profits-urged-business-needs-control-system-ford-aide-says.html | FOCUS ON PROFITS URGED; Business Needs Control System, Ford Aide Says at Harvard | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/prices-of-cotton-go-down-in-week-uncertainty-over-future-level-of.html | PRICES OF COTTON GO DOWN IN WEEK; Uncertainty Over Future Level of Farm Supports Affects Both Sides of Market | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bonnell-deplores-misuse-of-power.html | BONNELL DEPLORES MISUSE OF POWER | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/assailed-by-veterans-mccarthy-is-called-threat-by-state-jewish.html | ASSAILED BY VETERANS; McCarthy Is Called Threat to State Jewish Group | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/television-in-review-shakespeare-can-be-fun-baxter-shows.html | Television in Review; Shakespeare Can Be Fun, Baxter Shows | True | By Jack Gould | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/immigrant-aid-asked-hebrew-society-parley-told-to-sponsor-refugees.html | IMMIGRANT AID ASKED; Hebrew Society Parley Told to 'Sponsor' Refugees | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/benjamin-siegel-attorney-was-69-senior-partner-of-siegel-brownstein.html | BENJAMIN SIEGEL, ATTORNEY, WAS 69; Senior Partner of Siegel & Brownstein Dies--Active in Textile Field Cases | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/brownell-assailed-on-wetback-code.html | BROWNELL ASSAILED ON 'WETBACK' CODE | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/michigan-state-in-front-checks-rollins-nine-32-in-10th-at-n-c-a-a.html | MICHIGAN STATE IN FRONT; Checks Rollins Nine, 3-2, in 10th at N. C. A. A. Tourney | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/brooks-drive-five-fourbaggers-in-defeating-cincinnati-65-142-shuba.html | Brooks Drive Five Four-Baggers In Defeating Cincinnati, 6-5, 14-2; Shuba and Hodges Connect in First, Snider, Gilliam and Walker in Second Game | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rhee-prints-more-money-inflation-laid-to-delay-in-u-s-decision-on.html | RHEE PRINTS MORE MONEY; Inflation Laid to Delay in U. S. Decision on Economic Aid | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/greeks-open-power-station.html | Greeks Open Power Station | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-rosel-f-benda.html | MISS ROSEL F. BENDA | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-indian-health-program.html | New Indian Health Program | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/free-asian-aid-urged-ada-board-asks-us-act-to-help-people-help.html | FREE ASIAN AID URGED; A.D.A. Board Asks U.S. Act to Help People Help Themselves | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/wi-lliam-hollander.html | W.I LLIAM HOLLANDER | True | Special to The New York Time. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mccarthy-is-criticized-two-clergymen-assail-him-indirectly-at.html | M'CARTHY IS CRITICIZED; Two Clergymen Assail Him Indirectly at Breakfast | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dr-hugo-hellendall.html | DR. HUGO HELLENDALL | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/in-norfolk-port-authority-post.html | In Norfolk Port Authority Post | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/1st-chinese-student-is-honored-by-yale.html | 1ST CHINESE STUDENT IS HONORED BY YALE | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dr-ugon-w-fischmann.html | DR. uGON W. FISCHMANN | True | Specter to The New' York mes. | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/fireworks-supply-and-4-men-seized.html | FIREWORKS SUPPLY AND 4 MEN SEIZED | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/five-boys-preach-on-christian-beliefs-dr-romig-hails-their-exalting.html | Five Boys Preach on Christian Beliefs; Dr. Romig Hails Their Exalting of Faith | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cap-passes-test-finds-lost-pilots-allfemale-squadron-joins-in.html | C.A.P. PASSES TEST, FINDS'LOST PILOTS; All-Female Squadron Joins in State-Wide Civilian Air Maneuver for First Time | | By Edith Evans Asbury | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/confusion-at-annapolis.html | CONFUSION AT ANNAPOLIS | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bronx-theatre-robbed-as-1500-see-movie-2-thugs-get-2500-at-gunpoint.html | BRONX THEATRE ROBBED; As 1,500 See Movie 2 Thugs Get $2,500 at Gunpoint | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/ben-rosenschein.html | BEN ROSENSCHEIN | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/navy-plane-rescue-given-up.html | Navy Plane Rescue Given Up | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/guatemala-issue-disturbs-mexico-cardenas-group-asks-people-to-stand.html | GUATEMALA ISSUE DISTURBS MEXICO; Cardenas Group Asks People to Stand by Their Neighbor in Dispute With the U. S. | | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/in-behalf-of-children-threat-to-u-n-fund-feared-if-bill-before.html | In Behalf of Children; Threat to U. N. Fund Feared if Bill Before Congress Is Passed | | HELENKA PANTALEONI. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rayon-shipments-show-rise-in-may-slight-gain-in-the-month-is-noted.html | RAYON SHIPMENTS SHOW RISE IN MAY; Slight Gain in the Month Is Noted, but the Drop From Year Earlier Is 16% | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/protecting-marshallese-protest-voiced-on-lack-of-guarantees-on.html | Protecting Marshallese; Protest Voiced on Lack of Guarantees on Future Atomic Damage | True | J. GROSSMAN. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/welch-sees-end-in-sight.html | Welch Sees End in Sight | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cooper-finishes-with-68-for-263-total-to-win-virginia-beach-open.html | Cooper Finishes With 68 for 263 Total to Win Virginia Beach Open Golf; TAMPA LINKS PRO SCORES BY A SHOT Cooper Triumphs With 263 as Two Closest Rivals Fail on Last Hole -- Bolt 2d | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/import-unit-opposes-dutyfree-limit-rise.html | IMPORT UNIT OPPOSES DUTY-FREE LIMIT RISE | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/yankees-meet-dodgers-in-benefit-game-tonight.html | Yankees Meet Dodgers In Benefit Game Tonight | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/afl-leaders-cool-to-furriers-union-butchers-negotiating-to-take-in.html | A.F.L. LEADERS COOL TO FURRIERS' UNION; Butchers, Negotiating to Take in Left-Wing Group, Get No Support From Meany | True | By A. H. Raskin | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/kenneth-r-ferguson.html | KENNETH R. FERGUSON | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/u-s-system-called-sound.html | U. S. System Called Sound | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/penalizing-parents-in-child-acts-scored.html | PENALIZING PARENTS IN CHILD ACTS SCORED | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/army-relics-pose-need-for-museum-10000-items-from-grants-camp-wagon.html | ARMY RELICS POSE NEED FOR MUSEUM; 10,000 Items, From Grant's Camp Wagon to Goering's Baton, Clutter Closets | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/naute-mia-and-defense-win.html | Naute Mia and Defense Win | True | Special to The New York Times, | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-hathewa_____yy-fiancee-litchfield-girl-is-engaged-to1-robert.html | MISS HATHEWA_____YY FIANCEE;; Litchfield Girl Is Engaged to1 Robert Keyes Poole 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/british-foresee-new-suez-parley-resumption-of-long-talks-in.html | BRITISH FORESEE NEW SUEZ PARLEY; Resumption of Long Talks in Egyptian Dispute Due Within Three Weeks | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/terrorists-kill-4-tunisians.html | Terrorists Kill 4 Tunisians | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/transit-arbiter-urged-guinan-commends-grievance-procedure-to-thc.html | TRANSIT ARBITER URGED; Guinan Commends Grievance Procedure to the Authority | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/london-markets-undergo-setback-relapse-laid-to-wall-street-drop.html | LONDON MARKETS UNDERGO SETBACK; Relapse Laid to Wall Street Drop, Attributed, in Turn, to Wheat Price Break SPUR TO SHIPPING IS SEEN New High Set in May in Steel Output -- Annual Rate Up to 19,476,000 Tons | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mutual-network-is-hit-on-mcarthy.html | MUTUAL NETWORK IS HIT ON M'CARTHY | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bevan-decries-rifts-british-leftist-says-fission-in-labor-is.html | BEVAN DECRIES RIFTS; British Leftist Says Fission in Labor Is National Threat | True | Special To The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/critical-of-oppenheimer-head-of-brandeis-calls-him-uneducated.html | CRITICAL OF OPPENHEIMER; Head of Brandeis Calls Him 'Uneducated Educated' Man | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/ludwig-e-popper.html | LUDWIG E. POPPER | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dartmouth-class-of-557-graduated-lunts-get-a-joint-honorary-degree.html | DARTMOUTH CLASS OF 557 GRADUATED; Lunts Get a Joint Honorary Degree as College Refuses to Set Them 'Asunder' | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/e-ray-goetz-dies-a-stage-producer-fifty-million-frenchmen-and-new.html | E. RAY GOETZ DIES; A STAGE PRODUCER; ' Fifty 'Million Frenchmen' and 'New Yorkers'Among His Hits --Wrote Popular Songs ' | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bernsteindiamond.html | BernsteinDiamond' | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/yugoslavs-seize-3-italian-boats.html | Yugoslavs Seize 3 Italian Boats | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/joan-atkiso____n-to-wed.html | JOAN ATKI.SO___N TO WED | True | i I Graduate of Weslesley Isl | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/fire-kills-6-of-ministers-kin.html | Fire Kills 6 of Minister's Kin | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cohn-says-he-wont-quit.html | Cohn Says He Won't Quit | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/general-manager-of-aec-supports-oppenheimer-ban-nichols-called-more.html | GENERAL MANAGER OF A.E.C. SUPPORTS OPPENHEIMER BAN; Nichols Called More Critical of Scientist Than Majority Finding of Gray Board BUT 'LOYALTY' IS LAUDED Issue Develops Over Release by Commission of Testimony Taken at Panel's Hearing A. E. C. AIDE BACKS OPPENHEIMER BAN | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cambridge-crew-visits-japan-next-september.html | Cambridge Crew Visits Japan Next September | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cairo-censor-cuts-cheops-boat-stories.html | CAIRO CENSOR CUTS CHEOPS BOAT STORIES | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/celts-dance-to-skirl-of-bagpipes-in-feis-at-fordham.html | Celts Dance to Skirl of Bagpipes in Feis at Fordham | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/east-germans-cite-malenkov-on-bonn.html | EAST GERMANS CITE MALENKOV ON BONN | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/the-screen-in-review-scotch-on-the-rocks-an-import-arrives.html | The Screen in Review; ' Scotch on the Rocks,' an Import, Arrives | True | By Bosley Crowther | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/the-beaches.html | THE BEACHES | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/fire-job-quotas-held-inadequate-100-men-acting-in-higher-ranks.html | FIRE JOB QUOTAS HELD INADEQUATE; 100 Men Acting in Higher Ranks, Cavanagh Asserts at Communion Breakfast | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cards-beat-pirates-50-and-53-musial-hitting-no-21-in-2d-game.html | Cards Beat Pirates, 5-0 and 5-3, Musial Hitting No. 21 in 2d Game; Slugger Snaps 3-3 Tie in 8th Inning With Four-Bagger -- Haddix Wins in Opener | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/coast-guard-ensigni-wos-m_-asacsi.html | COAST GUARD ENSIGNI wos M?_ A.SAcsI | True | Special to The New York Times. ] | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/c-b-s-fills-financial-post.html | C. B. S. Fills Financial Post | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/ohio-u-marks-150th-year.html | Ohio U. Marks 150th Year | True | | 1982-05-06 | RE0000127380 | B00000478502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/random-notes-from-washington-wanted-new-business-to-stay-a-city-all.html | Random Notes From Washington: Wanted -- New Business (to Stay); A City All Too Used to Transients Hunts for More Stable Trade -- 13 Years Ago 'Col. Eisenbeng' Was Plodding Along | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bond-calendar-heavy-392418821-of-taxexempts-up-for-sale-this-week.html | BOND CALENDAR HEAVY; $392,418,821 of Tax-Exempts Up for Sale This Week | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/united-nations-head-is-hopeful-on-amity.html | UNITED NATIONS HEAD IS HOPEFUL ON AMITY | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/autonomy-spurs-morale-in-sicily-islanders-working-out-fate-and.html | AUTONOMY SPURS MORALE IN SICILY; Islanders Working Out Fate and Liking It -- Needs Are Vast but Gains Are Made | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rotweiss-eleven-ties-olaria-2-to-2-late-goal-by-germans-gains-draw.html | ROT-WEISS ELEVEN TIES OLARIA, 2 TO 2; Late Goal by Germans Gains Draw With Brazil Team at Randalls Island | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/indians-vanquish-red-sox-by-41-81-increase-lead-to-game-and-a-half.html | INDIANS VANQUISH RED SOX BY 4-1, 8-1; Increase Lead to Game and a Half Over Chicago as Wynn and Garcia Beat Boston | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/christian-family-sessions-end.html | Christian Family Sessions End | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/spewacks-write-another-comedy-festival-about-teaching-of-music-is.html | SPEWACKS WRITE ANOTHER COMEDY; ' Festival,' About Teaching of Music, Is Scheduled to Arrive in November | True | By Sam Zolotow | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/7-dead-in-guatemala-clash.html | 7 Dead in Guatemala Clash | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-riohardon-gaged-to-ed-i-debutante-of-last-season-i-to-be.html | MISS RICHARDSON GAGED TO ED; i Debutante of Last Season I to Be September Bride i of Paul Tison, Student | True | Special to The New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/paris-saigon-geneva.html | PARIS, SAIGON, GENEVA | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/keller-car-first-in-100mile-test-bloomfield-driver-captures-linden.html | KELLER CAR FIRST IN 100-MILE TEST; Bloomfield Driver Captures Linden Race in Jaguar -- Eubank's Hudson Next | True | By Michael Straussspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mcarthy-expects-2-inquiry-reports-he-tells-sioux-falls-legion.html | M'CARTHY EXPECTS 2 INQUIRY REPORTS; He Tells Sioux Falls Legion Parley There Will Be No 'Clear-Cut Decision' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/van-fleet-tours-front.html | Van Fleet Tours Front | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/parley-may-debate-world-cotton-limit.html | PARLEY MAY DEBATE WORLD COTTON LIMIT | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/benelux-to-have-fund-safeguards-capital-traffic-liberalization-next.html | BENELUX TO HAVE FUND SAFEGUARDS; Capital Traffic Liberalization Next Month Is Expected to Stimulate Trading | True | By Paul Catzspecial To the New York Times. | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-14 | 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dog-races-bellevue-ambulance-24-blocks-in-loyal-attendance-on-its.html | Dog Races Bellevue Ambulance 24 Blocks in Loyal Attendance on Its Injured Master | True | | 1982-05-06 | RE0000127380 | B00000478502 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/city-properties-in-new-ownership-deals-are-closed-on-east-17th-and.html | CITY PROPERTIES IN NEW OWNERSHIP; Deals Are Closed on East 17th and 82d Streets and Madison Avenue | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/princeton-holds-class-day-fete-smith-and-sarbanes-receive-highest.html | PRINCETON HOLDS CLASS DAY FETE; Smith and Sarbanes Receive Highest Honors -- Dewey's Son Is Featured in Skit | True | Special to The New York Times | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/harvard-downs-yale-nine-4-to-2-takes-advantage-of-11-walks-to-tic.html | HARVARD DOWNS YALE NINE, 4 TO 2; Takes Advantage of 11 Walks to Tie Series With Elis at One Victory Each | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/commercial-paper-off-but-dip-is-seasonal-with-total-40-above-that.html | COMMERCIAL PAPER OFF; But Dip Is Seasonal, With Total 40% Above That of Year Ago | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-post-at-princeton-to-be-filled-by-alumnus.html | New Post at Princeton To Be Filled by Alumnus | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-berg-registers-record-70-in-gaining-western-open-medal.html | Miss Berg Registers Record 70 In Gaining Western Open Medal | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/tuero-tennis-winner-here.html | Tuero Tennis Winner Here | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/satellite-integration.html | SATELLITE INTEGRATION | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/state-cuts-medical-tuition.html | State Cuts Medical Tuition | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/nathan-sadowsky.html | NATHAN SADOWSKY | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/impact-of-nuptials-on-families-studied.html | IMPACT OF NUPTIALS ON FAMILIES STUDIED | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/choate-tennis-ace-gains-foster-wins-twice-in-eastern-school-tourney.html | CHOATE TENNIS ACE GAINS; Foster Wins Twice in Eastern School Tourney at Rye | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/flint-mich-sells-6288000-in-bonds-borrowing-for-bridge-street-and.html | FLINT, MICH., SELLS $6,288,000 IN BONDS; Borrowing for Bridge, Street and Similar Improvements -- Other Public Financing | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/admiral-john-p-owen.html | ADMIRAL JOHN P. OWEN | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/deputy-mayor-in-london.html | Deputy Mayor in London | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rev-thomas-a-kilen.html | REV. THOMAS A. KILEN | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/heads-4-subsidiary-concerns.html | Heads 4 Subsidiary Concerns | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/walter-e-drake.html | WALTER E. DRAKE | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/albert-van-court-mrs-andrews-wed.html | ALBERT VAN COURT, ! MRS. ANDREWS WED | True | Special tO The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/costa-outpoints-ortiz-in-an-upset-undefeated-brooklyn-fighter.html | COSTA OUTPOINTS ORTIZ IN AN UPSET; Undefeated Brooklyn Fighter Scores on Split Verdict -- Minelli Beats Rawlings | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rivals-knew-of-caucus-carr-testifies-adams-told-him-of-highlevel.html | RIVALS KNEW OF CAUCUS; Carr Testifies Adams Told Him of High-Level Conference | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/theft-from-spouse-called-crime-court-cites-modernizing-of-law.html | Theft From Spouse Called Crime; Court Cites Modernizing of Law | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/samuel-neville.html | SAMUEL NEVILLE | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/malan-race-bill-is-defeated-again-fails-by-9-ballots-in-5th-bid-to.html | MALAN RACE BILL IS DEFEATED AGAIN; Fails by 9 Ballots in 5th Bid to Put 'Cape Coloreds' on Own Vote Roll | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/shipping-news-and-notes-j-r-pickering-named-as-paymaster-for-u-s.html | Shipping News and Notes; J. R. Pickering Named as Paymaster for U. S. Lines | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/brebnerabram.html | Brebner--Abram. | | .oecial to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/ez-story-clothes-make-the-man-charles-entered-ring-to-satisfy.html | Ez' Story: Clothes Make the Man; Charles Entered Ring to Satisfy Desire for 'Big Things | | By Frank M. Blunk | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/unleashed-dogs-in-city.html | Unleashed Dogs in City | True | F. FRANK | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/indochina-peace-will-be-proposed-by-mendesfrance-premierdesignate.html | INDOCHINA PEACE WILL BE PROPOSED BY MENDES-FRANCE; Premier-Designate Says His Plan for Assembly Will Be 'Contrary to Capitulation' INDOCHINA PEACE WILL BE PROPOSED | True | By Harold Callenderspecial to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rca-bid-for-delay-in-trust-suit-denied.html | R.C.A. BID FOR DELAY IN TRUST SUIT DENIED | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/molotov-revises-plan-on-indochina-offers-a-minor-concession-on.html | MOLOTOV REVISES PLAN ON INDOCHINA; Offers a Minor Concession on Armistice Supervision -- U.S. Cool to Proposal MOLOTOV REVISES INDOCHINA OFFER | True | By Thomas J. Hamiltonspecial to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/greek-play-opens-holland-festival-sophocles-elektra-in-dutch-begins.html | GREEK PLAY OPENS HOLLAND FESTIVAL; Sophocles' 'Elektra' in Dutch Begins Month-Long National Fete of Drama and Music | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/french-yanam-freed-flag-of-india-hoisted.html | French Yanam 'Freed'; Flag of India Hoisted | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/avoid-overcaution-bank-group-warned.html | AVOID OVER-CAUTION, BANK GROUP WARNED | True | Special to The New York Times | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/ryan-fort-dix-head-nominated-to-be-permanent-major-general.html | Ryan, Fort Dix Head, Nominated To Be Permanent Major General | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/vietnam-premier-expected-to-quit-bao-dai-may-then-appoint-ngo-dinh.html | VIETNAM PREMIER EXPECTED TO QUIT; Bao Dai May Then Appoint Ngo Dinh Diem, a Catholic, Geneva Sources Say | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/larsen-advances-on-london-court-louise-brough-7-other-u-s-players.html | LARSEN ADVANCES ON LONDON COURT; Louise Brough, 7 Other U. S. Players Also Move Ahead as Tennis Play Starts | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/alternatives-to-e-d-c-british-look-to-new-plan-as-french-crisis-and.html | Alternatives to E. D. C.; British Look to New Plan as French Crisis And Deterioration in Indochina Continue | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/everests-tamer-is-a-hit-in-soviet-sir-john-hunt-believes-he-has.html | EVEREST'S TAMER IS A HIT IN SOVIET; Sir John Hunt Believes He Has Proved to Russian Alpinists His Team Reached Peak | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/president-hails-revised-pledge-he-endorses-congress-action-in.html | PRESIDENT HAILS REVISED PLEDGE; He Endorses Congress' Action in Inserting Words 'Under God' in Allegiance Vow CEREMONY AT CAPITOL Rabaut and Ferguson Intone New Oath at Exercises Marking Flag Day | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/n-y-a-c-squad-to-depart.html | N. Y. A. C. Squad to Depart | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/george-brann.html | GEORGE BRANN | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/kashmir-ban-is-lifted-india-welcomes-vacation-trips-by-american.html | KASHMIR BAN IS LIFTED; India Welcomes Vacation Trips by American Officials | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cubs-top-pirates-on-sauers-homer-tworun-hit-in-8th-insures-65.html | CUBS TOP PIRATES ON SAUER'S HOMER; Two-Run Hit in 8th Insures 6-5 Victory as Rally by Pittsburgh Falls Short | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/f-t-c-head-urges-rule-of-reason-antitrust-cases-should-be-weighed.html | F. T. C. HEAD URGES 'RULE OF REASON'; Anti-Trust Cases Should Be Weighed in Light of Effects on Economy, Howery Says | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/1000000th-taker-of-un-tour.html | 1,000,000th Taker of U.N. Tour | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-gains-by-f-h-a-are-cited-by-mason.html | NEW GAINS BY F. H. A. ARE CITED BY MASON | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/edithi-gilbert-i-bome-i-bride-i-attired-in-offwhite-taffetai-gown.html | EDITHI. GILBERT I BOME I BRIDE; I Attired in Off-White Taffetal ' Gown at Wedding Here to t ! Stuart Cari)' Welch Jr. r | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/jane-ann-hiighes-bride-at-college-wed-in-wellesley-chapel-to-walter.html | 'JANE ANN HIIGHES BRIDE AT COLLEGE; Wed in Wellesley Chapel to Walter H, Bergler Jr., Graduate of Yale | True | Special to The New York Time{. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/unesco-head-to-visit-israel.html | UNESCO Head to Visit Israel | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/tone-of-futures-in-wheat-is-weak-corn-oats-show-strength-but-sharp.html | TONE OF FUTURES IN WHEAT IS WEAK; Corn, Oats Show Strength but Sharp Soybean Upturn Is Feature of Trading | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/m-i-t-alumni-meet-hear-institutes-head-call-for-speed-in-atomic.html | M. I. T. ALUMNI MEET; Hear Institute's Head Call for Speed in Atomic Race | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bernstein-tells-of-german-deals-under-crossexamination-he-denies.html | BERNSTEIN TELLS OF GERMAN DEALS; Under Cross-Examination, He Denies Guilt in Charges Brought by the Nazis | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/weeks-asserts-reds-seek-a-depression.html | WEEKS ASSERTS REDS SEEK A DEPRESSION | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/transit-labors-advice.html | TRANSIT LABOR'S ADVICE | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/columbus-circle-loses-landmark-no-7-noted-for-its-billboard-is.html | COLUMBUS CIRCLE LOSES LANDMARK; No. 7, Noted for Its Billboard, Is Razed to Make Way for the City's New Coliseum | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/to-invest-in-argentina-german-controlled-company-gets-right-to.html | TO INVEST IN ARGENTINA; German - Controlled Company Gets Right to Drill for Oil | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cornell-head-backs-free-inquiry-right.html | CORNELL HEAD BACKS 'FREE INQUIRY RIGHT' | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/stations-buy-listings-nashville-newspapers-resume-printing-radio-tv.html | STATIONS BUY LISTINGS; Nashville Newspapers Resume Printing Radio, TV Logs | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/novel-fireplaces-at-paris-exhibit-central-brick-fixtures-divide.html | NOVEL FIREPLACES AT PARIS EXHIBIT; Central Brick Fixtures Divide Dual - Purpose Rooms -- Movable Lights Shown | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/news-of-food-austria-is-selling-more-wine-here-than-she-did-before.html | News of Food; Austria Is Selling More Wine Here Than She Did Before World War II | True | By Jane Nickerson | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/chain-store-sales-fell-41-in-may-survey-of-44-big-companies-puts.html | CHAIN STORE SALES FELL 4.1% IN MAY; Survey of 44 Big Companies Puts 5-Month Dollar Volume 2.8% Below That of '53 MEN'S WEAR OFF 11.9% Biggest Dip in Auto Variety, 13.7% Under a Year Ago -- Mail Order 12.6% Lower | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/russian-and-u-s-chess-players-meet-over-cocktails-not-knights-and.html | Russian and U. S. Chess Players Meet - - Over Cocktails, Not Knights and Bishops | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/isabel-harris-engaged-she-is-fiancee-of-a-r-strauss-jrmboth-at-u-of.html | [ISABEL HARRIS ENGAGED; She is Fiancee of A. R. Strauss Jr.mBoth at U. of London | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dulles-approves-staff-overhaul-foreign-service-would-offer-470.html | DULLES APPROVES STAFF OVERHAUL; Foreign Service Would Offer 470 Scholarships -- Post Slated for New Yorker DULLES APPROVES STAFF OVERHAUL | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bold-command-2yearold-sets-monmouth-record-in-first-start.html | Bold Command, 2-Year-Old, Sets Monmouth Record in First Start | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-film-in-view-for-jane-russell-actress-and-united-artists-to.html | NEW FILM IN VIEW FOR JANE RUSSELL; Actress and United Artists to Discuss 'Gentlemen Marry Brunettes' Co-Star Role | True | By Thomas M. Pryorspecial To the New York Times | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mayor-defying-risk-to-fly-to-puerto-rico-mayor-will-make-puerto.html | Mayor, Defying Risk, To Fly to Puerto Rico; MAYOR WILL MAKE PUERTO RICAN TRIP | True | By Charles G. Bennett | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/commodity-index-eases-average-for-friday-was-923-that-for-thursday.html | COMMODITY INDEX EASES; Average for Friday Was 92.3, That for Thursday 92.5 | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hoffmans-theft-stuns-home-town-south-amboy-n-j-draped-in-mourning.html | HOFFMAN'S THEFT STUNS HOME TOWN; South Amboy, N. J., Draped in Mourning for Its Famous Citizen, Is Shocked | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/made-general-manager-of-the-citcon-oil-corp.html | Made General Manager Of the Cit-Con Oil Corp. | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/borrowing-costs-up-for-treasury-latest-bills-issue-brings-average.html | BORROWING COSTS UP FOR TREASURY; Latest Bills Issue Brings Average Bid of 99.840, or a 0.633%-a-Year Basis | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/woman-is-naming-400-as-coast-reds-convicted-excommunist-tells-house.html | WOMAN IS NAMING 400 AS COAST REDS; Convicted Ex-Communist Tells House Inquiry of 20 Years as Party Operative | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/turks-pakistanis-to-study-defense-parleys-under-new-pact-will-plan.html | TURKS, PAKISTANIS TO STUDY DEFENSE; Parleys Under New Pact Will Plan Military Cooperation and Guarding of Mid-East | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/washington-ace-hurt-thomas-suffers-muscle-spasm-to-miss-syracuse.html | WASHINGTON ACE HURT; Thomas Suffers Muscle Spasm, to Miss Syracuse Regatta | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/use-for-ellis-island.html | Use for Ellis Island | True | JOHN PIPER | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/uptown-sidewalk-caves-in.html | Uptown Sidewalk Caves In | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/geneva-near-a-showdown.html | GENEVA NEAR A SHOWDOWN | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-dietrichs-troth-1/mount-holyoke-senior-engagedl-to-major_l_john,on.j,-.html | MISS DIETRICH'S TROTH; 1 / Mount Holyoke Senior Engagedl to Major_L. John,on.J.-. | True | I Special to The New York TIme. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bernard-greenberg.html | BERNARD GREENBERG | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/shells-prewar-type.html | Shells Pre-War Type | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/doctor-presses-bid-for-british-asylum.html | DOCTOR PRESSES BID FOR BRITISH ASYLUM | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/u-s-spums-parley-guatemala-arms-held-in-hamburg.html | U. S. Spurns Parley; GUATEMALA ARMS HELD IN HAMBURG | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/whitney-at-colgate-scores-conformity.html | WHITNEY AT COLGATE SCORES CONFORMITY | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/drivers-here-fail-tests-for-safety.html | DRIVERS HERE FAIL TESTS FOR SAFETY | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/guatemla-strike-ends-united-fruit-workers-will-be-back-on-job.html | GUATEMALA STRIKE ENDS; United Fruit Workers Will Be Back on Job Tomorrow | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/the-proceedings-washington.html | The Proceedings Washington | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/crash-kills-navy-pilot-officer-based-at-atlantic-city-died-in-texas.html | CRASH KILLS NAVY PILOT; Officer Based at Atlantic City Died in Texas Take-Off | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/many-teenage-boys-do-sewing-repairs.html | MANY TEEN-AGE BOYS DO SEWING REPAIRS | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/flanders-dispute-disturbs-senate-as-both-parties-move-cautiously.html | Flanders Dispute Disturbs Senate As Both Parties Move Cautiously | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/u-s-reports-hint-better-business-record-building-is-forecast-for-54.html | U. S. REPORTS HINT BETTER BUSINESS; Record Building Is Forecast for '54 -- Industrial Output Index Rises Two Points | True | By Alvin Shusterspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/ella-shimmon.html | ELIA SHIMMON | True | Special to 'Fhe lew Yo.k Time. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/ryewood-pair-in-front-annonlent-win-with-66-on-match-of-cards-at.html | RYEWOOD PAIR IN FRONT; Annon-Lent Win With 66 on Match of Cards at Ridgeway | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/affidavit-in-hoffman-case.html | Affidavit in Hoffman Case | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-h-l-ereeman.html | MRS. H. L. EREEMAN | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/flanders-addresses-graduates.html | Flanders Addresses Graduates | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/russian-soccer-fans-ask-stronger-foreign-rivals.html | Russian Soccer Fans Ask Stronger Foreign Rivals | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wagner-unit-visits-u-n-hospitality-committee-has-lunch-with.html | WAGNER UNIT VISITS U. N.; Hospitality Committee Has Lunch With Hammarskjold | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/medical-college-now-up-to-meyner-jersey-assembly-passes-bill.html | MEDICAL COLLEGE NOW UP TO MEYNER; Jersey Assembly Passes Bill Calling for a Referendum on $25,000,000 Bond Issue | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/park-service-post-filled.html | Park Service Post Filled | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/desapio-charges-vilification-aim-says-republicans-engage-in.html | DESAPIO CHARGES VILIFICATION AIM; Says Republicans Engage in Character Assassination to Gather Votes | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/praise-of-mcarthy-laid-to-tax-chief.html | PRAISE OF M'CARTHY LAID TO TAX CHIEF | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/churchill-installed-in-order-of-garter-churchill-gets-order-of.html | Churchill Installed in Order of Garter; CHURCHILL GETS ORDER OF GARTER | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/attack-on-welch-discussed-failure-to-recognize-dangers-of-espionage.html | Attack on Welch Discussed; Failure to Recognize Dangers of Espionage Criticized | True | NATHANIEL J. YOUNG Jr. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/snead-hampered-by-neck-ailment-stiffness-and-muscular-cold-in-back.html | SNEAD HAMPERED BY NECK AILMENT; Stiffness and Muscular Cold in Back May Force Star to Withdraw From Open Golf | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/prices-of-cotton-turn-irregular-close-1-point-up-to-14-below-last.html | PRICES OF COTTON TURN IRREGULAR; Close 1 Point Up to 14 Below Last Friday's Final Figures -- Old July in Liquidation | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/jon-lindbergh-in-navy.html | Jon Lindbergh in Navy | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/april-foreign-trade-up-sharply-despite-big-drop-in-military-aid.html | April Foreign Trade Up Sharply Despite Big Drop in Military Aid; $1,420,900,000 in Exports Is 26% Above Monthly Average for Quarter -- Imports Increased 15% to $957,200,000 FOREIGN TRADE UP FOR U. S. IN APRIL | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/sale-of-tax-magic-is-laid-to-nunan-exchief-of-internal-revenue.html | SALE OF TAX MAGIC IS LAID TO NUNAN; Ex-Chief of Internal Revenue Saved Client $1,000,000 for $25,000 Fee, Court Hears | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/parking-costs-joe-louis-300.html | Parking Costs Joe Louis $300 | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-walker.html | ROBERT WALKER | True | | | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/flag-day-marked-in-union-square-air-force-general-says-reply-to.html | FLAG DAY MARKED IN UNION SQUARE; Air Force General Says Reply to 'Unscrupulous' Russia Is for U. S. to Stay Strong | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-evans-a-thomas.html | MRS. EVANS A. THOMAS | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/george-r-bayard.html | GEORGE R. BAYARD | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bayside-golfers-keep-title.html | Bayside Golfers Keep Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hbond-sales-soar-state-nearly-doubled-its-total-in-year-ended-may.html | H-BOND SALES SOAR; State Nearly Doubled Its Total in Year Ended May 31 | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rail-talks-to-resume-in-canada.html | Rail Talks to Resume in Canada | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/traffic-accidents-drop-total-for-week-in-city-is-670-against-743-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 670, Against 743 a Year Ago | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/daughter-insists-loss-will-be-paid-mrs-ada-hoffman-leonard-says.html | DAUGHTER INSISTS LOSS WILL BE PAID; Mrs. Ada Hoffman Leonard Says Family and Friends Will Make Up Theft | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/tonight-is-deadline-on-car-tax-stickers.html | TONIGHT IS DEADLINE ON CAR TAX STICKERS | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/fulbright-assails-the-knownothings.html | FULBRIGHT ASSAILS THE 'KNOW-NOTHINGS' | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/japanese-cut-tuna-price.html | Japanese Cut Tuna Price | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hudson-pirates-are-sought.html | Hudson 'Pirates' Are Sought | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/soviet-envoy-to-burma-named.html | Soviet Envoy to Burma Named | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/prices-in-london-continue-to-slip-deadlock-in-geneva-and-french.html | PRICES IN LONDON CONTINUE TO SLIP; Deadlock in Geneva and French Political Woes Force Market Down | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-maude-c-ryder.html | MISS MAUDE C. RYDER | True | Special Lo The New York Times, | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/saks-executive-to-speak.html | Saks Executive to Speak | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-berger-leads-qualifiers-in-womens-metropolitan-title-golf-event.html | Mrs. Berger Leads Qualifiers in Women's Metropolitan Title Golf Event; VICTOR LAST YEAR CARDS 40, 39-79 Mrs. Berger, Former Roslyn Swift, Wins Medal -- Judy Frank Second With 82 | True | By Maureen Orcuttspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/steel-output-scheduled-at-735-of-capacity.html | Steel Output Scheduled At 73.5% of Capacity | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/army-ultimatmn-reported.html | Army Ultimatmn Reported | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mcneile-hodgman.html | McNeile Hodgman | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/to-clarify-transit-issues.html | To Clarify Transit Issues | True | THEODORE W. KHEEL | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/utility-plans-refunding-peoples-gas-light-coke-files-for-39950000.html | UTILITY PLANS REFUNDING; Peoples Gas Light & Coke Files for $39,950,000 Bond Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/queens-pupils-to-give-show.html | Queens Pupils to Give Show | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/broschs-team-scores-parker-aids-as-duo-cards-60-in-hempstead.html | BROSCH'S TEAM SCORES; Parker Aids as Duo Cards 60 in Hempstead Amateur-Pro | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/spingarn-winner-named-chicago-dermatologist-to-get-negro.html | SPINGARN WINNER NAMED; Chicago Dermatologist to Get Negro Achievement Award | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/head-of-manufacturing-named-by-studebaker.html | Head of Manufacturing Named by Studebaker | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/april-steel-shipments-finished-output-for-month-put-at-5287972-net.html | APRIL STEEL SHIPMENTS; Finished Output for Month Put at 5,287,972 Net Tons | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/concerts-in-bryant-park.html | Concerts in Bryant Park | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/g-m-training-center-opened.html | G. M. Training Center Opened | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/13-terrorists-killed-in-tunisia.html | 13 Terrorists Killed in Tunisia | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/john-w-stanley.html | JOHN W. STANLEY | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/east-german-reds-sentence-4-in-riots.html | EAST GERMAN REDS SENTENCE 4 IN RIOTS | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-step-reported-for-making-cheese.html | NEW STEP REPORTED FOR MAKING CHEESE | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/lafarge-is-hopeful-editor-says-free-inquiry-may-not-be-engulfed.html | LAFARGE IS HOPEFUL; Editor Says Free Inquiry May Not Be Engulfed | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/chinese-aid-continues.html | Chinese Aid Continues | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/trading-is-dull-in-commodities-coffee-wool-hides-zinc-tin-and-lead.html | TRADING IS DULL IN COMMODITIES; Coffee, Wool, Hides, Zinc, Tin and Lead Fall as Cocoa, Rubber and Copper Rise | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pa-bowler-is-in-groove-with-twelve-300-games.html | Pa. Bowler Is in Groove With Twelve 300 Games | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rodents-survive-tests-in-british-deepfreeze.html | Rodents Survive Tests In British Deep-Freeze | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/germans-alerted-on-press-control-bonns-plan-for-committee-to.html | GERMANS ALERTED ON PRESS CONTROL; Bonn's Plan for Committee to Coordinate Government News Brings Criticism | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/boxers-bribe-trial-delayed.html | Boxer's Bribe Trial Delayed | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/p-m-lichtenstein-psychiatristdiesi-medical-aide-to-the-new-yo-rk.html | P. M. LICHTENSTEIN, PSYCHIATRIST,DIESI; Medical Aide to the New Yo..rk District Attorney Stricken After Testifying in Court | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wood-field-and-stream-bass-takes-lures-more-readily-than-members-of.html | Wood, Field and Stream; Bass Takes Lures More Readily Than Members of Trout Family | True | By Raymond R. Camp | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/censorship-lifted-in-bogota.html | Censorship Lifted in Bogota | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dog-chasing-owner-proves-to-have-none.html | DOG CHASING 'OWNER' PROVES TO HAVE NONE | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/stevenson-notes-conformity-peril-fear-of-reprisals-deprives-country.html | STEVENSON NOTES CONFORMITY PERIL; Fear of Reprisals Deprives Country of Leadership, He Says at Vassar | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-g-f-blessing.html | MRS. G. F. BLESSING | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pioneer-gas-refinancing-company-to-sell-debentures-to-3-insurance.html | PIONEER GAS REFINANCING; Company to Sell Debentures to 3 Insurance Concerns | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/illinois-train-bias-opposed.html | Illinois Train Bias Opposed | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-sa-lewisohn-dies-in-crash-after-giving-a-lift-to-stevenson-mrs.html | Mrs. S.A. Lewisohn Dies in Crash After Giving a Lift to Stevenson; MRS. S. A. LEWISOHN DIES IN CAR CRASH | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/japanese-in-soviet-trade-deal.html | Japanese in Soviet Trade Deal | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/u-s-india-sign-granary-pact.html | U. S., India Sign Granary Pact | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/2-die-in-upstate-air-crash.html | 2 Die in Upstate Air Crash | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/copter-service-for-british.html | 'Copter Service for British | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/colorado-park-fire-controlled.html | Colorado Park Fire Controlled | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/williams-lung-infected-pneumonia-threatens.html | Williams' Lung Infected; Pneumonia Threatens | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wellesley-library-gets-500000-gift.html | WELLESLEY LIBRARY GETS $500,000 GIFT | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mau-mau-attack-village.html | Mau Mau Attack Village | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/giants-sign-mcshulskis-end.html | Giants Sign McShulskis, End | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/gruenther-sees-e-d-c-confirmed-allied-commander-doubts-french.html | GRUENTHER SEES E. D. C. CONFIRMED; Allied Commander Doubts French Cabinet Crisis Will Affect Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-n-chambers.html | ROBERT N. CHAMBERS | True | ._s-ed.aL to The __NfT Vk Tmes. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/santee-will-miss-meet-marine-corps-school-to-keep-miler-from-a-a-u.html | SANTEE WILL MISS MEET; Marine Corps School to Keep Miler From A. A. U. Games | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/intergroup-relations-importance-stressed-of-a-commission.html | Intergroup Relations; Importance Stressed of a Commission Independent of the Mayor | True | SHAD POLIERWALTER WHITEGEORGE RUNDQUIST | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pakistani-rice-exports-to-rise.html | Pakistani Rice Exports to Rise | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/5-seeded-players-victors-in-tennis-but-van-nostrand-rated-6th-is.html | 5 SEEDED PLAYERS VICTORS IN TENNIS; But Van Nostrand, Rated 6th Is Upset on First Day of Eastern College Event | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rubber-shortage-in-brazil-is-acute-firestone-factory-suspends-for.html | RUBBER SHORTAGE IN BRAZIL IS ACUTE; Firestone Factory Suspends for Lack of Raw Material -- Others May Follow | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/vietminh-bases-warned.html | Vietminh Bases Warned | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/movies-ask-deweys-aid-plead-for-his-intervention-to-avert-city.html | MOVIES ASK DEWEY'S AID; Plead for His Intervention to Avert City Amusement Tax | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-hobby-gets-degree-secretary-principal-speaker-at-middlebury.html | MRS. HOBBY GETS DEGREE; Secretary Principal Speaker at Middlebury Exercise | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/find-defeats-invigorator-in-30350-queens-county-at-aqueduct-52.html | Find Defeats Invigorator in $30,350 Queens County at Aqueduct; 5-2 CHOICE SHOWS SPEED IN STRETCH Find, With Guerin Up, Overtakes Stake Pace-Setter -- Evening Out Scores | True | By Joseph C. Nichols | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/republicans-and-mcarthy.html | REPUBLICANS AND M'CARTHY | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mental-hygiene-clinic-opens.html | Mental Hygiene Clinic Opens | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/truce-in-zemialjoost-feud.html | Truce in Zemial-Joost Feud | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/prof-sergei-yudin-istalin-prize-doctor.html | PROF. SERGEI YUDIN, iSTALIN PRIZE DOCTOR | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/54-cities-raided-in-u-s-bomb-drill-response-of-public-in-first.html | 54 CITIES 'RAIDED' IN U. S. BOMB DRILL; Response of Public in First Nation-Wide Test Is Praised -- Streets Here Cleared 54 CITIES 'RAIDED' IN U. S. BOMB DRILL New Yorkers Along With Rest of Nation Take Shelter in First Coast-to-Coast Air Raid Drill | True | By Milton Bracker | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/canada-pushes-gas-pipeline.html | Canada Pushes Gas Pipeline | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/3600child-toll-laid-to-parents-deaths-owing-to-carelessness-with.html | 3,600-CHILD TOLL LAID TO PARENTS; Deaths Owing to Carelessness With Home Poison Found to Be 4 Times British Rate | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/exchange-seat-price-up-1000.html | Exchange Seat Price Up $1,000 | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/roche-at-murder-scene-hunt-begun-for-pipe-allegedly-used-in-queens.html | ROCHE AT MURDER SCENE; Hunt Begun for Pipe Allegedly Used in Queens Killing | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/peru-agrees-to-wait-for-ruling-on-border.html | PERU AGREES TO WAIT FOR RULING ON BORDER | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/blood-donations-listed-549-pints-given-in-this-area-friday-34-on.html | BLOOD DONATIONS LISTED; 549 Pints Given in This Area Friday, 34 on Saturday | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/housing-papers-ready-712-lowrent-apartments-in-queens-to-be-ready.html | HOUSING PAPERS READY; 712 Low-Rent Apartments in Queens to Be Ready in Fall | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/f-b-i-career-led-carr-to-capital-mccarthy-staff-chief-served-here.html | F. B. I. CAREER LED CARR TO CAPITAL; McCarthy Staff Chief Served Here Against 11 Top Reds -- Replaced Matthews | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/missouri-reaches-final-defeats-michigan-state-nine-in-n-c-a-a.html | MISSOURI REACHES FINAL; Defeats Michigan State Nine in N. C. A. A. Tourney, 4-3 | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/deadline-tonight-in-n-m-u-impasse-union-fails-to-renew-threat-of.html | DEADLINE TONIGHT IN N. M. U. IMPASSE; Union Fails to Renew Threat of Strike if Parleys Fail -- Talks Resume Today | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/jersey-flier-drowned-hawthorne-resident-killed-in-crash-into.html | JERSEY FLIER DROWNED; Hawthorne Resident Killed in Crash Into Peconic Bay | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/color-tv-pushed-in-britain.html | Color TV Pushed in Britain | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-f-a-clark-has-child.html | Mrs. F. A, Clark Has Child | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/stroessner-to-head-paraguay.html | Stroessner to Head Paraguay | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/75000-ransom-found-money-paid-in-arizona-kidnap-was-buried-in-shoe.html | $75,000 RANSOM FOUND; Money Paid in Arizona Kidnap Was Buried in Shoe Box | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mens-wear-sales-drop-71-of-97-stores-in-nation-cite-decline-in.html | MEN'S WEAR SALES DROP; 71 of 97 Stores in Nation Cite Decline in Trade in May | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/old-opera-house-now-big-tv-home-du-mont-dedicates-5studio.html | OLD OPERA HOUSE NOW BIG TV HOME; Du Mont Dedicates 5-Studio Tele-Centre in 67th St. -- Firestone Plan Stymied | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/churches-assail-democracy-flaws-report-by-world-council-unit-also.html | CHURCHES ASSAIL DEMOCRACY FLAWS; Report by World Council Unit Also Declares Communism False and Sure of Doom | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/air-raid-old-style.html | AIR RAID, OLD STYLE | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/a-landmark-changes.html | A LANDMARK CHANGES | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pupils-aid-health-fund-194-collected-in-two-schools-for-u-n-fight.html | PUPILS AID HEALTH FUND; $194 Collected in Two Schools for U. N. Fight on Yaws | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/sybil-thorndike-50-years-on-stage-versatile-british-actress-has-no.html | SYBIL THORNDIKE 50 YEARS ON STAGE; Versatile British Actress Has No Regrets About Career, Appears in Play as Usual | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pakistani-meets-hammarskjold.html | Pakistani Meets Hammarskjold | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/fined-for-hitting-steer-truck-driver-pleads-guilty-to-cruelty-to.html | FINED FOR HITTING STEER; Truck Driver Pleads Guilty to Cruelty to Animals | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/note-from-a-sergeant.html | Note From a Sergeant | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mexican-talks-seek-to-stave-off-strike.html | MEXICAN TALKS SEEK TO STAVE OFF STRIKE | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/president-golfs-in-heat-temperature-near-90-degrees-as-he-gets-in-a.html | PRESIDENT GOLFS IN HEAT; Temperature Near 90 Degrees as He Gets In a Round | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/coop-suites-bought-sales-spurred-by-projected-razing-of-elevated.html | 'CO-OP' SUITES BOUGHT; Sales Spurred by Projected Razing of Elevated Line | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/worlds-economy-favorable-in-1953-united-nations-statisticians-note.html | WORLD'S ECONOMY FAVORABLE IN 1953; United Nations Statisticians Note Factors for Advance and for Caution Now | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/u-s-employes-in-japan-strike.html | U. S. Employes in Japan Strike | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/thai-appeal-goes-to-u-n-tomorrow-security-council-will-begin.html | THAI APPEAL GOES TO U. N. TOMORROW; Security Council Will Begin Weighing Bid for a Team to Police Indochina War | True | By A. M. Rosenthalspecial to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wilson-and-sandys-see-gain-from-their-talks.html | Wilson and Sandys See Gain From Their Talks | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/business-is-fair-at-apparel-show-womens-sportswear-exhibit-has-900.html | BUSINESS IS 'FAIR' AT APPAREL SHOW; Women's Sportswear Exhibit Has 900 Registrants in Day -- '55 Event to Open Later | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wife-sons-die-in-fire.html | Wife, Sons Die in Fire | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/kings-saud-and-hussein-meet.html | Kings Saud and Hussein Meet | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/william-f-sultzer.html | WILLIAM F. SULTZER | True | Special to Te New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/seoul-aides-balk-parley-breakoff-south-koreans-want-reason-to-be.html | SEOUL AIDES BALK PARLEY BREAK-OFF; South Koreans Want Reason to Be Foe's Spurning of Their Election Plan | True | By Robert Aldenspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/30-reds-seized-in-thai-raid.html | 30 Reds Seized in Thai Raid | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/white-indicates-losers-wont-sue-but-their-opinion-on-issues-hasnt.html | WHITE INDICATES LOSERS WON'T SUE; But Their Opinion on Issues Hasn't Changed 'in Any Way,' He Asserts | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/american-woolen-contests-u-s-writ.html | AMERICAN WOOLEN CONTESTS U. S. WRIT | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/symington-calls-mcarthys-care-of-files-sloppy-data-dangerously.html | SYMINGTON CALLS M'CARTHY'S CARE OF FILES 'SLOPPY'; Data 'Dangerously Handled,' Missourian Says at Inquiry -- 'Smear' Is the Retort BELL FAILS TO END FIGHT Chair's Gavel Also Is Ignored -- Carr, Last Witness, Backs Denials of Favor-Seeking Symington Calls McCarthy Files 'Sloppiest, Dangerously Handled' | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-emily-bates-bride-at-cornell-her-sister-is-maid-of-honor-at.html | MISS EMILY BATES BRIDE AT CORNELL; Her Sister Is Maid of Honor at Marriage in Chapel to Damon G. Douglas Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/gold-coast-gains-selfgovernment-vote-today-in-african-region-paves.html | GOLD COAST GAINS SELF-GOVERNMENT; Vote Today in African Region Paves Way to Independence or Dominion Status | True | By Michael Clarkspecial to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/telephone-profit-assailed-by-city-new-york-charges-company-makes.html | TELEPHONE PROFIT ASSAILED BY CITY; New York Charges Company Makes Return of 6 1/2% -- Opens Fight on Rate Rise | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/in-the-nation-you-cant-tell-the-parties-without-a-program.html | In The Nation; You Can't Tell the Parties Without a Program | True | By Arthur Krock | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-barrett-45-insurance-director.html | ROBERT BARRETT, 45, INSURANCE DIRECTOR | True | Spécial to The New York Tim,... | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/city-college-registration.html | City College Registration | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hollingshead-to-build-in-west.html | Hollingshead to Build in West | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/apartments-sold-in-westchester.html | APARTMENTS SOLD IN WESTCHESTER | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/motion-that-it-move-fails-in-u-n-air-unit.html | MOTION THAT IT MOVE FAILS IN U. N. AIR UNIT | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/indianapolis-signs-ryba.html | Indianapolis Signs Ryba | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dodgers-although-held-to-two-hits-beat-yanks-in-benefit-game-homer.html | Dodgers, Although Held to Two Hits, Beat Yanks in Benefit Game; HOMER AND SINGLE PACE 2-1 TRIUMPH Snider Connects and Gilliam Drives in Dodgers' Second Tally Against Yankees | True | By William J. Briordy | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rev-john-j-cullinen.html | REV. JOHN J. CULLINEN | True | Special tO The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/lacoste-in-casablanca-promises-in-a-radio-address-to-fight-moroccan.html | LACOSTE IN CASABLANCA; Promises in a Radio Address to Fight Moroccan Terrorism | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rene-louis-le-goube.html | RENE LOUIS LE GOUBE | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dr-mary-a-zoeckler-i.html | DR. MARY A. ZOECKLER i | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/john-j-geiss.html | JOHN J. GEISS. | True | Special to The I','ew York TImes. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/briton-backs-u-n-board-says-employes-must-have-tribunal-for.html | BRITON BACKS U. N. BOARD; Says Employes Must Have Tribunal for Disputes | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/shells-for-guatemala-held-at-hamburg-under-inquiry.html | Shells for Guatemala Held At Hamburg Under Inquiry | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dr-carl-w-larson.html | DR. CARL W. LARSON | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/kenya-task-still-heavy-gen-erskine-in-london-to-back-plea-for-more.html | KENYA TASK STILL 'HEAVY'; Gen. Erskine in London to Back Plea for More Funds | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/son-to-mrs-george-judd-jr.html | Son to Mrs. George Judd Jr. | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/german-company-makes-bond-offer-bosch-is-first-to-submit-plan-to.html | GERMAN COMPANY MAKES BOND OFFER; Bosch Is First to Submit Plan to Committee Which Seeks to Settle Defaulted Debt | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/van-fleet-sees-seoul-officials.html | Van Fleet Sees Seoul Officials | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/perlman-old-foe-of-rail-tradition-his-view-on-the-old-way-of-doing.html | PERLMAN OLD FOE OF RAIL TRADITION; His View on the Old Way of Doing Anything: 'After 10 Years, Throw It Away' PIONEER IN DIESELIZATION First Met His New Chairman on May 25, Eve of Election That Unseated White | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/red-cross-declares-itself-tired-of-aiding-ingrate-crisis-areas-red.html | Red Cross Declares Itself Tired Of Aiding Ingrate Crisis Areas; RED CROSS SCORES WIDE INGRATITUDE | True | By Gladwin HillsSpecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/nehru-at-party-for-danny-kaye.html | Nehru at Party for Danny Kaye | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/planes-over-the-city.html | Planes Over the City | True | SAMUEL S. KAUFMAN | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-flicker-wed-to-yale-graduate-marymount-alumna-is-bridel-of.html | MISS FLICKER WED TO YALE GRADUATE; Marymount Alumna Is Bridel of Timothy F. Brewer 3d I | in Bridgeport Nuptials | True | SPecial to The New Yore Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/teachers-are-defended-attacks-on-schools-assailed-by-jewish.html | TEACHERS ARE DEFENDED; Attacks on Schools Assailed by Jewish Organization | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/doctor-heads-paris-council.html | Doctor Heads Paris Council | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/state-university-names-dean.html | State University Names Dean | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hillary-aiding-injured-colleague.html | Hillary Aiding Injured Colleague | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/penncornell-win-3-tests-in-dublin-u-s-trackmen-sweep-first-3-places.html | PENN-CORNELL WIN 3 TESTS IN DUBLIN; U. S. Trackmen Sweep First 3 Places in 100 and 440 -- Triumph in 440 Relay | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/industrial-sites-bought-in-queens-buyers-plan-new-buildings-on-land.html | INDUSTRIAL SITES BOUGHT IN QUEENS; Buyers Plan New Buildings on Land in Long Island City and Jamaica | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cement-walkout-hurting-thruway-opening-of-2-major-sections-may-be.html | CEMENT WALKOUT HURTING THRUWAY; Opening of 2 Major Sections May Be Delayed -- Authority to Sell $8 Permits for '54 | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/aid-to-arbenz-pledged-three-guatemalan-parties-issue-manifesto-of.html | AID TO ARBENZ PLEDGED; Three Guatemalan Parties Issue Manifesto of Support | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/labor-inquiry-fund-approved.html | Labor Inquiry Fund Approved | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/ringling-publicist-resigns.html | Ringling Publicist Resigns | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/health-plan-appeals-to-ama.html | Health Plan Appeals to A.M.A. | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/two-defy-u-s-judge-in-house-shooting.html | TWO DEFY U. S. JUDGE IN HOUSE SHOOTING | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/more-enterprise-urged-for-trade-speaker-at-commonwealth-trade.html | MORE ENTERPRISE URGED FOR TRADE; Speaker at Commonwealth Trade Meeting in Montreal Asks Less Nationalization | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rail-walkout-doubted-action-by-nonoperating-unions-appears-not.html | RAIL WALKOUT DOUBTED; Action by Nonoperating Unions Appears Not Imminent | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/menotti-musical-broadwaybound-the-saint-of-bleecker-street-slated.html | MENOTTI MUSICAL BROADWAY-BOUND; 'The Saint of Bleecker Street' Slated by Chandler Cowles for November Production | True | By Sam Zolotow | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/marciano-ready-for-hard-contest-champion-expects-charles-to-be-at.html | MARCIANO READY FOR HARD CONTEST; Champion Expects Charles to Be at Peak for Title Bout at Stadium Thursday | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/paul-finder-moss-film-prodhcer44-recently-made-glec-guinness-movie.html | PAUL FINDER MOSS, FILM PRODHCER,-44; Recently Made glec Guinness Movie in England---Stage F.igure Succumbs Here | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/equitable-gas-co-lags-in-revenues-president-tells-stockholders.html | EQUITABLE GAS CO. LAGS IN REVENUES; President Tells Stockholders Decline in Five Months Was Caused by Warm Winter | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-evils-found-plaguing-schools-narcotics-and-pornographic.html | NEW EVILS FOUND PLAGUING SCHOOLS; Narcotics and Pornographic Literature Cited by Jansen to Magazine Publishers EDUCATORS ALSO ATTEND Javits Tells Columbia Meeting Youth Today Is Too Inclined to 'Conform in Thought' | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/nehru-aide-leaves-geneva.html | Nehru Aide Leaves Geneva | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/luigi-montesanto.html | LUIGI MONTESANTO | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/trading-in-stocks-narrow-and-dull-most-major-groups-are-mixed.html | TRADING IN STOCKS NARROW AND DULL; Most Major Groups Are Mixed -- Central, on 80,800-Share Volume, Loses 1/2 Point PRICE AVERAGE UP 0.05 414 Issues Advance as 453 Decline in a Turnover on Day of Only 1,420,000 | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/army-wams-sy-rians-says-it-will-take-over-voting-unless-politicians.html | ARMY WARNS SYRIANS; Says It Will Take Over Voting Unless Politicians End Rift | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dr-manion-bids-u-s-break-moscow-ties.html | DR. MANION BIDS U. S. BREAK MOSCOW TIES | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bank-issues-1953-report-international-settlements-unit-stresses.html | BANK ISSUES 1953 REPORT; International Settlements Unit Stresses Good Crops | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rule-of-central-taken-by-young-texan-after-9year-battle-ends-long.html | RULE OF CENTRAL TAKEN BY YOUNG; Texan, After 9-Year Battle, Ends Long Domination by Morgans, Vanderbilts RULE OF CENTRAL TAKEN BY YOUNG | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/sisti-braves-a-coach-retires-as-player-to-make-room-for-college.html | SISTI, BRAVES, A COACH; Retires as Player to Make Room for College Star | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-dong-kingman.html | MRS. DONG KINGMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/republicans-back-coalition-winner-leaders-support-democrat-in-18th.html | REPUBLICANS BACK COALITION WINNER; Leaders Support Democrat in 18th District for Seat Held 7 Terms by Marcantonio | True | By Douglas Dales | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-herman-b-butleri.html | MRS. HERMAN B. BUTLERI | True | SpeCial to The Blew York Ttmell. J | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/goldenhalperin.html | Golden--Halperin | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rev-eugene-wiseman.html | REV. EUGENE WISEMAN | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/chosen-for-commander-of-legion-ad-mens-post.html | Chosen for Commander Of Legion Ad Men's Post | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/melons-grown-near-cold-pole-siberian-burbank-widens-yield-arctic.html | Melons Grown Near 'Cold Pole'; Siberian Burbank Widens Yield; Arctic Farming Is Designed to Diversify Diet -- Sewers Planned for Yakutsk | True | By Harrison E. Salisbury special To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bests-wins-trade-mark-case.html | Best's Wins Trade Mark Case | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/third-iraqi-minister-quits.html | Third Iraqi Minister Quits | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/5-convicted-reds-ask-bail.html | 5 Convicted Reds Ask Bail | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/money-bill-gets-senate-approval-11-billion-voted-for-state-commerce.html | MONEY BILL GETS SENATE APPROVAL; 1.1 Billion Voted for State, Commerce, Justice Units -- McLeod 'Gag' Rejected | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/seagram-income-dips-in-9-months-distiller-and-its-subsidiaries-net.html | SEAGRAM INCOME DIPS IN 9 MONTHS; Distiller and Its Subsidiaries Net $19,605,470, Against $22,309,837 a Year Ago | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/son-to-the-albert-e-elsens.html | Son to the Albert E. Elsens | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/22-hits-by-indians-rout-red-sox-135-cleveland-increases-lead-to-two.html | 22 HITS BY INDIANS ROUT RED SOX, 13-5; Cleveland Increases Lead to Two Games as Majeski Sets Pace With Four Blows | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-thomas-w-carmody.i.html | MRS. THOMAS W. CARMODYI | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/more-jets-for-greeks-and-turks.html | More Jets for Greeks and Turks | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/william-a-edgar.html | WILLIAM A. EDGAR | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/finance-concern-to-pay-notes.html | Finance Concern to Pay Notes | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/kaeibermcmannis.html | Kaeiber--McMannis | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/billy-graham-criticized-danish-clergyman-says-his-use-of-prayer-is.html | BILLY GRAHAM CRITICIZED; Danish Clergyman Says His Use of Prayer Is 'Heathen' | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/marjorie-beach-is-1iarried-here-slith-alumna-becomes-bride-in-st.html | MARJORIE BEACH IS 1)IARRIED HERE; Slith Alumna Becomes Bride in St. Thomas More Church of Daniel E. Wiht Jr. | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/montgomery-must-fight-to-retain-war-trophy.html | Montgomery Must Fight To Retain War Trophy | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/utahs-governor-criticizes-moses-lee-alleges-threat-to-bar.html | UTAH'S GOVERNOR CRITICIZES MOSES; Lee Alleges Threat to Bar Westinghouse Bid Over Views on Public Power | True | By Peter Kihss | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rebuilding-in-korea.html | REBUILDING IN KOREA | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/1000000-loan-made-on-501-madison-ave.html | $1,000,000 LOAN MADE ON 501 MADISON AVE. | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/house-unit-votes-bigger-dairy-aid-acts-for-80-support-subsidy-to.html | HOUSE UNIT VOTES BIGGER DAIRY AID; Acts for 80% Support, Subsidy to Milk Farmers -- Payment for Wool Also Approved | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/may-trade-deficit-reported-by-britain.html | MAY TRADE DEFICIT REPORTED BY BRITAIN | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/teacher-ouster-urged.html | TEACHER OUSTER URGED | True | | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hoffmans-theft-of-300000-bared-in-letter-he-left-paid-blackmail.html | HOFFMAN'S THEFT OF $300,000 BARED IN LETTER HE LEFT; PAID BLACKMAIL Ex-Governor of Jersey Stole Money From His South Amboy Bank HOFFMAN'S THEFT OF $300,000 BARED | True | By George Cable Wright Special To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/voices-of-dulles-scored-in-britain-u-s-dispatch-that-he-tells-press.html | 'VOICES OF DULLES SCORED IN BRITAIN; U. S. Dispatch That He Tells Press One Thing and Public Another Arouses London | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dies-in-freakish-gun-mishap.html | Dies in Freakish Gun Mishap | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/1-miss-banne__rr-_married-i-barnard-student-is-bride-oft-richard-a.html | 1 MISS BANNE__RR_MARRIED; I Barnard Student Is Bride oft Richard A. Lieberman I | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dr-houghton-c-smith.html | DR. HOUGHTON C. SMITH | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/far-east-cleric-here-reds-losing-influence-in-japan-and-korea-doi.html | FAR EAST CLERIC HERE; Reds Losing Influence in Japan and Korea, Doi Reports | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/33-get-top-score-in-waiter-course-students-learn-how-to-serve.html | 33 GET TOP SCORE IN WAITER COURSE; Students Learn How to Serve Patrons Politely, Instead of Slapping Dishes Down | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/yacht-group-expands-five-members-added-by-power-squadrons-at.html | YACHT GROUP EXPANDS; Five Members Added by Power Squadrons at Meeting Here | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/the-screen-in-review-hobsons-choice-stars-charles-laughton.html | The Screen in Review; 'Hobson's Choice' Stars Charles Laughton | True | By Bosley Crowther | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bruce-dickinson.html | BRUCE DICKINSON | True | Special to The New York.Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/british-trade-expert-in-moscow.html | British Trade Expert in Moscow | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cleaning-out-the-republicans.html | Cleaning Out the Republicans | True | WILLIAM GOLDBERG | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/germans-press-reunification.html | Germans Press Reunification | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/president-visits-shelter-in-raid.html | PRESIDENT VISITS SHELTER IN 'RAID' | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/medals-awarded-to-heroic-police-33-including-3-who-died-in-line-of.html | MEDALS AWARDED TO HEROIC POLICE; 33, Including 3 Who Died in Line of Duty, Are Honored at City Hall Ceremony | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/photo-prizes-awarded-barney-coons-gets-two-500-bonds-in-press.html | PHOTO PRIZES AWARDED; Barney Coons Gets Two $500 Bonds in Press Contest Here | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/israeli-opposes-relying-on-iraq-exarmy-chief-doubts-arab-nation-may.html | ISRAELI OPPOSES RELYING ON IRAQ; Ex-Army Chief Doubts Arab Nation Can Be a Stabilizing Mid-East Military Force | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/grumet-to-hear-pier-case-today-144-men-accused-in-recent-strike-may.html | GRUMET TO HEAR PIER CASE TODAY; 144 Men Accused in Recent Strike May Be Barred From Jobs on Docks | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/history-society-at-hunter.html | History Society at Hunter | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-h-stanley.html | ROBERT H. STANLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/dr-cecil-freed-60-once-aide-tomayo.html | DR. CECIL FREED, 60, ONCE AIDE TOMAYO! | True | Special to The New York TImeB. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/flanders-is-criticized.html | Flanders Is Criticized | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/somaliland-aid-urged-u-s-warns-territory-may-face-activities-by.html | SOMALILAND AID URGED; U. S. Warns Territory May Face Activities by Subversive | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rockford-college-ends-century.html | Rockford College Ends Century | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/welch-response-praised.html | Welch Response Praised | True | ROBERT R. SLAUGHTER | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mothertobe-held-in-aiding-bank-plot.html | MOTHER-TO-BE HELD IN AIDING BANK PLOT | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/excerpts-from-testimony-on-33d-day-of-senate-hearings-in.html | Excerpts From Testimony on 33d Day of Senate Hearings in Army-McCarthy Dispute | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/british-sea-hero-dead.html | British Sea Hero Dead | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/church-votes-new-art-college.html | Church Votes New Art College | True | Special to The New York Times | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/byrnes-to-wait-and-see-he-decides-to-hold-up-calling-legislature-on.html | BYRNES TO WAIT AND SEE; He Decides to Hold Up Calling Legislature on School Bias | True | Special to The New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/house-backs-bill-to-bar-picketing-at-white-house.html | House Backs Bill to Bar Picketing at White House | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-chemical-bank-unit.html | New Chemical Bank Unit | True | | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-15 | 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/detroit-accepts-backward-child-program-set-up-to-provide.html | DETROIT 'ACCEPTS' BACKWARD CHILD; Program Set Up to Provide Instruction and Recreation for Mentally Retarded | True | By Foster Hailey special To the New York Times. | 1982-05-06 | RE0000127381 | B00000478503 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/waterfront-tactics.html | WATERFRONT TACTICS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/george-brann.html | GEORGE BRANN | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/house-bars-curb-on-surplus-sales-it-rejects-plan-to-deny-food-to.html | HOUSE BARS CURB ON SURPLUS SALES; It Rejects Plan to Deny Food to Nations Exporting Farm Goods to Red Countries | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/remedial-reading-course-set.html | Remedial Reading Course Set | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/princeton-class-warned-of-worry-dodds-urges-873-to-face-life.html | PRINCETON CLASS WARNED OF WORRY; Dodds Urges 873 to Face Life Happily -- Stevenson Is Among 11 to Be Honored | True | By Richard T. Bakers pecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/flint-scores-charge.html | Flint Scores Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/white-frazier.html | White -- Frazier | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/young-women-luncheon-guests.html | Young Women Luncheon Guests | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/gen-bruce-named-houston-u-head-commander-of-armed-forces-staff.html | GEN. BRUCE NAMED HOUSTON U. HEAD; Commander of Armed Forces Staff College, He Also Led 77th Division in War II | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/early-card-drive-trips-phils-3-to-1-raschi-singles-and-repulski.html | EARLY CARD DRIVE TRIPS PHILS, 3 TO 1; Raschi Singles and Repulski Follows With Home Run in Third Against Miller | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/stores-are-advised-to-buy-fall-fabrics.html | STORES ARE ADVISED TO BUY FALL FABRICS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/13-die-in-mexican-bus-blast.html | 13 Die in Mexican ,Bus Blast | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/biography-of-helen-keller-opens-at-guild-theatre-miss-cornell.html | Biography of Helen Keller Opens at Guild Theatre; Miss Cornell Narrates 'The Unconquered' | True | By Bosley Crowther | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/canadian-assails-mccarthy.html | Canadian Assails McCarthy | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/text-of-main-portion-of-brief-filed-with-atom-commission-on-behalf.html | Text of Main Portion of Brief Filed With Atom Commission on Behalf of Oppenheimer; Counsel for Physicist Analyze Recommendations of Security Board and Make Replies Brief Suggests Commission Find That Dr. Oppenheimer Was 'Candid' as Well as Loyal | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/thomas-a-crichton.html | THOMAS A. CRICHTON | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bishop-donegan-sails-today.html | Bishop Donegan Sails Today | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/assail-unionshop-ban-rose-says-curbs-in-south-aim-to-lure-plants-in.html | ASSAIL UNION-SHOP BAN; Rose Says Curbs in South Aim to Lure Plants in North | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bill-asks-draft-reciprocity.html | Bill Asks Draft Reciprocity | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/scouts-make-a-camp-stew-in-foil-bacon-and-eggs-cook-on-can-top.html | Scouts Make a Camp Stew in Foil; Bacon and Eggs Cook on Can Top | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/school-for-deaf-to-admit-girls.html | School for Deaf to Admit Girls | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/excerpts-from-transcript-of-34th-day-of-senate-testimony-in.html | Excerpts From Transcript of 34th Day of Senate Testimony in Army-McCarthy Dispute; Welch Questions Carr on Memoranda About Schine | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hospital-bed-gain-noted-increase-of-510-in-city-last-year-reported.html | HOSPITAL BED GAIN NOTED; Increase of 510 in City Last Year Reported | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/national-open-purse-up-20-per-cent-bonus-offered-winner-to-get-6000.html | NATIONAL OPEN PURSE UP; 20 Per Cent Bonus Offered -- Winner to Get $6,000 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ad-agency-executives-win-partnerships.html | Ad Agency Executives Win Partnerships | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/india-to-cut-south-africa-link.html | India to Cut South Africa Link | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/treason-veiled-mcarthy-insists-he-bids-administration-end-blackout.html | 'TREASON' VEILED, M'CARTHY INSISTS; He Bids Administration End 'Blackout' He Says Blocks Inquiry Into High Places | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/interest-rate-cut-on-g-m-a-c-paper.html | INTEREST RATE CUT ON G. M. A. C. 'PAPER' | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dixie-division-retired.html | 'Dixie' Division Retired | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/parking-on-the-street.html | Parking on the Street | True | THOMAS G. MORGANSEN | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/denied-by-waco-trustees.html | Denied by Waco Trustees | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/oil-imports-to-be-cut-california-standard-to-reduce-buying-to-87000.html | OIL IMPORTS TO BE CUT; California Standard to Reduce Buying to 87,000 Bbls. a Day | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-cuts-arms-aid-as-law-demands-dulles-reveals-action-under.html | U. S. CUTS ARMS AID AS LAW DEMANDS; Dulles Reveals Action Under Richards Amendment -- New Bill to Offer a Remedy U. S. CUTS ARMS AID AS LAW DEMANDS | True | By Dana Adams SchmidtSpecial to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hiroshima-atom-blast-was-detected-in-u-s.html | Hiroshima Atom Blast Was 'Detected' in U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/soviet-gold-output-estimated.html | Soviet Gold Output Estimated | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/wood-field-and-stream-one-woodchuck-ducks-not-fast-enough-but-a.html | Wood, Field and Stream; One Woodchuck Ducks, Not Fast Enough, but a Second One Gets Away | True | By Raymond R. Camp | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/discusses-cancer-study-little-says-more-facts-are-needed-in-smoking.html | DISCUSSES CANCER STUDY; Little Says More Facts Are Needed in Smoking Research | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/news-of-food-health-expert-deplores-empty-calories-far-from-vital.html | News of Food; Health Expert Deplores 'Empty Calories,' Far From Vital Nutrients | True | By Jane Nickerson | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/rochester-physicist-to-europe.html | Rochester Physicist to Europe | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ships-for-brazil.html | Ships for Brazil | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tannenbaum-brenner.html | Tannenbaum -- Brenner | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charles-h-bard.html | CHARLES H. BARD | True | Special to The New Yo'k Times,. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/television-in-review-topical-satire-adapt-or-die-takes-off-on.html | Television in Review: Topical Satire; 'Adapt or Die' Takes Off on Modern Scene Writer for a Magazine Groomed as 'Expert' | True | By Jack Gould | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/allied-stores-corp-shows-profits-drop.html | ALLIED STORES CORP. SHOWS PROFITS DROP | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/coventry-bids-stalingrad-join-u-n-hbomb-plea.html | Coventry Bids Stalingrad Join U. N. H-Bomb Plea | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/congress-game-delayed-rain.html | Congress Game Delayed: Rain | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charges-by-new-jersey-against-bureau-that-hoffman-directed.html | Charges by New Jersey Against Bureau That Hoffman Directed | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-barbara-massey-briarcliff-alumna-is-engaged-to-isaac-hollowell.html | Miss Barbara Massey, Briarcliff Alumna, Is Engaged to Isaac Hollowell Clothier 4th | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/two-lawmakers-in-40s-held-red-witness-asserts-washington-state.html | TWO LAWMAKERS IN '40'S HELD RED; Witness Asserts Washington State Party Had Members in Congress, Legislature | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/same-u-s-air-rules-urged-for-all-lines.html | SAME U. S. AIR RULES URGED FOR ALL LINES | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/soviet-says-2-spies-for-u-s-repented.html | SOVIET SAYS 2 SPIES FOR U. S. 'REPENTED' | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lloyd-haig-to-open-6th-shop.html | Lloyd & Haig to Open 6th Shop | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/paperboard-index-up-output-rise-is-07-orders-101-above-1953-level.html | PAPERBOARD INDEX UP; Output Rise Is 0.7%, Orders 10.1% Above 1953 Level | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/simone-silva-must-leave-u-s.html | Simone Silva Must Leave U. S. | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/pipe-found-at-scene-of-killing-in-queens.html | PIPE FOUND AT SCENE OF KILLING IN QUEENS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/about-art-and-artists-brooklyn-museum-displays-2-tapestries.html | About Art and Artists; Brooklyn Museum Displays 2 Tapestries Presented by Hearst Foundation | True | By Howard Devree | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charles-n-talbot.html | CHARLES N. TALBOT | True | special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/misses-berg-and-suggs-gain-in-western-open-miss-martin-beats-miss.html | Misses Berg and Suggs Gain in Western Open; MISS MARTIN BEATS MISS ZISKE ON 19TH Miss Berg Victor Over Miss Armstrong in First Round of Western Open Golf | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dulles-pictures-guatemalan-fear-says-people-would-clean-up-country.html | DULLES PICTURES GUATEMALAN FEAR; Says People Would Clean Up Country if Red Terror Could Be Overcome | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lead-price-is-cut-14c-to-14c-a-pound-drop-after-7-recent-rises.html | LEAD PRICE IS CUT 1/4C TO 14C A POUND; Drop, After 7 Recent Rises, Follows U. S. Rejection of Offers for Stockpile FUTURES ALSO DECLINE Producers Unable to Explain Government Rebuff -- Zinc Sales Down Sharply | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/warehouse-space-leased.html | Warehouse Space Leased | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/flanders-defers-mccarthy-dispute-permits-senate-rules-group-to-take.html | FLANDERS DEFERS M'CARTHY DISPUTE; Permits Senate Rules Group to Take Over His Motion -- Floor Test Unlikely FLAKERS DEFERS M'CARTHY DISPUTE | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/toronto-signs-connor-tackle.html | Toronto Signs Connor, Tackle | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mexican-luxury-tax-hits-border-traders.html | MEXICAN LUXURY TAX HITS BORDER TRADERS | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/upstate-foundry-closed.html | Upstate Foundry Closed | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/brownell-fights-law-guilds-suit-attorney-general-urges-u-s-court.html | BROWNELL FIGHTS LAW GUILD'S SUIT; Attorney General Urges U. S. Court Dismiss Action to Bar Subversive Listing | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/festival-next-week-midtown-business-executives-to-be-city-greeters.html | 'FESTIVAL' NEXT WEEK; Midtown Business Executives to Be 'City Greeters' Monday | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/honduras-signs-3-u-n-pacts.html | Honduras Signs 3 U. N. Pacts | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/vice-crusader-82-dies-rev-philip-yarrow-led-raids-on-chicago.html | VICE CRUSADER, 82, DIES; Rev. Philip Yarrow Led Raids on Chicago Speakeasies | True | Special to le New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mood-music-bridges-sound-gap-in-hearings.html | 'Mood Music' Bridges Sound Gap in Hearings | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/big-ten-captures-dual-track-meet-defeats-pacific-coast-loop-7458.html | BIG TEN CAPTURES DUAL TRACK MEET; Defeats Pacific Coast Loop, 74-58 -- Illinois Men Pace Triumph With 5 Firsts | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hammer-outpoints-harris.html | Hammer Outpoints Harris | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/president-may-attend-session.html | President May Attend Session | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/4-held-in-burglary-hogans-office-says-29100-drug-store-theft-is.html | 4 HELD IN BURGLARY; Hogan's Office Says $29,100 Drug Store Theft Is Solved | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/teller-hydrogen-pioneer-charges-physicist-gave-no-moral-support.html | Teller, Hydrogen Pioneer, Charges Physicist Gave No Moral Support; H-BOMB LAG LAID TO OPPENHEIMER | True | By the United Press. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/exile-chief-vows-return.html | Exile Chief Vows Return | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/venice-art-show-lists-32-nations-4000-paintings-and-works-of.html | VENICE ART SHOW LISTS 32 NATIONS; 4,000 Paintings and Works of Sculpture Included in 27th Display Opening Saturday | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/give-scout-school-opening.html | Give Scout School Opening | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ferguson-assails-few-bad-apples-partly-because-of-them-we-need.html | FERGUSON ASSAILS 'FEW BAD APPLES'; Partly Because of Them We Need Security Program, He Tells Columbia Meeting | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/local-priests-to-aid-migrants-new-yorkers-to-go-to-puerto-rico-for.html | LOCAL PRIESTS TO AID MIGRANTS; New Yorkers to Go to Puerto Rico for Year's Training for Wider Service Here PROJECT BEGUN IN 1953 Objective Is to Equip Corps to Help Spanish-Speaking Areas in Archdiocese | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bernstein-groups-attacked-at-trial.html | BERNSTEIN GROUPS ATTACKED AT TRIAL | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/to-discipline-senators-past-proceedings-against-members-of.html | To Discipline Senators; Past Proceedings Against Members of Legislature Recalled | True | S. MARTIN ADELMAN | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/raskind-topples-gomer-at-tennis-yale-man-trips-thirdseeded-player.html | RASKIND TOPPLES GOMER AT TENNIS; Yale Man Trips Third-Seeded Player From Indiana in Eastern College Test | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/puerto-rican-agency-fills-post.html | Puerto Rican Agency Fills Post | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-jordan-in-aid-pact-agreement-is-first-such-to-be-made-with-an.html | U. S., JORDAN IN AID PACT; Agreement Is First Such to Be Made With an Arab State | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/harriman-cites-red-cross-stand-chairman-asks-for-return-to-the.html | HARRIMAN CITES RED CROSS STAND; Chairman Asks for Return to the 'Neighbor Helping Neighbor' Tradition | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/joseph-kufman.html | JOSEPH K/UFMAN | True | special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/economic-power-u-s-defense-base-eisenhower-plan-seeks-to-end.html | ECONOMIC POWER U. S. DEFENSE BASE; Eisenhower Plan Seeks to End Weaknesses, Save Money, Army Aide Tells Bankers | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dye-plant-in-argentina-650650-german-investment-approved-by.html | DYE PLANT IN ARGENTINA; $650,650 German Investment Approved by Government | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mrs-w-e-thomsen.html | MRS. W. E. THOMSEN | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/jury-asked-to-find-terrorists-guilty.html | JURY ASKED TO FIND TERRORISTS GUILTY | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/broker-in-leasehold-loan.html | Broker in Leasehold Loan | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/antiroe-contingent-overcomes-lockout.html | ANTI-ROE CONTINGENT OVERCOMES LOCKOUT | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/icc-blocks-piggy-back-plans-six-railroads-protest-suspension.html | I.C.C. Blocks 'Piggy-Back' Plans; Six Railroads Protest Suspension; 'PIGGY-BACK' PLAN BLOCKED BY I. C. C. | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/late-rail-flurry-pushes-stocks-up-chemicals-aircrafts-steels-join.html | LATE RAIL FLURRY PUSHES STOCKS UP; Chemicals, Aircrafts, Steels Join Rally — Market's Rise Is Widest Since April 29 INDEX GAINS 2.13 POINTS Surge in Prices of Carriers Follows Gloomy Reports From Geneva Talks | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/foster-gains-in-tennis-choate-star-and-dell-advance-to-school.html | FOSTER GAINS IN TENNIS; Choate Star and Dell Advance to School Quarter-Finals | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/john-c0man-dies-chitectwas-68-designer-of-restaurants-and-stores.html | JOHN C0MAN DIES; CHITECTWAS; 68 Designer of Restaurants 'and, Stores, Consultant on Hotel Piann[ng and Decoration i | True | Special to The lew York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/low-interest-bid-on-housing-notes-fha-gets-best-offers-in-10-years.html | LOW INTEREST BID ON HOUSING NOTES; F.H.A. Gets Best Offers in 10 Years on $82,923,000 Issues of 44 Local Authorities LOW INTEREST BID ON HOUSING NOTES | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/business-building-in-brooklyn-deal-buyer-will-occupy-twostory-store.html | BUSINESS BUILDING IN BROOKLYN DEAL; Buyer Will Occupy Two-Story Store on Bergen Street -- Other Borough Trading | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/margaret-lewisohn.html | MARGARET LEWISOHN | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/british-to-discuss-a-bonn-nato-role-churchill-and-eden-to-stress.html | BRITISH TO DISCUSS A BONN NATO ROLE; Churchill and Eden to Stress Need to Arm West Germans in Talk With Eisenhower | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ralph-r-dawson.html | RALPH R. DAWSON | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dartmouth-senior-marcia-brown-wed.html | DARTMOUTH SENIOR, MARCIA BROWN WED | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/transportation-group-elects.html | Transportation Group Elects | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/2-banks-to-merge-hartfordconnecticut-to-unite-with-phoenix-state.html | 2 BANKS TO MERGE; Hartford-Connecticut to Unite With Phoenix State July 1 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/city-is-called-lax-on-child-welfare-specialists-agree-other-and.html | CITY IS CALLED LAX ON CHILD WELFARE; Specialists Agree Other and Less Wealthy Communities Give Far Better Services | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lingel-sets-440-record-scores-in-0496-in-allarmy-track-at-fort.html | LINGEL SETS 440 RECORD; Scores in 0:49.6 in All-Army Track at Fort Devens | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tool-plant-in-holland-branch-of-cincinnati-concern-is-opened-by.html | TOOL PLANT IN HOLLAND; Branch of Cincinnati Concern Is Opened by Bernhard | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/long-distance-rate-urged-for-city-use.html | LONG DISTANCE RATE URGED FOR CITY USE | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/packers-get-holy-cross-pair.html | Packers Get Holy Cross Pair | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/the-lawyers-guild-protests-to-mundt.html | THE LAWYERS GUILD PROTESTS TO MUNDT | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/early-advice-urged-for-cardiac-mother.html | EARLY ADVICE URGED FOR CARDIAC MOTHER | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/pirates-sign-negro-outfielder.html | Pirates Sign Negro Outfielder | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/heads-cost-accountants.html | Heads Cost Accountants | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/erickson-notes-bet-by-nunan-on-truman.html | ERICKSON NOTES BET BY NUNAN ON TRUMAN | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/thugs-handcuff-couple-36000-ring-and-1500-cash-taken-in-nassau.html | THUGS HANDCUFF COUPLE; $36,000 Ring and $1,500 Cash Taken in Nassau Hold-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/a-bust-for-mr-packard.html | A BUST FOR MR. PACKARD | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/souchock-on-active-list.html | Souchock on Active List | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/sea-union-and-operators-settle-differences-as-old-pact-expires.html | Sea Union and Operators Settle Differences as Old Pact Expires; Day-Long Negotiations End in Agreement at 12:20 A. M. on Vacations and Other Benefits -- Strike Possibility Averted | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/buu-loc-sends-resignation.html | Buu Loc Sends Resignation | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/cement-settlement-sought.html | Cement Settlement Sought | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/aircraft-maker-increases-profit-ryan-company-shows-net-of-1054088.html | AIRCRAFT MAKER INCREASES PROFIT; Ryan Company Shows Net of $1,054,088 in 6 Months, Against $792,833 | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/city-college-set-to-graduate-2548-108th-commencement-slated-tonight.html | CITY COLLEGE SET TO GRADUATE 2,548; 108th Commencement Slated Tonight at Lewisohn Stadium -- Class of 1904 to March | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-gerry-duncan-bridu-of-l-r-fried.html | MISS GERRY DUNCAN BRIDu OF L. R. FRIED | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-n-cuts-off-discussions-says-reds-block-agreement-it-is-better-to.html | U. N. Cuts Off Discussions; Says Reds Block Agreement; 'It Is Better to Face the Fact' of a Discord Than Raise 'False Hopes' on Korea, Final Allied Declaration Avers KOREA TALK ENDED BY U. N. AT GENEVA | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/pittston-company-in-uranium-shift-transfers-properties-in-four.html | PITTSTON COMPANY IN URANIUM SHIFT; Transfers Properties in Four States to Sierra Ancha Mining, Subsidiary | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-sl-durstine-is-miedhere-vassar-alumnawed-in-little-church.html | MISS S.L. DURSTINE IS MI..EDHERE; Vassar AlumnaWed in Little Church Around the Corder to R. V. Schumacher Jr., | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/heads-sales-promotion-for-bristolmyers-co.html | Heads Sales Promotion For Bristol-Myers Co. | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tone-is-improved-in-london-market-selling-dries-up-and-prices.html | TONE IS IMPROVED IN LONDON MARKET; Selling Dries Up and Prices Stiffen, in Contrast to the Recent Weakness | | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/president-gains-on-housing-as-house-group-lifts-curb-eisenhower.html | President Gains on HousingAs House Group Lifts Curb; EISENHOWER GAINS A POINT ON HOUSING | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ledbetters-take-fatherson-golf-winners-in-1951-shoot-72-in.html | LEDBETTERS TAKE FATHER-SON GOLF; Winners in 1951 Shoot 72 in Metropolitan Title Test -- Krylas Tie for Second | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/virgin-islands-bill-queried-deprivation-of-rights-and-powers-seen.html | Virgin Islands Bill Queried; Deprivation of Rights and Powers Seen if It Becomes Law | True | ROGER N. BALDWIN | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hill-golfers-advance-gain-lead-in-eastern-tourney-lincoln-of-taft.html | HILL GOLFERS ADVANCE; Gain Lead in Eastern Tourney -- Lincoln of Taft Gets 69 | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/pushes-output-consolidation.html | Pushes Output Consolidation | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/a-new-foreign-service.html | A NEW FOREIGN SERVICE | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-n-court-favors-italy-in-gold-case-western-big-3-lose-as-panel.html | U. N. COURT FAVORS ITALY IN GOLD CASE; Western Big 3 Lose as Panel Rules It Can't Hear Dispute Over Looted $2,600,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/son-to-mrs-herbert-j-kayden.html | Son to Mrs. Herbert J. Kayden | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-atom-exhibit-is-opened-in-rome-eisenhower-message-calls-for-use.html | U. S. ATOM EXHIBIT IS OPENED IN ROME; Eisenhower Message Calls for Use of New Knowledge for Peace and Progress | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/plant-dispersal-called-u-s-must-casualties-in-atom-test-rise-to.html | PLANT DISPERSAL CALLED U. S. 'MUST'; Casualties in Atom Test Rise to 13,000,000, Peterson Tells Chamber Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/state-will-study-citys-movie-levy-dewey-asks-commission-to.html | STATE WILL STUDY CITY'S MOVIE LEVY; Dewey Asks Commission to Investigate Proposal for Tax on Admissions STATE WILL STUDY CITY'S MOVIE LEVY | | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ohio-edison-lifts-net-to-19595506-utility-earned-17602428-in.html | OHIO EDISON LIFTS NET TO $19,595,506; Utility Earned $17,602,428 in Preceding 12 Months -- May Income Off Slightly | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mayor-defeated-in-east-hampton.html | MAYOR DEFEATED IN EAST HAMPTON | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/foreign-elevens-rematched.html | Foreign Elevens Rematched | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/childbirth-safer-in-upper-classes-15year-study-in-scotland-gives.html | CHILDBIRTH SAFER IN 'UPPER CLASSES'; 15-Year Study in Scotland Gives Proof of Long-Held Belief -- Diet Big Factor | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bay-state-unit-disagrees.html | Bay State Unit Disagrees | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/eisenhower-hopes-for-hawaii.html | Eisenhower 'Hopes' for Hawaii | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/linseed-prop-extended-policy-on-surplus-sales-to-be-continued-until.html | LINSEED PROP EXTENDED; Policy on Surplus Sales to Be Continued Until Oct. 31 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/committee-formed-for-hoffman-fund.html | COMMITTEE FORMED FOR HOFFMAN FUND | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mrs-david-schlesinger.html | 'MRS. DAVID SCHLESINGER | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/west-german-poll-set-reelection-of-heuss-expected-in-berlin-voting.html | WEST GERMAN POLL SET; Re-election of Heuss Expected in Berlin Voting July 17 | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mendesfrances-bid-is-set-for-tomorrow-french-aspirant-in-bid.html | Mendes-France's Bid Is Set for Tomorrow; FRENCH ASPIRANT IN BID TOMORROW | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/red-cross-is-told-of-moscow-move-convention-delegates-hear-of-oslo.html | RED CROSS IS TOLD OF MOSCOW MOVE; Convention Delegates Hear of Oslo Effort to Stamp U. S. as 'Warmonger' | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/14-mau-mau-killed-10-seized.html | 14 Mau Mau Killed, 10 Seized | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/5and20-club-vies-at-golf.html | 5-and-20 Club Vies at Golf | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/larsen-triumphs-in-london-tennis-defeats-main-in-queens-club.html | LARSEN TRIUMPHS IN LONDON TENNIS; Defeats Main in Queen's Club Tourney -- Falkenburg Gains -- Miss Brough Advances | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/jack-webb-and-partner-split.html | Jack Webb and Partner Split | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/texts-of-statements-and-excerpts-from-the-speeches-at-geneva.html | Texts of Statements and Excerpts From the Speeches at Geneva | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/1842-fence-here-goes-into-history-tons-of-wrought-iron-from-federal.html | 1842 FENCE HERE GOES INTO HISTORY; Tons of Wrought Iron From Federal Hall Site Swung Into Storage Vault | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-licking-lips-at-stamp-profit-annual-sales-to-collectors-pass.html | U. S. LICKING LIPS AT STAMP PROFIT; Annual Sales to Collectors Pass $15,000,000, and It's Almost All Gain | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/skulnik-to-take-a-serious-role-comedian-will-portray-noah-in-odets.html | SKULNIK TO TAKE A 'SERIOUS' ROLE; Comedian Will Portray Noah in Odets' 'Flowering Peach,' a Broadway Fall Entry | True | By Louis Calta | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/caught-by-jet-mechanic-lives.html | Caught by Jet, Mechanic Lives | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/police-summoned-to-stop-blasting-thruway-negotiator-orders-work.html | POLICE SUMMONED TO STOP BLASTING; Thruway Negotiator Orders Work Halted Until Yonkers Dispute Is Settled | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/soviet-writers-union-assails-ehrenburg-book.html | Soviet Writers' Union Assails Ehrenburg Book | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/about-new-york-full-sun-eclipse-june-30-last-here-till-2024-society.html | About New York; Full Sun Eclipse June 30 Last Here Till 2024 — Society Band Leader Has a Hard Life | True | By Meyer Berger | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hanover-bank-elevates-southern-division-aide.html | Hanover Bank Elevates Southern Division Aide | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/truman-and-petrillo-beat-it-out-send-1100-musicians.html | Truman and Petrillo Beat It Out, 'Send' 1,100 Musicians | True | By the United Press. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/civil-war-franco-foe-captured-in-barcelona.html | Civil War Franco Foe Captured in Barcelona | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/card-in-mail-43-years-greetings-of-1911-delivered-after-5mile-trip.html | CARD IN MAIL 43 YEARS; Greetings of 1911 Delivered After 5-Mile Trip in Jersey | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/health-door-open-for-100-oldsters-rehabilitation-service-for-those.html | HEALTH DOOR OPEN FOR 100 OLDSTERS; Rehabilitation Service for Those Over 60 Operating on Welfare Island | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hawaiian-boxers-score-defeat-u-s-team-in-albany-for-third-victory.html | HAWAIIAN BOXERS SCORE; Defeat U. S. Team in Albany for Third Victory in Row | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bullard-to-issue-stock-offering-at-1for5-is-planned-to-finance-new.html | BULLARD TO ISSUE STOCK; Offering at 1-for-5 Is Planned to Finance New Foundry | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/soviets-priority-on-bomb-asserted-khrushchev-tells-czech-reds.html | SOVIET'S PRIORITY ON BOMB ASSERTED; Khrushchev Tells Czech Reds Russians Had Hydrogen Weapon Before 'Foe' | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/welcome-accorded-scientists.html | Welcome Accorded Scientists | True | LYTT I. GARDNER | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/andrews-joins-n-a-m-board.html | Andrews Joins N. A. M. Board | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tin-smelter-measure-gains.html | Tin Smelter Measure Gains | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/600000-lent-to-fuel-concern.html | $600,000 Lent to Fuel Concern | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ahriman-wins-coast-stakes.html | Ahriman Wins Coast Stakes | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ncaa-baseball-rained-out.html | N.C.A.A Baseball Rained Out | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-faces-russia-in-chess-tonight-eightman-teams-are-ready-for.html | U. S. FACES RUSSIA IN CHESS TONIGHT; Eight-Man Teams Are Ready for First of Four Matches -- 5-Hour Sessions Set | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/chemical-group-elects-askin.html | Chemical Group Elects Askin | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-alison-shute-married.html | Miss Alison Shute Married | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/scwarzel-takes-golf-medal.html | Scwarzel Takes Golf Medal | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/senate-unit-backs-1year-trade-act-debate-on-floor-is-scheduled-for.html | SENATE UNIT BACKS 1-YEAR TRADE ACT; Debate on Floor Is Scheduled for Monday -- George Quits 3-Year Extension Move | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/state-moderator-named-by-presbyterian-synod.html | State Moderator Named By Presbyterian Synod | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/cio-units-clash-on-public-power-workers-at-hoover-hearing-decry.html | C.I.O. UNITS CLASH ON PUBLIC POWER; Workers at Hoover Hearing Decry Federal Projects but Leadership Backs Plan | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charles-and-anne-set-british-style-childrens-clothing-industry.html | CHARLES AND ANNE SET BRITISH STYLE; Children's Clothing Industry Follows Royal Innovations With Bated Breath | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/e-a-salmon-sworn-in-made-planning-consultant-to-cashmore-at-15000-a.html | E. A. SALMON SWORN IN; Made Planning Consultant to Cashmore at $15,000 a Year | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/penny-bridge-offered-for-deweys-thoughts.html | Penny (Bridge) Offered For Dewey's Thoughts | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/eisenhower-gets-stamp-gift.html | Eisenhower Gets Stamp Gift | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dewey-signs-bill-to-salvage-lirr-measure-enacted-by-special-session.html | DEWEY SIGNS BILL TO SALVAGE L.I.R.R.; Measure Enacted by Special Session Praised -- Democrats Assailed for Opposing It FARES TO INCREASE 20% Governor Notes That Recent Action Averts 25% Rise That I. C. C. Contemplated | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/telegraph-concern-asks-rate-increase.html | TELEGRAPH CONCERN ASKS RATE INCREASE | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mayor-gives-heroism-medals-to-31-firemen-or-survivors.html | Mayor Gives Heroism Medals to 31 Firemen or Survivors | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/fire-law-inquiry-set.html | Fire Law Inquiry Set | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/1400-in-panic-over-irt-smoke-22-hurt-fleeing-east-side-local-22.html | 1,400 in Panic Over I.R.T. Smoke; 22 Hurt Fleeing East Side Local; 22 HURT ON I. R. T. IN PANIC IN TUNNEL | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/provizzi-defeats-auriello.html | Provizzi Defeats Auriello | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/clapp-takes-oath-as-administrator-exchairman-of-t-v-a-is-sworn-in.html | CLAPP TAKES OATH AS ADMINISTRATOR; Ex-Chairman of T. V. A. Is Sworn In by Mayor as a Deputy for Gulick | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/g-i-diplomacy.html | G. I. Diplomacy | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/rosy-red-trade-propaganda-is-lot-of-bunk-us-official-says-offers.html | Rosy Red Trade Propaganda Is 'Lot of Bunk,' U.S. Official Says; Offers Exceed Potentialities, He Asserts -- Vanderhoef Heads Export Managers OFFICIAL DERIDES RED TRADE 'BUNK' | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/oppenheimer-cleared-for-document-he-wrote.html | Oppenheimer 'Cleared' For Document He Wrote | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/canopy-to-cover-ring-at-stadium-device-will-permit-holding-of-title.html | CANOPY TO COVER RING AT STADIUM; Device Will Permit Holding of Title Bout Tomorrow Despite Light Rain | True | By William J. Briordy | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/parvin-m-russell-sr.html | PARVIN M. RUSSELL SR. | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/6-commercials-an-hour-set-for-british-vaudeville.html | 6 Commercials an Hour Set for British Vaudeville | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/drews-sold-to-redlegs-phils-get-reported-10000-for-righthanded.html | DREWS SOLD TO REDLEGS; Phils Get Reported $10,000 for Right-Handed Hurler | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/to-guard-mayors-trip-police-inspector-robb-will-fly-to-puerto-rico.html | TO GUARD MAYOR'S TRIP; Police Inspector Robb Will Fly to Puerto Rico Today | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/french-plan-new-tonnage.html | French Plan New Tonnage | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/michael-h-cleary-i-writer-of-songs-521.html | MICHAEL H. CLEARY, I WRITER OF SONGS, 521 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lord-camrose-74-i-publisher-is-dead-chairman-and-editor-of-the.html | LORD CAMROSE, 74, I PUBLISHER, IS DEAD; Chairman and Editor of The Daily Telegraph in Britain Succumbs to Heart Attack BUILT VAST NEWS EMPIRE He and Brother, LordKemsley, Amassed Holdings in Paper, Printing and Periodicals | True | Special to The New York 'imes. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/warehouse-sold-in-chelsea-area-louis-j-glickman-disposes-of.html | WAREHOUSE SOLD IN CHELSEA AREA; Louis J. Glickman Disposes of Building on 22d St -- Home Purchased on E. 80th St. | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/union-awards-scholarships.html | Union Awards Scholarships | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/cavallaro-remains-college-board-head.html | CAVALLARO REMAINS COLLEGE BOARD HEAD | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-lee-is-married-to-g-m-morrison-jr.html | MISS LEE IS MARRIED TO G. M. MORRISON JR. | True | Speda to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/14-hits-by-athletics-stop-white-sox-114.html | 14 HITS BY ATHLETICS STOP WHITE SOX, 11-4 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dairy-imports-set.html | Dairy Imports Set | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/heads-jersey-merchants.html | Heads Jersey Merchants | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/rev-j-a-scrimgeour.html | REV. J. A. SCRIMGEOUR | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lewis-s-carr-8t-sacui-coach-university-baseball-manager-36-years.html | LEWIS S. CARR, 8t, SACUI COACH; University Baseball Manager 36 Years Dies--Member of College Hall of Fame | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/firmer-tie-sought-weekend-talk-to-deal-with-rising-tensions-between.html | FIRMER TIE SOUGHT; Week-End Talk to Deal With Rising Tensions Between Two Allies CHURCHILL VISIT SET FOR JUNE 25 | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/control-transferred-flour-mills-of-america-elects-mulroy-after.html | CONTROL TRANSFERRED; Flour Mills of America Elects Mulroy After Stock Deal | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/professor-names-3-red-colleagues.html | PROFESSOR NAMES 3 RED COLLEAGUES | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/glittering-ceremonies-mark-opening-of-royal-ascot-race-meet-queen.html | Glittering Ceremonies Mark Opening of Royal Ascot Race Meet; QUEEN AND DUKE RECEIVE PLAUDITS Traditional Ascot Meet Opens With Royal Pageantry -- Prescription Victor | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/princeton-class-exhibits-startling-grasp-of-latin.html | Princeton Class Exhibits Startling Grasp of Latin | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/alexander-r-zviler.html | ALEXANDER R. ZVLLER | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/gold-coast-tallying-vote-for-independent-parliament.html | Gold Coast Tallying Vote for Independent Parliament | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/steel-pact-call-issued-union-wage-policy-unit-to-meet-tuesday-on.html | STEEL PACT CALL ISSUED; Union Wage Policy Unit to Meet Tuesday on Contract | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/du-mont-offers-new-tv-line.html | Du Mont Offers New TV Line | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/i-c-c-member-nominated.html | I. C. C. Member Nominated | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/300000-missing-in-jerseys-funds-hoffman-handled-hunt-now-on-for-job.html | $300,000 MISSING IN JERSEYS FUNDS HOFFMAN HANDLED; Hunt Now On for Job Disability Money Ex-Governor Said He Banked 5 Years Ago WIDE FRAUDS CHARGED Network of Illegal Deals and Payroll Manipulations Is Bared -- 3 Suspended BIG JERSEY LOSS LAID TO HOFFMAN | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/air-force-aide-resigns-assistant-secretary-white-gets-compliments.html | AIR FORCE AIDE RESIGNS; Assistant Secretary White Gets Compliments of President | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mr-turf-gains-easy-victory-in-gravesend-handicap-at-aqueduct-real.html | Mr. Turf Gains Easy Victory in Gravesend Handicap at Aqueduct; REAL BROTHER 2D TO 11-5 FAVORITE Mr. Turf, Piloted by Guerin, Timed in 1:10 4/5 for Six Furlongs -- Coveted Wins | True | By Joseph C. Nichols | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/japanese-for-canada-trade-bid.html | Japanese for Canada Trade Bid | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/l-i-college-hospital-elects.html | L. I. College Hospital Elects | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-will-help-asia-on-reds-rhee-says.html | U. S. WILL HELP ASIA ON REDS, RHEE SAYS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/transit-authority-and-twu-bargain.html | TRANSIT AUTHORITY AND T.W.U. BARGAIN | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/law-group-hears-mayor-he-follows-fathers-steps-in-addressing-st.html | LAW GROUP HEARS MAYOR; He Follows Father's Steps in Addressing St. John's '29 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lea-book-bought-by-gregory-peck-star-back-after-two-years-abroad.html | LEA BOOK BOUGHT BY GREGORY PECK; Star, Back After Two Years Abroad, Plans Film Version of 'Wonderful Country' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/trading-in-cotton-is-narrow-mixed-action-held-to-12point-range.html | TRADING IN COTTON IS NARROW, MIXED; Action Held to 12-Point Range -- Closing Is 9 Up to 6 Off, With Old July Firmest | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ray-doyle-manager-of-cavanagh-here.html | RAY DOYLE, MANAGER OF CAVANAGHS HERE | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/to-aid-joint-defense-appeal.html | To Aid Joint Defense Appeal | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/judith-sobel-plans-marriage-on-july-4.html | JUDITH SOBEL PLANS MARRIAGE ON JULY 4 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/5-stations-to-carry-u-s-history-series.html | 5 STATIONS TO CARRY U. S. HISTORY SERIES | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/indochina-phase-vague-west-doubts-progress-in-talk-on-laos-and.html | INDOCHINA PHASE VAGUE; West Doubts Progress in Talk on Laos and Cambodia | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bannister-3594-mite-approved.html | Bannister 3:59.4 Mite Approved | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/champions-victors-over-orioles-by-64-with-4run-attack-in-5th.html | Champions Victors Over Orioles By 6-4 With 4-Run Attack in 5th; Collins Gets Homer and a Pair of Singles as Sain Helps Reynolds Win for Yanks | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/downs-raising-carpets-3.html | Downs Raising Carpets 3% | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/commodities-ease-as-volume-grows-trading-particularly-heavy-in.html | COMMODITIES EASE AS VOLUME GROWS; Trading Particularly Heavy in Coffee, Domestic Sugar -- Cocoa, Hides, Tin Up | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/adenauer-wants-sovereignty-soon-may-ask-allies-to-separate-bonn.html | ADENAUER WANTS SOVEREIGNTY SOON; May Ask Allies to Separate Bonn Peace Contract From European Army Treaty | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/son-to-mrs-louis-b-bolton.html | Son to Mrs. Louis B. Bolton | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/2-win-awards-for-study-in-england.html | 2 Win Awards for Study in England | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/council-finally-adopts-a-schupler-resolution.html | Council Finally Adopts A Schupler Resolution | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/cleric-assails-inquiries-lutheran-leader-says-tension-results-from.html | CLERIC ASSAILS INQUIRIES; Lutheran Leader Says Tension Results From 'Arrogance' | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/atom-wage-rise-backed-board-proposes-60-an-hour-for-8500-in-four.html | ATOM WAGE RISE BACKED; Board Proposes 60 an Hour for 8,500 in Four Plants | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-harper-wed-to-w-s-hutchins-church-of-resurrection-the-scene-of.html | MISS HARPER WED TO W. S. HUTCHINS; Church of Resurrection the Scene of Their Marriage— i Couple Attended by 8 ! | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/news-of-interest-in-shipping-world-another-mariner-going-into-layup.html | NEWS OF INTEREST IN SHIPPING WORLD; Another Mariner Going Into Lay-Up -- Sale of 12 Vessels to Brazil Is Advanced | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/adjustment-over-in-view-of-editor.html | 'ADJUSTMENT' OVER, IN VIEW OF EDITOR | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/decline-of-french-power-laid-to-extravagant-aims-failure-of-nations.html | Decline of French Power Laid to Extravagant Aims; Failure of Nation's 'Mission' Is Attributed to Illusions About Role and Colonies | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/the-movie-tax-restudied.html | THE MOVIE TAX RESTUDIED | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/carpet-makers-strike-smith-mill-in-yonkers-closed-in-dispute-over.html | CARPET MAKERS STRIKE; Smith Mill in Yonkers Closed in Dispute Over Contract | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/marine-plane-wreck-found.html | Marine Plane Wreck Found | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/the-churchill-visit.html | THE CHURCHILL VISIT | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/chess-and-politics.html | CHESS AND POLITICS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lurie-gains-in-tennis-beats-fleming-in-tourney-at-englewood-field.html | LURIE GAINS IN TENNIS; Beats Fleming in Tourney at Englewood Field Club | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/neurological-group-elects.html | Neurological Group Elects | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/polyethylene-film-cut-510c.html | Polyethylene Film Cut 5-10c | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/wrangle-slows-up-foundation-inquiry.html | WRANGLE SLOWS UP FOUNDATION INQUIRY | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/germans-bar-arms-cargo.html | Germans Bar Arms Cargo | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/thomas-fphelan-dead-i-reporter-75-was-on-staff-ofi.html | !THOMAS F.'PHELAN DEAD I; Reporter, 75, Was on Staff ofI | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/new-issues-today-total-30000000-offerings-cover-utility-bonds-loan.html | NEW ISSUES TODAY TOTAL $30,000,000; Offerings Cover Utility Bonds, Loan Company Debentures and Industrial Shares NEW ISSUES TODAY TOTAL $30,000,000 | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/7364400-tax-intake-deadline-for-paying-auto-use-levy-without.html | $7,364,400 TAX INTAKE; Deadline for Paying Auto Use Levy Without Penalty Expires | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-sphilippine-council-set-up.html | U. S.-Philippine Council Set Up | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/neutralizing-germany-feasibility-of-creating-a-military-vacuum-is.html | Neutralizing Germany; Feasibility of Creating a Military Vacuum Is Discussed | True | PERRY LAUKHUFF | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mcarthy-hearing-may-finish-today-data-questioned-senator-will-be.html | M'CARTHY HEARING MAY FINISH TODAY; DATA QUESTIONED; Senator Will Be Last Witness -- Memoranda Authenticity Is Challenged by Welch M'CARTHY HEARING MAY FINISH TODAY | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/uniform-ticket-set-to-end-traffic-fix.html | UNIFORM TICKET SET TO END TRAFFIC 'FIX' | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/coffee-worth-10000-stolen.html | Coffee Worth $10,000 Stolen | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/duck-siege-almost-over-trudy-holding-up-a-building-project-starts.html | DUCK SIEGE ALMOST OVER; Trudy, Holding Up a Building Project, Starts Hatching | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/heads-lackawanna-trust-co.html | Heads Lackawanna Trust Co. | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tour-documentary.html | Tour Documentary | True | A. W. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lawyers-in-brief-argue-lack-of-enthusiasm-did-not-delay-program.html | Lawyers, in Brief, Argue Lack of Enthusiasm Did Not Delay Program; COUNSEL DEFEND DR. OPPENHEIMER | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/editors-are-criticized-most-prejudiced-against-rhee-and-chiang.html | EDITORS ARE CRITICIZED; Most Prejudiced Against Rhee and Chiang, Survey Says | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/kellogg-off-critical-list.html | Kellogg Off Critical List | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dulles-adopting-new-staff-policy-committee-report-is-critical-on.html | DULLES ADOPTING NEW STAFF POLICY; Committee Report Is Critical on Personnel Morale -- Saltzman Appointed | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/blood-gifts-267-pints-donations-to-be-made-today-at-2-army-camps-in.html | BLOOD GIFTS 267 PINTS; Donations to Be Made Today at 2 Army Camps in Jersey | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/indians-6-in-8th-trip-senators-93-rosens-threerun-double-is-big.html | INDIANS' 6 IN 8TH TRIP SENATORS, 9-3; Rosen's Three-Run Double Is Big Blow in Frame -- Tribe Captures Sixth in Row | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/denies-bank-conspiracy-greenwich-merchant-accused-in-40198-plot.html | DENIES BANK CONSPIRACY; Greenwich Merchant Accused in $40,198 Plot With Bookkeeper | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/john-pratt.html | JOHN PRATT | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/luther-reynolds.html | LUTHER REYNOLDS | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/round-of-apologies-ends-japanese-diet.html | ROUND OF APOLOGIES ENDS JAPANESE DIET | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/donald-j-sterling-l-exeditor-in-oregon.html | DONALD J. STERLING, L EX-EDITOR IN OREGON | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/buildup-in-strength-is-urged-by-landon.html | BUILD-UP IN STRENGTH IS URGED BY LANDON | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mcarthy-foe-will-keep-recall-petitions-secret.html | McCarthy Foe Will Keep Recall Petitions Secret | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/planes-irk-conductor-adrian-boult-here-for-stadium-concerts-lodges.html | PLANES IRK CONDUCTOR; Adrian Boult, Here for Stadium Concerts, Lodges a Protest | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/shurtz-wins-epee-title-beats-skrobisch-32-32-in-national.html | SHURTZ WINS EPEE TITLE; Beats Skrobisch, 3-2, 3-2, in National Championship Final | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/commodity-index-eases-average-on-monday-was-922-off-01-from-fridays.html | COMMODITY INDEX EASES; Average on Monday Was 92.2 Off 0.1 From Friday's | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/officers-reelected-by-n-y-realty-board.html | Officers Re-elected By N. Y. Realty Board | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/frank-t-kimball.html | FRANK T. KIMBALL | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/balch-scores-dewey-says-governor-cannot-cope-with-economic.html | BALCH SCORES DEWEY; Says Governor Cannot Cope With Economic Downtrend | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dadagian-cornell-ties-hurdle-record.html | DADAGIAN, CORNELL, TIES HURDLE RECORD | True | | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/china-news-and-4-convicted-in-city-u-s-court-to-set-sentences.html | CHINA NEWS AND 4 CONVICTED IN CITY; U. S. Court to Set Sentences Tomorrow in Sending of Money to Red Areas | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/philadelphians-win-marketing-awards.html | PHILADELPHIANS WIN MARKETING AWARDS | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-lowenstein-triumphs-in-golf-upsets-mrs-cudone-on-19th-hole-in.html | MISS LOWENSTEIN TRIUMPHS IN GOLF; Upsets Mrs. Cudone on 19th Hole in Opening Round of Metropolitan Tourney | True | By Maureen Orcuttspecial To the New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/pier-strike-case-to-be-kept-off-tv-waterfront-commission-kills-move.html | PIER STRIKE CASE TO BE KEPT OFF TV; Waterfront Commission Kills Move to Get 'Message' of Dock Men to Public | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/quick-to-cook.html | Quick to Cook | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/capehart-presses-bill-to-extend-authority-of-exportimport-bank.html | Capehart Presses Bill to Extend Authority of Export-Import Bank | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dewey-to-open-thruway-section.html | Dewey to Open Thruway Section | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/greenblat-wolkenberg.html | Greenblat, Wolkenberg | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/bail-halved-for-6-called-red.html | Bail Halved for 6 Called Red | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/selassie-at-yosemite.html | Selassie at Yosemite | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/coffee-prices-up-again-several-chains-increase-charges-on-their-own.html | COFFEE PRICES UP AGAIN; Several Chains Increase Charges on Their Own Brands | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/driver-cant-explain-lewisohn-accident.html | DRIVER CAN'T EXPLAIN LEWISOHN ACCIDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/john-f-jacob.html | JOHN F. JACOB | True | Specla.l to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/edward-j-cusack.html | EDWARD J. CUSACK | True | Special to NLV YOP. K | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/gi-who-chose-reds-dies.html | G.I. Who Chose Reds Dies | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/brith-sholom-elects.html | Brith Sholom Elects | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/stevenson-at-party-is-guest-of-meyner-at-jersey-executive-mansion.html | STEVENSON AT PARTY; Is Guest of Meyner at Jersey Executive Mansion | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/army-said-to-prod-guatemalan-chief-president-arbenz-reported-asked.html | ARMY SAID TO PROD GUATEMALAN CHIEF; President Arbenz Reported Asked for a Firm Decision on Policy Toward Reds ARMY SAID TO PROD GUATEMALA CHIEF | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/los-angeles-gets-marasco.html | Los Angeles Gets Marasco | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/viscount-camrose.html | VISCOUNT CAMROSE | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/judge-urges-watch-on-false-prophets.html | JUDGE URGES WATCH ON 'FALSE PROPHETS | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/golds-lawyer-fined-judge-imposes-100-penalty-for-contempt-of-court.html | GOLD'S LAWYER FINED; Judge Imposes $100 Penalty for Contempt of Court | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/toronto-gas-link-sped-pipeline-from-u-s-reported-ahead-of-nov-1.html | TORONTO GAS LINK SPED; Pipeline From U. S. Reported Ahead of Nov. 1 Schedule | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/judge-john-perrins.html | JUDGE JOHN PERRINS | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/peiping-may-free-some-americans.html | PEIPING MAY FREE SOME AMERICANS | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/2-party-aides-expelled.html | 2 Party Aides Expelled | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/9-named-to-council-in-newark-runoff.html | 9 NAMED TO COUNCIL IN NEWARK RUN-OFF | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lack-of-demand-weakens-wheat-thriving-crop-outlook-tends-to-depress.html | LACK OF DEMAND WEAKENS WHEAT; Thriving Crop Outlook Tends to Depress Markets -- Corn and Oats Firm | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tworun-rally-in-eighth-inning-subdues-brooks-for-braves-7-to-6.html | Two-Run Rally in Eighth Inning Subdues Brooks for Braves, 7 to 6; Logan's Single Sends Conley Home With Deciding Tally -- Snider Clouts No. 14 | True | By Roscoe McGowen | 1982-05-06 | RE0000127382 | B00000480648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/minority-scores-postal-pay-bill-proposal-voted-for-increases-of.html | MINORITY SCORES POSTAL PAY BILL; Proposal Voted for Increases of $189,960,000 Called Unwise and Inequitable | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/thompson-homer-in-9th-decides-53-giants-top-redlegs-on-blow-with.html | THOMPSON HOMER IN 9TH DECIDES, 5-3; Giants Top Redlegs on Blow With Two On and Two Out -- Kluszewski Connects | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/gromek-of-tigers-beats-red-sox-41-detroit-hurler-finally-gains-his.html | GROMEK OF TIGERS BEATS RED SOX, 4-1; Detroit Hurler Finally Gains His 8th Victory as Boston Drops 8th in Row | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/nuptials-aru-held-for-miss-goldmuntz.html | NUPTIALS. ARu HELD FOR MISS GOLDMUNTZ | True | | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/sports-of-the-times-twilight-of-the-gods.html | Sports of The Times; Twilight of the Gods | True | By Arthur Daley | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-16 | 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/rev-h-d-e-siebott.html | REV. H. D. E. SIEBOTT | True | Special to The New York Times. | 1982-05-06 | RE0000127382 | B00000480648 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/underground-conveyors-for-pedestrians-forecast-as-traffic-solution.html | Underground Conveyors for Pedestrians Forecast as Traffic Solution in City | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/adams-signed-by-colts.html | Adams Signed by Colts | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/facts-forum-controversy.html | Facts Forum Controversy | True | HARDY BURT | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/devoe-reynolds-elects-executive-vice-president.html | Devoe & Reynolds Elects Executive Vice President | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/sports-of-the-times-for-the-championship.html | Sports of The Times; For the Championship | True | By Arthur Daley | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/joseph-f-dowd.html | JOSEPH F. DOWD | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/2-hbomb-leaders-at-odds-over-oppenheimer-attitude-bradbury.html | 2 H-Bomb Leaders at Odds Over Oppenheimer Attitude; Bradbury Testimony Disputes Teller View That Nuclear Physicist Held Back Program by Lack of Enthusiasm | True | By Elie Abel | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/chinese-hold-9-britons-reds-say-navy-men-intruded-in-territorial.html | CHINESE HOLD 9 BRITONS; Reds Say Navy Men 'Intruded in Territorial Waters' | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pakistanis-accuse-india-press-alleges-new-delhi-has-massed-forces.html | PAKISTANIS ACCUSE INDIA; Press Alleges New Delhi Has Massed Forces on the East | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-hilliard-booth.html | MRS. HILLIARD BOOTH | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mundt-says-new-deal-tried-to-get-fbi-chief.html | Mundt Says New Deal Tried to 'Get' F.B.I. Chief | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/anthony-moran-72-shipping-executive.html | ANTHONY MORAN, 72, SHIPPING EXECUTIVE | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cheops-boat-finder-set-to-visit-new-york-soon.html | Cheops Boat Finder Set To Visit New York Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/transcript-of-president-eisenhowers-conference-with-the-press.html | Transcript of President Eisenhower's Conference With the Press | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/chinchilla-auction-monday.html | Chinchilla Auction Monday | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/yale-nine-tops-harvard-big-three-crown-goes-with-65-victory-at.html | YALE NINE TOPS HARVARD; Big Three Crown Goes With 6-5 Victory at Cambridge | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/milligan-shatters-irish-mark-for-mile.html | MILLIGAN SHATTERS IRISH MARK FOR MILE | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/sixth-army-winner-in-soldiers-track.html | SIXTH ARMY WINNER IN SOLDIERS TRACK | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/israel-moves-bill-on-terrorist-acts-controversial-legislation-on.html | ISRAEL MOVES BILL ON TERRORIST ACTS; Controversial Legislation on Crimes Against the State Passes First Reading | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/excerpts-from-testimony-of-leading-witnesses-in-security-hearings.html | Excerpts From Testimony of Leading Witnesses in Security Hearings on Oppenheimer; Prominent Scientists and Officials Relate Physicist's Role in Nation's Nuclear Programs | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/college-teacher-fined-dangerous-driving-laid-to-dr-ingersoll-who.html | COLLEGE TEACHER FINED; Dangerous Driving Laid to Dr. Ingersoll, Who Faces Trial | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/presbyterians-assail-bingo.html | Presbyterians Assail Bingo | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/stevenson-to-tour-northwest.html | Stevenson to Tour Northwest | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dewey-backed-upside.html | Dewey Backed Upside | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-british-plans-embitter-french-forthcoming-churchill-visit-is.html | U. S.-BRITISH PLANS EMBITTER FRENCH; Forthcoming Churchill Visit Is Viewed as a Reminder of Paris Weakness Today | True | By Harold Callender | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/president-approves-rail-pensions-rise.html | PRESIDENT APPROVES RAIL PENSIONS RISE | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/soviet-soldier-flees-to-west.html | Soviet Soldier Flees to West | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fall-bow-slated-for-gaynor-show-eythe-and-mcallister-plan-to.html | FALL BOW SLATED FOR GAYNOR SHOW; Eythe and McAllister Plan to Produce 'Between Friends,' a Musical | True | By Louis Calta | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/alexander-mhaffie.html | ALEXANDER M'HAFFIE | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/rhee-aide-says-failure-of-talks-on-korea-invalidates-armistice-rhee.html | Rhee Aide Says Failure of Talks On Korea Invalidates Armistice; RHEE'S AIDE HOLDS TRUCE IS NOW VOID | True | By Robert Alden | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/honesty-of-new-yorkers.html | Honesty of New Yorkers | True | ELEANOR MARTELL | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-frederic-h-britton.html | MRS. FREDERIC H. BRITTON | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/warner-brothers-chiller-at-paramount.html | Warner Brothers Chiller at Paramount | True | A. W. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/power-output-rises-increase-more-than-seasonal-index-climbs-to-2522.html | POWER OUTPUT RISES; Increase More Than Seasonal -- Index Climbs to 252.2 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gasoline-output-and-stocks-drop-22934000-bbls-is-estimate-of-the.html | GASOLINE OUTPUT AND STOCKS DROP; 22,934,000 Bbls. Is Estimate of the Week's Production, 171,303,000 in Inventory | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/prices-cut-3-12-per-cent-in-sears-fall-catalogue.html | Prices Cut 3 1/2 Per Cent In Sears' Fall Catalogue | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/canadian-deplores-u-s-trade-policies.html | CANADIAN DEPLORES U. S. TRADE POLICIES | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nonstop-flights-set.html | Non-Stop Flights Set | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/data-on-hearing-lost-then-found-digest-of-oppenheimer-case-was.html | DATA ON HEARING LOST, THEN FOUND; Digest of Oppenheimer Case Was Mislaid by or Stolen From Zuckert on Train | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/bernsteins-cells-in-germany-praised.html | BERNSTEIN'S CELLS IN GERMANY PRAISED | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/big-gain-forecast-for-mutual-funds-wiesenberger-book-predicts.html | BIG GAIN FORECAST FOR MUTUAL FUNDS; Wiesenberger Book Predicts Investment Concern Assets Will Be Doubled by 1960 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/britain-to-offer-to-evacuate-suez-drafting-proposal-to-move-out-all.html | BRITAIN TO OFFER TO EVACUATE SUEZ; Drafting Proposal to Move Out All Troops If Egypt Accepts War Proviso | True | By Benjamin Welles | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/3-cunarders-take-4300-in-24-hours.html | 3 CUNARDERS TAKE 4,300 IN 24 HOURS | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/smith-carpet-plant-strikebound.html | Smith Carpet Plant Strikebound | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wet-oak-ridge-is-dry-heavy-liquor-vote-not-enough-to-offset-the.html | WET OAK RIDGE IS DRY; Heavy Liquor Vote Not Enough to Offset the County | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/commercial-state-bank-adds-lawyer-to-board.html | Commercial State Bank Adds Lawyer to Board | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/trying-91-wins-astoria-by-head-perry-filly-defeats-fashion-page-in.html | TRYING, 9-1, WINS ASTORIA BY HEAD; Perry Filly Defeats Fashion Page in $13,550 Race at Aqueduct -- Reddy Ro 3d | True | By Michael Strauss | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jury-convicts-4-in-house-shooting-it-finds-puerto-ricans-guilty-of.html | JURY CONVICTS 4 IN HOUSE SHOOTING; It Finds Puerto Ricans Guilty of Assault With Weapons, 3 With Intent to Kill | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cashmore-bidden-to-dedication.html | Cashmore Bidden to Dedication | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/arbitration-is-upheld-workers-win-appeal-on-ouster-after-security.html | ARBITRATION IS UPHELD; Workers Win Appeal on Ouster After Security Report | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/warnerhudnut-stock-deal.html | Warner-Hudnut Stock Deal | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dr-d-r-perry-heaton.html | DR. D. R. PERRY HEATON | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mcarthy-defiant-on-right-to-data-banned-as-secret-bickering.html | M'CARTHY DEFIANT ON RIGHT TO DATA BANNED AS SECRET; Bickering Continues With End of Hearings Likely Today -- F. B. I. Document Stays | True | By W. H. Lawrence | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/phillips-to-appeal-high-courts-ruling.html | PHILLIPS TO APPEAL HIGH COURT'S RULING | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/paul-bernard.html | PAUL BERNARD | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/transit-authority-plans-labor-poll.html | TRANSIT AUTHORITY PLANS LABOR POLL | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/chivalry-33to1-shot-wins-hunt-cup-at-ascot.html | Chivalry, 33-to-1 Shot, Wins Hunt Cup at Ascot | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/alexander-warns-britain-on-geneva-says-expansion-aims-of-reds-are.html | ALEXANDER WARNS BRITAIN ON GENEVA; Says Expansion Aims of Reds Are Unchanged -- Pledges Southeast Asia's Integrity | True | By Drew Middleton | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/israel-soviet-raise-missions.html | Israel, Soviet Raise Missions | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/costello-invokes-fifth-amendment-refuses-to-answer-questions-about.html | COSTELLO INVOKES FIFTH AMENDMENT; Refuses to Answer Questions About His Assets -- Contempt Hearing Set for June 29 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/landy-wins-at-2000-meters.html | Landy Wins at 2,000 Meters | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/rally-by-indians-tops-senators-51-threerun-drive-in-seventh-decides.html | RALLY BY INDIANS TOPS SENATORS, 5-1; Three-Run Drive in Seventh Decides as Tribe Extends Winning Streak to 7 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nixon-of-red-sox-downs-tigers-32-boston-ends-8game-losing-streak.html | NIXON OF RED SOX DOWNS TIGERS, 3-2; Boston Ends 8-Game Losing Streak but is Aided by Two Unearned Runs | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/casey-may-join-talks-in-u-s.html | Casey May Join Talks in U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/demand-deposits-jump-848000000-increase-here-271000000-reserve.html | DEMAND DEPOSITS JUMP $848,000,000; Increase Here $271,000,000 -- Reserve Balances Up $434,000,000 in Week | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/tobacco-receipts-taken-collector-robbed-of-3142-in-cash-40000-in.html | TOBACCO RECEIPTS TAKEN; Collector Robbed of $3,142 in Cash, $40,000 in Checks | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/parachute-landings-reported.html | Parachute Landings Reported | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/man-freed-in-u-s-case-jury-disagrees-on-2-others-in-charges-of.html | MAN FREED IN U. S. CASE; Jury Disagrees on 2 Others in Charges of Contract Plot | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-berger-wins-at-inwood-5-and-3-mrs-tracy-also-advances-to.html | MRS. BERGER WINS AT INWOOD, 5 AND 3; Mrs. Tracy Also Advances to Quarter-Final Round of Metropolitan Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/key-parley-begun-by-wheat-council-london-session-will-debate-price.html | KEY PARLEY BEGUN BY WHEAT COUNCIL; London Session Will Debate Price Cuts, Import Quotas -- Britain Stays Away | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-borg-honored-child-guidance-institute-will-be-renamed-for-her.html | MRS. BORG HONORED; Child Guidance Institute Will Be Renamed for Her | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/crisis-threatens-tunisian-cabinet-one-minister-quits-3-said-to-be.html | CRISIS THREATENS TUNISIAN CABINET; One Minister Quits, 3 Said to Be Ready to Get Out as Nationalist Pressure Rises | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/sea-transport-contracts-let.html | Sea Transport Contracts Let | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/moves-irregular-in-grain-futures-wheat-rises-then-dips-below-2-a.html | MOVES IRREGULAR IN GRAIN FUTURES; Wheat Rises, Then Dips Below $2 a Bushel in All Deliveries -- July Soybeans Soar | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wood-field-and-stream-fog-pockets-reduce-offshore-fishing-but.html | Wood, Field and Stream; Fog Pockets Reduce Off-Shore Fishing, but In-Shore Activity Is Unabated | True | By Raymond R. Camp | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/schools-lead-list-of-design-awards-three-buildings-get-half-of.html | SCHOOLS LEAD LIST OF DESIGN AWARDS; Three Buildings Get Half of Honor Awards in Annual Architects' Contest | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/miss-crawford-wed-to-frank-c-freer.html | MISS CRAWFORD WED TO FRANK C. FREER | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/netter-schain.html | Netter -- Schain | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/selznick-to-film-war-and-peace-he-will-resume-production-on-coast.html | SELZNICK TO FILM 'WAR AND PEACE'; He Will Resume Production on Coast With Tolstoy Epic of 19th Century Russia | True | By Thomas M. Pryor | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pakistan-to-take-over-four-states-along-border.html | Pakistan to Take Over Four States Along Border | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/summerfield-hints-veto.html | Summerfield Hints Veto | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/atomic-war-trend-decried-by-kennan.html | ATOMIC WAR TREND DECRIED BY KENNAN | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/white-sox-defeat-athletics-11-to-6-fain-wallops-insidethepark-homer.html | WHITE SOX DEFEAT ATHLETICS, 11 TO 6; Fain Wallops Inside-the-Park Homer With Bases Loaded in 7-Run Chicago 7th | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/weissman-cohen.html | Weissman -- Cohen | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/new-manager-is-named-for-the-long-island-rr.html | New Manager Is Named For the Long Island R.R. | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nunan-cash-cited-in-taxation-case-170000-on-deposit-prior-to-1933.html | NUNAN CASH CITED IN TAXATION CASE; $170,000 on Deposit Prior to 1933 Bank Holiday Noted at Ex-Official's Trial | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/extols-role-of-science-furnas-speaks-to-graduates-of-brooklyn-poly.html | EXTOLS ROLE OF SCIENCE; Furnas Speaks to Graduates of Brooklyn Poly | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jonas-sets-pace-in-golf-gains-medalist-honors-on-147-in-eastern.html | JONAS SETS PACE IN GOLF; Gains Medalist Honors on 147 in Eastern Scholastic Play | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/barbecue-stops-president-at-retail-grocers-convention.html | Barbecue Stops President at Retail Grocers' Convention | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/stocks-press-on-to-highs-for-year-volume-exceeds-2000000-shares-for.html | STOCKS PRESS ON TO HIGHS FOR YEAR; Volume Exceeds 2,000,000 Shares for 1st Time Since Break of Last Week | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-s-ends-ceilings-for-metal-buying-o-d-m-agrees-to-pay-going-prices.html | U. S. ENDS CEILINGS FOR METAL BUYING; O. D. M. Agrees to Pay Going Prices for Lead and Zinc in Stockpile Program | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mccarthy-terms-c-i-a-most-infiltrated-agency.html | McCarthy Terms C. I. A. 'Most' Infiltrated Agency | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/honored-in-antibias-fight.html | Honored in Anti-Bias Fight | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/meyner-asks-peace-in-address-to-union.html | MEYNER ASKS PEACE IN ADDRESS TO UNION | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jobless-aid-pleas-up-state-total-now-is-350500-city-share-is-236000.html | JOBLESS AID PLEAS UP; State Total Now Is 350,500 -City Share Is 236,000 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/buses-for-lewisohn-concerts.html | Buses for Lewisohn Concerts | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/aileen-c-jackson-engaged-to-wed-briarcliff-alumna-fiancee-of.html | AILEEN C. JACKSON ENGAGED TO WED; Briarcliff Alumna Fiancee of Richard N. Billings, Princeton Graduate | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mute-the-planes-is-minnies-plea-mrs-guggenheimer-answers-boult-on.html | MUTE THE PLANES, IS 'MINNIE'S' PLEA; Mrs. Guggenheimer Answers Boult on Concert Noises -- Speeds Opening Monday | True | By John Briggs | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/scheidt-brewery-sold.html | Scheidt Brewery Sold | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/g-is-again-must-salute-the-officers-anywhere.html | G. I.'s Again Must Salute The Officers Anywhere | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/efforts-fail-in-cement-strike.html | Efforts Fail in Cement Strike | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/title-to-mrs-mitchell-california-fencer-regains-foil-honors-in.html | TITLE TO MRS. MITCHELL; California Fencer Regains Foil Honors in National Event | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-text-of-thai-resolution.html | The Text of Thai Resolution | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/summer-hotel-burns.html | Summer Hotel Burns | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gold-coast-chief-has-easy-triumph-nkrumah-has-big-edge-in-new.html | GOLD COAST CHIEF HAS EASY TRIUMPH; Nkrumah Has Big Edge in New Assembly -- Will Be Asked Today to Form Regime | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/heads-young-mens-trade-unit.html | Heads Young Men's Trade Unit | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/commodity-index-off-prices-drop-to-916-tuesday-from-921-the-day.html | COMMODITY INDEX OFF; Prices Drop to 91.6 Tuesday From 92.1 the Day Before | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/big-housing-project-for-rockaways-set.html | BIG HOUSING PROJECT FOR ROCKAWAYS SET | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/4-prizes-in-journalism-long-island-university-picks-high-school.html | 4 PRIZES IN JOURNALISM; Long Island University Picks High School Contest Winners | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gourmets-feast-on-jersey-foods-dinner-menu-in-newark-built-around.html | GOURMETS FEAST ON JERSEY FOODS; Dinner Menu in Newark Built Around Seasonal Edibles Found Near at Hand | True | By Jane Nickerson | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/library-concert-starts-off-beat-chill-weather-and-a-balking-mike.html | LIBRARY CONCERT STARTS OFF BEAT; Chill Weather and a Balking 'Mike' Mar the Opening of Summer Outdoor Series | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pope-names-aide-in-ireland.html | Pope Names Aide in Ireland | True | By Religious News Service. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/road-to-open-saturday-3mile-extension-of-saw-mill-parkway-nearly.html | ROAD TO OPEN SATURDAY; 3-Mile Extension of Saw Mill Parkway Nearly Ready | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dollar-acceptances-dip.html | Dollar Acceptances Dip | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/paris-lands-force-in-indian-enclave-new-delhi-demands-removal-of.html | PARIS LANDS FORCE IN INDIAN ENCLAVE; New Delhi Demands Removal of Troops -- Doubts They Are Solely Policemen | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/basic-realty-tax-to-be-set-at-368-up-8-points-city-rate-will-reach.html | BASIC REALTY TAX TO BE SET AT $3.68; Up 8 Points, City Rate Will Reach New High -- Borough Figures to Be Added | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/asian-news-men-tour-u-n.html | Asian News Men Tour U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/five-brooks-players-hit-homers-to-help-vanquish-milwaukee-84-snider.html | Five Brooks' Players Hit Homers To Help Vanquish Milwaukee, 8-4; Snider, Hodges, Hoak, Reese, Campanella Excel -- Dodgers Stay Game Behind Giants | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fun-for-children.html | Fun for Children | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/report-to-u-n-next-step.html | Report to U. N. Next Step | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/held-as-party-bandit-last-of-suspect-is-linked-to-westchester.html | HELD AS 'PARTY BANDIT'; Last of Suspect Is Linked to Westchester Robberies | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/first-yield-of-sulphur-plant.html | First Yield of Sulphur Plant | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wagner-party-at-san-juan.html | Wagner Party at San Juan | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/found-dead-of-gas-poisoning.html | Found Dead of Gas Poisoning | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/exporters-support-capehart-measure.html | EXPORTERS SUPPORT CAPEHART MEASURE | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/new-setup-looms-for-butler-bros-investing-group-buys-almost-20-of.html | NEW SETUP LOOMS FOR BUTLER BROS.; Investing Group Buys Almost 20% of Stock of Chicago Merchandising House | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/monmouth-ouster-brings-challenge-undesirable-discharge-case-without.html | MONMOUTH OUSTER BRINGS CHALLENGE; 'Undesirable Discharge' Case Without Hearing Protested by Norman Thomas | True | By Peter Kihss | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/red-cross-in-brooklyn-aided.html | Red Cross in Brooklyn Aided | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/royal-dutch-split-set-shareholders-vote-20-for-1-division-to-meet.html | ROYAL DUTCH SPLIT SET; Shareholders Vote 20 for 1 Division to Meet Needs Here | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/red-strikes-disturb-italy.html | Red Strikes Disturb Italy | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/boxer-is-indicted-on-bribery-count-clarence-henrys-bail-is-cut-from.html | BOXER IS INDICTED ON BRIBERY COUNT; Clarence Henry's Bail Is Cut From $50,000 to $7,500 -- Fighter Unable to Raise It | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/spur-for-thruway-opposed-by-group.html | SPUR FOR THRUWAY OPPOSED BY GROUP | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/russian-team-gains-51-lead-over-americans-as-chess-match-begins.html | Russian Team Gains 5-1 Lead Over Americans as Chess Match Begins Here; RESHEVSKY DRAWS AGAINST SMYSLOV | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/thomas-sidonia.html | THOMAS SIDONIA | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/small-business-chief-to-speak.html | Small Business Chief to Speak | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/james-o-lewis.html | JAMES O. LEWIS | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/otis-urges-s-e-c-to-dismiss-action-says-courts-have-disposed-of.html | OTIS URGES S. E. C. TO DISMISS ACTION; Says Courts Have Disposed of Most Charges Growing Out of Kaiser Stock Deal | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/latin-congressmen-to-meet.html | Latin Congressmen to Meet | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/soviet-bid-to-renew-berlin-parley-seen.html | SOVIET BID TO RENEW BERLIN PARLEY SEEN | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/crowd-hails-vogeler-mccarthy-praises-him.html | Crowd Hails Vogeler; McCarthy Praises Him | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/flammability-act-clinic-set.html | Flammability Act Clinic Set | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/air-transport-group-elects.html | Air Transport Group Elects | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/trade-bill-debate-monday.html | Trade Bill Debate Monday | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-sarab-talks-end-johnston-to-leave-tomorrow-for-river-parley-in.html | U. S.-ARAB TALKS END; Johnston to Leave Tomorrow for River Parley in Israel | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jewish-family-service-elects-new-president.html | Jewish Family Service Elects New President | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/2-join-sarah-lawrence-board.html | 2 Join Sarah Lawrence Board | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/laboratory-dedicated-new-harvard-building-will-house-engineering.html | LABORATORY DEDICATED; New Harvard Building Will House Engineering Research | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/marciano-31-choice-over-charles-in-title-bout-tonight-crowd-of.html | Marciano 3-1 Choice Over Charles in Title Bout Tonight; CROWD OF 35,000 IS EXPECTED HERE | True | By Joseph C. Nichols | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gallagher-urges-aid-to-minorities-treatment-of-them-is-test-of.html | GALLAGHER URGES AID TO MINORITIES; Treatment of Them Is Test of Democracy, Head of City College Tells Graduates | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/edward-chodorov-marries.html | Edward Chodorov Marries | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dr-michael-amir-israeli-envoy-61-minister-to-netherlands-dies-five.html | DR. MICHAEL AMIR, ISRAELI ENVOY, 61; Minister to Netherlands Dies Five Minutes After Opening Exhibition in The Hague | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gabriel-pascal-divorced.html | Gabriel Pascal Divorced | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/colleges-elect-trustees.html | Colleges Elect Trustees | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/thomas-d-sears-financial-writer.html | THOMAS D. SEARS, FINANCIAL WRITER | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pope-elevates-six-priests.html | Pope Elevates Six Priests | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/democrats-assail-defense-gamble-6-in-senate-blocked-on-move-to-put.html | DEMOCRATS ASSAIL DEFENSE 'GAMBLE'; 6 in Senate Blocked on Move to Put 19-Division 'Floor' Under Army Strength | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/state-considers-withholding-tax-commissioner-weighs-u-s-procedure.html | STATE CONSIDERS WITHHOLDING TAX; Commissioner Weighs U. S. Procedure, Its Chairman Tells Mayors' Parley | True | By Warren Weaver Jr. | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mccracken-gains-in-tennis.html | McCracken Gains in Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/brooklyn-center-gets-step-nearer-city-sells-20acre-slum-area-to-l-i.html | BROOKLYN CENTER GETS STEP NEARER; City Sells 20-Acre Slum Area to L. I. U. and Others for Big Civic Project | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nigerian-officials-visit-mayor.html | Nigerian Officials Visit Mayor | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-grace-walsh-wed-former-miss-schoonmaker-is-bride-of-maximilian.html | MRS. GRACE WALSH WED; Former Miss Schoonmaker Is Bride of Maximilian E. Raym | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/survivors-of-charles-talbot.html | Survivors of Charles Talbot | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ford-to-dedicate-depot.html | Ford to Dedicate Depot | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/accuser-in-theft-spotted-as-thug-long-islander-charging-four-youths.html | ACCUSER IN THEFT SPOTTED AS THUG; Long Islander Charging Four Youths Is Seized When Police Recognize Him as Fugitive | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/harriman-scores-disaster-claims-supplemental-aid-at-flint-waco.html | HARRIMAN SCORES DISASTER CLAIMS; Supplemental Aid at Flint, Waco, Worcester Again Hit by Red Cross Chief | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/investing-group-gains.html | Investing Group Gains | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/junior-trade-group-elects.html | Junior Trade Group Elects | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/heads-drive-in-brooklyn.html | Heads Drive in Brooklyn | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pact-for-insurance-agents.html | Pact for Insurance Agents | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/promoted-by-veteran-unit.html | Promoted by Veteran Unit | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/kimberly-clark-plans-split.html | Kimberly-Clark Plans Split | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/2-americans-get-egypt-posts.html | 2 Americans Get Egypt Posts | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/louis-a-zimmerman.html | LOUIS A. ZIMMERMAN | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/officials-kin-in-mexico.html | Officials' Kin in Mexico | True | By Sydney Gruson | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/free-french-unit-to-dine-meeting-tonight-to-mark-14th-anniversary.html | FREE FRENCH UNIT TO DINE; Meeting Tonight to Mark 14th Anniversary of Resistance | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/manhattan-summer-session.html | Manhattan Summer Session | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/stock-of-utility-on-market-today-200000-preferred-shares-of.html | STOCK OF UTILITY ON MARKET TODAY; 200,000 Preferred Shares of Connecticut Light, Power to Be Offered at $50 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/phyllis-rapp-a-bride-she-is-married-in-new-jersey-to-francis-j.html | PHYLLIS RAPP A BRIDE; She Is Married in New Jersey to Francis J. Anscombe | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/back-on-the-rails-from-truman-to-eisenhower.html | BACK ON THE RAILS -FROM TRUMAN TO EISENHOWER | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ruling-on-oppenheimer-sacrifice-of-affirmative-aspect-of-national.html | Ruling on Oppenheimer; Sacrifice of Affirmative Aspect of National Security Seen | True | COPAL MINTZ | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/redemption-is-set-by-continental-can.html | REDEMPTION IS SET BY CONTINENTAL CAN | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/constance-smith-wed-to-engineer-nursing-student-married-to-philip.html | CONSTANCE SMITH WED TO ENGINEER; Nursing Student Married to Philip Schuyler, Son of SHAPE Chief of Staff | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/operators-press-for-officer-pacts-signing-n-m-u-agreement-they-seek.html | OPERATORS PRESS FOR OFFICER PACTS; Signing N. M. U. Agreement, They Seek Quick Engineer and Radio Settlements | True | By Joseph J. Ryan | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/frederick-schaefer.html | FREDERICK SCHAEFER | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/college-of-sea-power-oldest-of-the-service-war-schools-ends.html | College of Sea Power; Oldest of the Service War Schools Ends Academic Year With Graduation of 200 | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/adelphi-graduates-365-judge-froessel-addresses-class-on-garden-city.html | ADELPHI GRADUATES 365; Judge Froessel Addresses Class on Garden City Campus | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/about-art-and-artists-two-contrasting-oneman-shows-group-displays.html | About Art and Artists; Two Contrasting One-Man Shows, Group Displays Keep Summer Season Strong | True | By Howard Devree | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/532-give-blood-in-day-chain-store-employes-in-bronx-and-masons.html | 532 GIVE BLOOD IN DAY; Chain Store Employes in Bronx and Masons Among Donors | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/academic-freedom-assayed-at-harvard.html | ACADEMIC FREEDOM ASSAYED AT HARVARD | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/larsen-and-six-australians-enter-quarterfinals-of-london-tennis.html | Larsen and Six Australians Enter Quarter-Finals of London Tennis | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/c-h-hodges.html | C. H. HODGES | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ge-55-radio-line-out-in-fall.html | G.E. '55 Radio Line Out in Fall | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ceylon-denies-report-says-it-would-be-unthinkable-to-bar-planes.html | CEYLON DENIES REPORT; Says It Would Be 'Unthinkable' to Bar Planes With Injured | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/world-bank-offers-new-canadian-issue.html | WORLD BANK OFFERS NEW CANADIAN ISSUE | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/bids-sought-for-more-bills.html | Bids Sought for More Bills | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/australian-net-tour-planned.html | Australian Net Tour Planned | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/eisenhower-sees-guatemala-peril-president-deplores-pressure-on-reds.html | EISENHOWER SEES GUATEMALA PERIL; President Deplores Pressure on Reds' Foes -- Bid for New Arms Imports Reported | True | By Walter H. Waggoner | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/john-edgar-manning.html | JOHN EDGAR MANNING | True | special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/richmond-slate-chosen-staten-island-republicans-to-act-on-ticket.html | RICHMOND SLATE CHOSEN; Staten Island Republicans to Act on Ticket Monday | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-henry-richman.html | MRS. HENRY RICHMAN | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/observatory-in-space-is-forecast-in-decades-by-princeton-scientist.html | Observatory in Space Is Forecast In Decades by Princeton Scientist; OBSERVING DEVICE IN SPACE FORECAST | True | By Richard T. Baker | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-s-bases-to-aid-spain-madrid-minister-states-they-benefit-nations.html | U. S. BASES TO AID SPAIN; Madrid Minister States They Benefit Nation's Economy | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/recall-charges-mapped-joe-must-go-backers-face-perjury-forgery.html | RECALL CHARGES MAPPED; ' Joe Must Go' Backers Face Perjury, Forgery Action | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/foster-tennis-victor-richardson-dell-and-hoehn-also-win-in-school.html | FOSTER TENNIS VICTOR; Richardson, Dell and Hoehn Also Win in School Play | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/more-uranium-found-drilling-shows-rich-deposits-in-south-australian.html | MORE URANIUM FOUND; Drilling Shows Rich Deposits in South Australian Area | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jim-thorpe-pa-is-born.html | Jim Thorpe, Pa., Is Born | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cement-company-plans-stock-split-permanente-directors-would-pay-100.html | CEMENT COMPANY PLANS STOCK SPLIT; Permanente Directors Would Pay 100% Share Dividend -- Raise Quarterly to 40c | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hannahan-named-by-rams.html | Hannahan Named by Rams | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/insurance-leader-cites-upturn-signs.html | INSURANCE LEADER CITES UPTURN SIGNS | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/first-breathing-of-baby-filmed-striking-swedish-movies-are-shown-to.html | FIRST BREATHING OF BABY FILMED; Striking Swedish Movies Are Shown to Group Seeking to Cut Child Crippling | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/put-under-observation-youth-accused-in-kidnap-plot-is-sent-to.html | PUT UNDER OBSERVATION; Youth Accused in Kidnap Plot Is Sent to Hospital | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/threerun-second-paces-40-victory-giants-topple-redlegs-again-as.html | THREE-RUN SECOND PACES 4-0 VICTORY; Giants Topple Redlegs Again as Hearn Goes Route First Time for Third Triumph | True | By John Drebinger | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/copper-industry-improves-status-producers-shipments-rise.html | COPPER INDUSTRY IMPROVES STATUS; Producers' Shipments Rise -- Inventories Reduced by 42,412 Tons in Month | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/london-copters-to-run-traveler-to-midcity-from-major-airports.html | London 'Copters to Run Traveler To Mid-City From Major Airports; LONDON AIRPORTS TO GET 'COPTERS | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/class-day-at-harvard-10000-alumni-and-families-at-seniors.html | CLASS DAY AT HARVARD; 10,000 Alumni and Families At Seniors' Ceremonies | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/driver-dies-after-harness-race.html | Driver Dies After Harness Race | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/paper-plant-ready-soon-newsprint-machinery-tested-in-bowaters.html | PAPER PLANT READY SOON; Newsprint Machinery Tested in Bowaters Southern Mill | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/odm-approves-new-oil-pipeline-170000000-project-from-texas-to.html | O.D.M. APPROVES NEW OIL PIPELINE; $170,000,000 Project From Texas to Newark to Carry 500,000 Barrels a Day | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/suites-in-tuckahoe-sold.html | Suites in Tuckahoe Sold | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/spellman-answers-speech-by-flanders.html | SPELLMAN ANSWERS SPEECH BY FLANDERS | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/howard-a-reynolds.html | HOWARD A. REYNOLDS | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/i-l-a-plans-step-to-drop-receiver-bradley-tells-of-obtaining-cash.html | I. L. A. PLANS STEP TO DROP RECEIVER; Bradley Tells of Obtaining Cash From Other Locals to Post $50,000 Bond | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/trenton-pastor-heads-jersey-presbyterians.html | Trenton Pastor Heads Jersey Presbyterians | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/search-widened-for-jersey-fund-states-extreasurer-queried-in.html | SEARCH WIDENED FOR JERSEY FUND; State's Ex-Treasurer Queried in Hoffman Case -- 2 Old Inquiries Are Reopened | True | By George Cable Wright | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/flanagan-victor-in-king-wins-a-unanimous-decision-over-gronik-at.html | FLANAGAN VICTOR IN KING; Wins a Unanimous Decision Over Gronik at Detroit | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/austrian-chancellor-in-london.html | Austrian Chancellor in London | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/partisan-clash-delayed.html | Partisan Clash Delayed | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cantor-conference-chooses-officers.html | CANTOR CONFERENCE CHOOSES OFFICERS | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-s-chefs-tempt-palates-in-trials-compete-with-worlds-best-at-bern.html | U. S. CHEFS TEMPT PALATES IN TRIALS; Compete With World's Best at Bern Fair -- Dishes of All Parts of Nation Offered | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/auto-tax-stamp-fee-up-city-penalty-for-tardiness-in-buying-is-25-or.html | AUTO TAX STAMP FEE UP; City Penalty for Tardiness in Buying Is 25 or 50 Cents | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mundt-subpoenas-225-to-get-at-substance.html | Mundt Subpoenas 225 To Get at 'Substance' | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/murray-low-net-in-retailers-golf-his-993564-captures-chief-prize.html | MURRAY LOW NET IN RETAILERS GOLF; His 99-35-64 Captures Chief Prize -- Rossbach, Glass, Brooks Among Victors | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/news-gives-a-lift-to-london-stocks-plan-of-churchill-to-visit-us.html | NEWS GIVES A LIFT TO LONDON STOCKS; Plan of Churchill to Visit U.S. and Wall Street Rise Aid Recovery Movement | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/identifications-of-witnesses-in-hearing.html | Identifications of Witnesses in Hearing | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/snipers-victim-is-held-man-shot-in-8th-ave-is-called-material.html | SNIPER'S VICTIM IS HELD; Man Shot in 8th Ave. Is Called Material Witness in Case | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nancy-terner-bride-of-robert-grayson.html | NANCY TERNER BRIDE OF ROBERT GRAYSON | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/phone-earnings-cited-higher-than-level-p-s-c-set-says-foe-of-rate.html | PHONE EARNINGS CITED; Higher Than Level P. S. C. Set, Says Foe of Rate Increase | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hockey-fixture-to-detroit.html | Hockey Fixture to Detroit | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/poultry-festival-saturday.html | Poultry Festival Saturday | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/sierra-leone-plans-utility.html | Sierra Leone Plans Utility | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hockey-franchise-shifted.html | Hockey Franchise Shifted | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/german-choir-to-tour-childrens-group-makes-debut-in-city-in.html | GERMAN CHOIR TO TOUR; Children's Group Makes Debut in City in September | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/news-of-interest-in-shipping-world-seamens-council-takes-over-as.html | NEWS OF INTEREST IN SHIPPING WORLD; Seamen's Council Takes Over as Lifeboat Race Sponsor -- Port Society to Move | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/court-frees-2-doctors-dismisses-indictment-in-death-of-boy-during.html | COURT FREES 2 DOCTORS; Dismisses Indictment in Death of Boy During Surgery | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/home-holdup-takes-anniversary-silver.html | HOME HOLD-UP TAKES ANNIVERSARY SILVER | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/harrison-f-wyatt.html | HARRISON F. WYATT | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/all-witnesses-chose-to-testify-under-oath.html | All Witnesses Chose To Testify Under Oath | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/guatemala-coffee-crop-is-up-5000000-pounds.html | Guatemala Coffee Crop Is Up 5,000,000 Pounds | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/futures-trading-in-cotton-is-quiet-prices-are-slightly-irregular-at.html | FUTURES TRADING IN COTTON IS QUIET; Prices Are Slightly Irregular at Close, 6 Points Up to 5 Off -- May Consumption Dips | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/l-i-program-queried-lack-of-consideration-for-human-problems.html | L. I. Program Queried; Lack of Consideration for Human Problems Charged | True | LOUIS HOLLANDER | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/defense-of-funds-begun-by-witness-he-tells-house-investigation.html | DEFENSE OF FUNDS BEGUN BY WITNESS; He Tells House Investigation Group Its Staff Is Trying to 'Rewrite History' | True | By C. P. Trussell | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/miss-mariana-richmond.html | MISS MARIANA RICHMOND | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/poll-reports-students-accept-lying-cheating.html | Poll Reports Students Accept Lying, Cheating | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/300-million-of-thruway-bonds-snapped-up-within-seven-hours.html | $300 Million of Thruway Bonds Snapped Up Within Seven Hours; Investing Institutions Show Enthusiasm for Revenue Issue -- Interest Cost Up to 3.0716% -- 475 Houses in Syndicate | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/4-at-hunter-get-art-grants.html | 4 at Hunter Get Art Grants | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fashions-hairdos-that-take-to-outdoor-life-summer-coiffures-are.html | Fashions: Hairdos That Take to Outdoor Life; Summer Coiffures Are Offered for Ease of Care on Vacations | True | By Dorothy O'Neill | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/missouri-ncaa-victor-turns-back-rollins-nine-41-for-crown-at-omaha.html | MISSOURI N.C.A.A. VICTOR; Turns Back Rollins Nine, 4-1, for Crown at Omaha | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/in-the-nation-on-the-key-point-of-trustworthiness.html | In The Nation; On the Key Point of 'Trustworthiness' | True | By Arthur Krock | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/forger-faces-long-sentence.html | Forger Faces Long Sentence | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/regents-tests-to-start-examinations-begin-on-friday-in-secondary.html | REGENTS TESTS TO START; Examinations Begin on Friday in Secondary Schools | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/petrillo-for-end-of-standby-rule-leader-of-musicians-union-says-it.html | PETRILLO FOR END OF 'STAND-BY' RULE; Leader of Musicians' Union Says It Costs Traveling Bands Theatre Jobs | True | Special To The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/bay-state-nuptials-for-suzanne-butler.html | BAY STATE NUPTIALS FOR SUZANNE BUTLER | True | Special To The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/53-riots-marked-by-west-germans-berliners-stage-parade-near-sector.html | 53 RIOTS MARKED BY WEST GERMANS; Berliners Stage Parade Near Sector Border -- Soviet Zone Police Alert for Trouble | True | By Walter Sullivan | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/flushing-bus-plan-wins-aid-of-moses-he-sees-merit-in-a-revised.html | FLUSHING BUS PLAN WINS AID OF MOSES; He Sees Merit in a Revised Project for Terminal With Link to Subway Stop | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/food-profit-put-at-3-manufacturers-say-farmers-get-45-labor-27-12.html | FOOD PROFIT PUT AT 3%; Manufacturers Say Farmers Get 45%, Labor 27 1/2% | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ely-will-leave-for-paris-today-indochina-chief-is-returning-with.html | ELY WILL LEAVE FOR PARIS TODAY; Indochina Chief Is Returning With Alternative Proposals on Future Strategy | True | By Henry R. Lieberman | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wheat-policy-wins-canadian-government-victor-in-nonconfidence-vote.html | WHEAT POLICY WINS; Canadian Government Victor in Non-Confidence Vote | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/maj-benedictus-2war-hero-dies-retired-silk-manufacturer-served-in.html | MAJ. BENEDICTUS, 2-WAR HERO, DIES; Retired Silk Manufacturer Served in French Air Force and Held Many Awards | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wilson-speaks-at-navy-college.html | Wilson Speaks at Navy College | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/olson-stops-turner-wins-by-technical-knockout-in-8th-of-nontitle.html | OLSON STOPS TURNER; Wins by Technical Knockout in 8th of Non-Title Bout | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hearing-on-housing-urged.html | Hearing on Housing Urged | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/seeded-trio-gains-in-straight-sets-browne-coss-barker-enter.html | SEEDED TRIO GAINS IN STRAIGHT SETS; Browne, Coss, Barker Enter Semi-Finals With Raskind in East College Tennis | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-albert-c-stein.html | MRS. ALBERT C. STEIN | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dewey-discloses-decision-to-quit-when-term-ends-its-irrevocable.html | DEWEY DISCLOSES DECISION TO QUIT WHEN TERM ENDS; IT'S 'IRREVOCABLE' | True | By Leo Egan | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-alfred-b-van-liew.html | MRS. ALFRED B. VAN LIEW | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ventilator-contract-for-3d-lincoln-tube-let-wall-at-exit-ramp.html | Ventilator Contract for 3d Lincoln Tube Let; Wall at Exit Ramp Opened | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nancy-brindupke-wed.html | Nancy Brindupke Wed | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/teller-has-won-wide-recognition-physicist-was-one-of-einstein.html | TELLER HAS WON WIDE RECOGNITION; Physicist Was One of Einstein Colleagues Who Urged Start on Atom Bomb | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/west-germans-mark-revolt.html | West Germans Mark Revolt | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/inquiries-held-vital-in-subversion-fight.html | INQUIRIES HELD VITAL IN SUBVERSION FIGHT | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pork-drop-hits-hogs-meat-institute-reports-prices-of-latter-lowest.html | PORK DROP HITS HOGS; Meat Institute Reports Prices of Latter Lowest in Months | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-eugene-homan.html | MRS. EUGENE HOMAN | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/korean-pianist-11-here-boy-who-impressed-troops-in-far-east-to.html | KOREAN PIANIST, 11, HERE; Boy Who Impressed Troops in Far East to Study at Juilliard | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/state-moves-to-end-career-of-a-bishop.html | STATE MOVES TO END CAREER OF A 'BISHOP' | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/radar-for-traffic-use-control-of-a-signal-light-is-demonstrated.html | RADAR FOR TRAFFIC USE; Control of a Signal, Light Is Demonstrated Here | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/miss-julia-beals-becomes-a-bride-attired-in-gown-of-alencon-lace-at.html | MISS JULIA BEALS BECOMES A BRIDE; Attired in Gown of Alencon Lace at Wedding in Church to Stanley P. Lewis | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dr-oppenheimer-doubted-theory-hbomb-that-he-discounted-disclosed-as.html | DR. OPPENHEIMER DOUBTED 'THEORY'; H-Bomb That He Discounted Disclosed as One That Never Has Been Made | True | By Robert K. Plumb | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/guatemala-spurs-proregime-unity-as-unrest-widens-army-ultimatum-to.html | GUATEMALA SPURS PRO-REGIME UNITY AS UNREST WIDENS; Army Ultimatum to Arbenz Denied -- Red Party Role in Coalition Defended | True | By Paul P. Kennedy | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/political-climate-criticized.html | Political Climate Criticized | True | MEADE C. DOBSON | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/tubthumper-for-movie-gets-assist-from-mundt.html | Tub-Thumper for Movie Gets Assist From Mundt | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/miss-claudia-anita-peaquin-is-betrothed-to-john-c-steers-a-fordham.html | Miss Claudia Anita Peaquin Is Betrothed To John C. Steers, a Fordham Alumnus | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/spanish-officers-greeted.html | Spanish Officers Greeted | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/40-nurses-to-get-diplomas.html | 40 Nurses to Get Diplomas | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/eisenhower-defers-says-it-is-up-to-the-governor-to-make-the.html | EISENHOWER DEFERS, Says It Is Up to the Governor to Make the Decision | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hogan-favored-to-win-fifth-title-in-u-s-open-starting-today-162.html | Hogan Favored to Win Fifth Title in U. S. Open Starting Today; 162 COMPETITORS READY TO TEE OFF | True | By Lincoln A. Werden | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/central-president-sizes-up-new-job.html | Central President Sizes Up New Job | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ballinzweig-rosenthal.html | Ballinzweig -- Rosenthal | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/venezuela-plans-60000000-steel-mill-40000000-power-plant-to-serve.html | Venezuela Plans $60,000,000 Steel Mill -- $40,000,000 Power Plant to Serve It | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/caltex-board-chairman-heads-executive-group.html | Caltex Board Chairman Heads Executive Group | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/realty-financing.html | REALTY FINANCING | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/park-blossoms-at-peak-bear-mountain-rhododendron-display-termed.html | PARK BLOSSOMS AT PEAK; Bear Mountain Rhododendron Display Termed Best Ever | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/indochina-peace-urged-church-of-brethren-calls-for-action-by-united.html | INDOCHINA PEACE URGED; Church of Brethren Calls for Action by United Nations | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/nieman-to-captain-bowdoin.html | Nieman to Captain Bowdoin | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cotton-surplus-cut-u-s-stocks-at-manageable-level-world-group-told.html | COTTON SURPLUS CUT; U. S. Stocks at 'Manageable' Level, World Group Told | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/witness-admits-inquiry-contempt-calls-chairman-of-house-unit-phony.html | WITNESS ADMITS INQUIRY CONTEMPT; Calls Chairman of House Unit 'Phony' -- Group, in Uproar, Acts to Cite Him | True | By Lawrence E. Davies | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/asphalt-blast-kills-4.html | Asphalt Blast Kills 4 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dinner-and-the-opera.html | Dinner and the Opera | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/burry-biscuit-appoints-head-of-sales-and-ads.html | Burry Biscuit Appoints Head of Sales and Ads | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/decision-on-young-is-sought-of-icc-petition-of-protective-group.html | DECISION ON YOUNG IS SOUGHT OF I.C.C.; Petition of 'Protective Group' Questions Whether He Has Legally Acquired Control | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jets-to-fly-nonstop-to-japan.html | Jets to Fly Nonstop to Japan | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/bernice-birnbaum-married.html | Bernice Birnbaum Married | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/court-donates-15c-fare-alms-solicitor-sent-home-after-wingding.html | COURT DONATES 15C FARE; Alms Solicitor Sent Home After 'Wing-Ding' Explanation | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fire-in-manhole-stops-traffic-on-east-river-drive.html | Fire in Manhole Stops Traffic on East River Drive | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/outlaw-headquarters-taken.html | Outlaw Headquarters Taken | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-screen-in-review-french-satirical-film-opens-at-fine-arts.html | The Screen in Review; French Satirical Film Opens at Fine Arts | True | By Bosley Crowther | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/tug-men-get-contract-first-under-mine-union-tieup-it-covers-ferry.html | TUG MEN GET CONTRACT; First Under-Mine Union Tie-Up, It Covers Ferry Workers | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mendesfrance-writes-prepares-speech-he-will-give-in-premiership-bid.html | MENDES-FRANCE WRITES; Prepares Speech He Will Give in Premiership Bid Today | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/excerpts-from-transcript-of-35th-day-of-senate-testimony-in.html | Excerpts From Transcript of 35th Day of Senate Testimony in Army-McCarthy Dispute | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-s-gives-aid-to-italy-20000000-is-allotted-to-help-stimulate.html | U. S. GIVES AID TO ITALY; $20,000,000 Is Allotted to Help Stimulate Industries | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/vatican-and-trujillo-sign-pact.html | Vatican and Trujillo Sign Pact | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/un-hears-peiping-has-thai-regime-chinese-nationalist-terms-minority.html | U.N. HEARS PEIPING HAS THAI REGIME; Chinese Nationalist Terms Minority Area a Threat to Bangkok's Rule | True | By A. M. Rosenthal | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/less-world-cargo-goes-to-u-s-ships.html | LESS WORLD CARGO GOES TO U. S. SHIPS | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/scientist-also-ate-chicken-luncheon.html | SCIENTIST ALSO ATE "CHICKEN LUNCHEON' | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/postponed-bonds-sold-by-florida-26692000-school-building-issues-go.html | POSTPONED BONDS SOLD BY FLORIDA; $26,692,000 School Building Issues Go to Syndicate at 2.689 Average Interest | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/film-suit-withdrawn-4000000-had-been-sought-for-distribution-curb.html | FILM SUIT WITHDRAWN; $4,000,000 Had Been Sought for Distribution Curb | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/oak-hill-gets-1956-open.html | Oak Hill Gets 1956 Open | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/chrysler-dedicates-new-testing-ground.html | CHRYSLER DEDICATES NEW TESTING GROUND | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cocoa-and-hides-decline-in-price-wool-rubber-cottonseed-oil-and.html | COCOA AND HIDES DECLINE IN PRICE; Wool, Rubber, Cottonseed Oil and Coffee Move Higher — Sugar Futures Mixed | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/new-pay-plan-offered-board-of-estimate-will-hold-public-hearing.html | NEW PAY PLAN OFFERED; Board of Estimate Will Hold Public Hearing June 25 | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mayor-at-nieces-fete-wagner-wife-guests-at-dinner-in-boston-for.html | MAYOR AT NIECE'S FETE; Wagner, Wife Guests at Dinner in Boston for Miss Sylvester | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/capt-k-g-castleman.html | CAPT. K. G. CASTLEMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/red-concessions-stir-geneva-hope-chou-proposals-on-cambodia-and.html | RED CONCESSIONS STIR GENEVA HOPE; Chou Proposals on Cambodia and Laos Hint Willingness to Weigh Separate Pact | True | By Tillman Durdin | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/a-grunt-or-something-answers-56-question.html | A Grunt or Something Answers '56 Question | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wetback-droves-fleeing-to-border-big-u-s-dragnet-on-today-to-rid.html | WETBACK' DROVES FLEEING TO BORDER; Big U. S. Dragnet On Today to Rid Southern California of Mexican Migrants | True | By Gladwin Hill | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-george-wolf.html | MRS. GEORGE WOLF | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/sharett-cites-israeli-gain.html | Sharett Cites Israeli Gain | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/viennese-critics-acclaim-thebom-press-unanimous-in-praising.html | VIENNESE CRITICS ACCLAIM THEBOM; Press Unanimous in Praising Metropolitan Opera Star's Performance in 'Medea' | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/soviet-loan-oversubscribed.html | Soviet Loan Oversubscribed | True | | 1982-05-06 | RE0000127383 | B00000480649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/franklin-thomas-orphanage-head-retired-director-of-schools-for.html | FRANKLIN THOMAS, ORPHANAGE HEAD; Retired Director of Schools for Dependent Children Dies in Troy at 75 | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/lichtenstein-service-400-attend-funeral-of-medical-aide-to-district.html | LICHTENSTEIN SERVICE; 400 Attend Funeral of Medical Aide to District Attorney | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/2-more-posts-abandoned-french-troops-quit-stations-on-red-river.html | 2 MORE POSTS ABANDONED; French Troops Quit Stations on Red River Delta Perimeter | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hunter-to-confer-degrees-upon-918-at-its-commencement-today-the.html | HUNTER TO CONFER DEGREES UPON 918; At Its Commencement Today the President of Barnard Will Deliver the Address | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/two-centenarians-die-w-f-dean-102-former-editor-and-timothy-pier.html | TWO CENTENARIANS DIE; W. F. Dean, 102, Former Editor, and Timothy Pier, 103, Farmer | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/surplus-disposal-is-voted-by-house-billiondollar-bill-bars-curb-on.html | SURPLUS DISPOSAL IS VOTED BY HOUSE; Billion-Dollar Bill Bars Curb on Trade -- Restrictions Decried by President | True | By William M. Blair | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gleason-hearing-is-set-tv-comic-reportedly-will-not-fight-wifes.html | GLEASON HEARING IS SET; TV Comic Reportedly Will Not Fight Wife's Separation Suit | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hoffman-wins-control-of-union-investigation.html | Hoffman Wins Control Of Union Investigation | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-h-c-tates-entertain.html | The H. C. Tates Entertain | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/brazils-deputies-reject-impeachment-of-vargas.html | Brazil's Deputies Reject Impeachment of Vargas | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/misses-suggs-berg-and-rawls-advance-in-western-open-golf.html | Misses Suggs, Berg and Rawls Advance in Western Open Golf | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/stein-ellen.html | Stein -- Ellen | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fordham-session-july-6-communication-arts-courses-to-cover-6week.html | FORDHAM SESSION JULY 6; Communication Arts Courses to Cover 6-Week Period | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/roche-is-indicted-in-four-slayings-case-a-record-here-in-number-of.html | ROCHE IS INDICTED IN FOUR SLAYINGS; Case a Record Here in Number of Murder Charges Against a Person -- Pfeffer Aided | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/eisenhower-says-churchill-and-he-seek-solid-bridge-full-review-set.html | EISENHOWER SAYS CHURCHILL AND HE SEEK SOLID BRIDGE; FULL REVIEW SET | True | By Anthony Leviero | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/1981-degrees-given-by-pennsylvania-u.html | 1,981 DEGREES GIVEN BY PENNSYLVANIA U. | True | Special to The New York Times. | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ford-pitches-3hit-ball-to-beat-pillete-in-baltimore-duel-by-20.html | Ford Pitches 3-Hit Ball to Beat Pillete in Baltimore Duel by 2-0; Whitey's Scoreless-Inning Skein at 20 as Yanks Triumph With 3 Safeties in Fifth | True | By Louis Effrat | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-17 | 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/publicity-club-elects.html | Publicity Club Elects | True | | 1982-05-06 | RE0000127383 | B00000480649 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/salomon-syndicate-wins-railroad-issue.html | SALOMON SYNDICATE WINS RAILROAD ISSUE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rieve-is-honored-receives-award-of-city-of-hope-medical-centers.html | RIEVE IS HONORED; Receives Award of City of Hope Medical Center's Labor Unit | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/huge-opium-haul-made-in-two-raids-police-and-customs-agents-posing.html | HUGE OPIUM HAUL MADE IN TWO RAIDS; Police and Customs Agents, Posing as Buyers, Take 25 Pounds, Worth $150,000 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/stock-price-level-rises-93c-to-4630-average-of-listed-shares-on-may.html | STOCK PRICE LEVEL RISES 93C TO $46.30; Average of Listed Shares on May 31 Highest for End of Month Since June, 1946 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/new-general-manager-of-cleveland-welding.html | New General Manager Of Cleveland Welding | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rorioo-oss-sg-1-longa-contractor.html | RORIoO. OSS, Sg, I'LONG,A CONTRACTOR] | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/harsh-siberian-climate-is-found-a-test-of-populations-endurance.html | Harsh Siberian Climate Is Found A Test of Population's Endurance; Hardiness of the Inhabitants Impresses Visitor -- Air Runs Serve Remote Areas | True | By Harrison E. Salisbury | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/french-air-strikes-in-hanoi-area-mount.html | FRENCH AIR STRIKES IN HANOI AREA MOUNT | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/about-new-york-mothers-day-telegrams-outnumber-fathers-city.html | About New York; Mother's Day Telegrams Outnumber 'Father's -- City Ferryboat Radars Win Salty Praise. | True | By Meyer Berger | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/prices-of-cotton-end-8-off-to-2-up-slight-weakening-in-market-is.html | PRICES OF COTTON END 8 OFF TO 2 UP; Slight Weakening in Market Is Halted by Trade Buying -- Goods Business Slow | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hormone-advice-given-50-and-60yearold-women-encouraged-on-use.html | HORMONE ADVICE GIVEN; 50 and 60-Year-Old Women Encouraged on Use | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cab-recommends-airlines-merger-joining-of-colonial-national-would.html | C.A.B. RECOMMENDS AIRLINES' MERGER; Joining of Colonial, National Would Serve Interest of Public, Agency Funds | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/3-chinese-jailed-in-red-fund-case-their-newspaper-here-fined-25000.html | 3 CHINESE JAILED IN RED FUND CASE; Their Newspaper Here Fined $25,000 for Illicit Traffic in Money for Peiping | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/aid-food-education-grocers-are-urged.html | AID FOOD EDUCATION, GROCERS ARE URGED | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/revolt-for-freedom.html | REVOLT FOR FREEDOM | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/apartment-leads-long-island-sales-fourstory-house-in-flushing-has.html | APARTMENT LEADS LONG ISLAND SALES; Four-Story House in Flushing Has 38 Suites -- Dwellings Feature Other Trading | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/admits-tenement-violations.html | Admits Tenement Violations | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/brooks-make-7-extrabase-hits-but-bow-to-braves-wilson-64-two-homers.html | Brooks Make 7 Extra-Base Hits, But Bow to Braves' Wilson, 6-4; Two Homers by Robinson and One by Snider Matched by Milwaukee's Trio | True | By Roscoe McGowen | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/fruit-is-plentiful-at-easing-prices-figs-and-raspberries-among-the.html | FRUIT IS PLENTIFUL AT EASING PRICES; Figs and Raspberries Among the New Offerings -- Other News of Food Markets | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/education-bill-voted-senate-accepts-white-house-plan-attacked-as.html | EDUCATION BILL VOTED; Senate Accepts White House Plan, Attacked as 'Trifling' | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/text-of-stevens-letter-on-contact-with-clifford.html | Text of Stevens' Letter on Contact With Clifford | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/tv-repair-men-go-free-2-win-suspended-sentences-for-aiding-jurys.html | TV REPAIR MEN GO FREE; 2 Win Suspended Sentences for Aiding Jury's Fraud Inquiry | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/8000000-span-opened-meyner-officiates-at-highlevel-bridge-over-the.html | $8,000,000 SPAN OPENED; Meyner Officiates at High-Level Bridge Over the Hackensack | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/levis-gains-foil-title-fencers-club-star-wins-honor-for-7th-time-in.html | LEVIS GAINS FOIL TITLE; Fencers Club Star Wins Honor for 7th Time in U. S. Meet | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/thomas-w-squires.html | THOMAS W. SQUIRES | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rs-w-lippincott-jr-has-sonl.html | rs. W. Lippincott Jr. Has Sonl | True | SPecial to The New Norl Times. ! | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/court-aide-found-shot-dead.html | Court Aide Found Shot Dead | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/india-and-hungary-sign-pact.html | India and Hungary Sign Pact | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/monaghan-defender-ends-congress-fight-monaghan-critics-win-house.html | Monaghan Defender Ends Congress Fight; MONAGHAN CRITICS WIN HOUSE FIGHT | True | By Clayton Knowles | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/menominee-bill-signed.html | Menominee Bill Signed | True | special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/lakes-freight-shows-drop.html | Lakes Freight Shows Drop | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/page-e-cole.html | PAGE E. COLE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/building-plans-filed-store-and-office-structure-to-rise-at-401-park.html | BUILDING PLANS FILED; Store and Office Structure to Rise at 401 Park Ave. | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/anta-fete-will-honor-two-phoenix-producers.html | ANTA Fete Will Honor Two Phoenix Producers | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/citizens-to-guard-school-crossings-mayor-signs-bill-to-engage.html | CITIZENS TO GUARD SCHOOL CROSSINGS; Mayor Signs Bill to Engage Part-Time Workers, Thus Freeing Many Policemen | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/gets-salesmens-award-for-aid-to-fur-industry.html | Gets Salesmen's Award For Aid to Fur Industry | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/12000-children-to-go-to-camp.html | 12,000 Children to Go to Camp | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/misses-berg-jameson-gain-in-western-open.html | Misses Berg, Jameson Gain in Western Open | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/big-coffee-surplus-a-surprise-in-brazil.html | BIG COFFEE SURPLUS A SURPRISE IN BRAZIL | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/buying-analyses-urged-textile-man-cites-inadequate-knowledge-of.html | BUYING ANALYSES URGED; Textile Man Cites Inadequate Knowledge of Preferences | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/money-in-circulation-down-70000000-float-shows-increase-of.html | Money in Circulation Down $70,000,000; Float Shows Increase of $223,000,000 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/dr-leon-hoyt.html | DR. LEOn. HOYT | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/long-island-banks-merge.html | Long Island Banks Merge | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/brownell-says-mccarthy-asks-rule-by-individual-mcarthy-appeal-hit.html | Brownell Says McCarthy Asks Rule by 'Individual'; M'CARTHY APPEAL HIT BY BROWNELL | True | By the United Press. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/49ers-acquire-3-linemen.html | 49ers Acquire 3 Linemen | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hungarian-policy-shift-change-viewed-as-part-of-pacifying-moves-of.html | Hungarian Policy Shift; Change Viewed as Part of Pacifying Moves of New Regime | True | BELA FABIAN, | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/700-on-coast-open-wetback-drive-mobile-task-forces-round-up-border.html | 700 ON COAST OPEN 'WETBACK' DRIVE; Mobile Task Forces Round Up Border Jumpers in Test of New Federal Strategy | True | By Gladwin Hill | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cool-off-voted-on-foundations-house-inquiry-into-taxfree-groups.html | COOL OFF' VOTED ON FOUNDATIONS; House Inquiry Into Tax-Free Groups Recesses to Tuesday as Wrangling Continues | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/the-hearings-on-tv.html | THE HEARINGS ON TV | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/john-d-dick.html | JOHN D. DICK | True | Special to The New Yok Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/c-i-o-in-new-city-offices.html | C. I. O. in New City Offices | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/fascist-rally-balked-schleswigholstein-refuses-to-permit-groups.html | FASCIST RALLY BALKED; Schleswig-Holstein Refuses to Permit Group's Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/2-killed-in-cuban-jail-riot.html | 2 Killed in Cuban Jail Riot | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/upstate-scientists-back-oppenheimer.html | UPSTATE SCIENTISTS BACK OPPENHEIMER | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/steel-pool-ready-to-use-us-loan-high-authority-prepared-to-lend.html | STEEL POOL READY TO USE U. S. LOAN; High Authority Prepared to Lend Funds for Housing and Other Projects | True | By Michael L. Hoffman | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/book-club-to-buy-fm-station-wabf-stress-to-be-on-good-music-and.html | BOOK CLUB TO BUY FM STATION WABF; Stress to Be on Good Music and Literary Subjects -- Fall Opening Is Scheduled | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/market-achieves-new-24year-high-average-up-032-to-21004-despite.html | MARKET ACHIEVES NEW 24-YEAR HIGH; Average Up 0.32 to 210.04, Despite General Dullness -- Volume Only 1,810,000 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/anna-magnani-signed-on-coast.html | Anna Magnani Signed on Coast | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/catholic-schools-here-get-new-assistant-head.html | Catholic Schools Here Get New Assistant Head | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/nixon-to-visit-michigan.html | Nixon to Visit Michigan | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/indians-sign-school-pitcher.html | Indians Sign School Pitcher | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/colonialism-of-reds-is-newest-u-s-tack.html | ' COLONIALISM' OF REDS IS NEWEST U. S. TACK | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/northwest-seeks-freer-canada-tie-territories-council-hears-plea-for.html | NORTHWEST SEEKS FREER CANADA TIE; Territories' Council Hears Plea for More Autonomy -- Session Held in Basement | True | By Tania Long | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/patton-has-69-to-lead-u-s-open-golf-as-hogan-starts-with-71-littler.html | Patton Has 69 to Lead U. S. Open Golf as Hogan Starts With 71; LITTLER AND TOSKI IN TRIO WITH 70'S | True | By Lincoln A. Werden | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sales-are-off-1-in-nation-3-here-weekly-department-store-survey.html | SALES ARE OFF 1% IN NATION, 3% HERE; Weekly Department Store Survey Shows Slight Drop From Volume of Year Ago | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/jh-arpenter-6t-clgyman-dead-secretary-of-brooklyn-unit-of-city.html | JH. (J)ARPENTER, 6t, CLGYMAN, DEAD; Secretary of Brooklyn Unit of 'City Protestant Council Was -World R*eligious Figure | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/coop-suites-sold.html | Co-op' Suites Sold | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/seattle-witness-on-reds-disputed-druggist-named-by-former-party.html | SEATTLE WITNESS ON REDS DISPUTED; Druggist Named by Former Party Aide as Donor Says He Is 'Sucker for Pleas' | True | By Lawrence E. Davies | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/story-of-the-fight-told-round-by-round.html | Story of the Fight Told Round by Round | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/antonelli-hurls-ninth-victory-21-giants-extend-winning-skein-to-6.html | ANTONELLI HURLS NINTH VICTORY, 2-1; Giants Extend Winning Skein to 6 and Lead by 2 Games After Beating Redlegs | True | By John Drebinger | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/iran-and-soviet-set-trade.html | Iran and Soviet Set Trade | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/clare-lundbeok-becomes-fiancee-former-student-at-sarah-lawrence.html | CLARE LUNDBEOK BECOMES FIANCEE; Former Student at Sarah Lawrence Will Be Wed to J. M-- Fraser Jr, July 22 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/redlegs-acquire-xavier-star.html | Redlegs Acquire Xavier Star | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cotton-pact-rejected-29nation-group-drops-plans-for-quota-and-price.html | COTTON PACT REJECTED; 29-Nation Group Drops Plans for Quota and Price System | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/frederick-h-doermer.html | FREDERICK H. DO,ERMER | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/civic-duty-urged-on-hunter-class-head-of-barnard-tells-918.html | CIVIC DUTY URGED ON HUNTER CLASS; Head of Barnard Tells 918 Graduates They Cannot Be 'Passive' in This Era | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/in-the-nation-public-school-property-in-the-wake-of-the-decree.html | In The Nation; Public School Property in the Wake of the Decree | True | By Arthur Krock | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bull-kills-spanish-matador.html | Bull Kills Spanish Matador | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/the-screen-in-review-student-prince-has-music-hall-debut.html | The Screen in Review; Student Prince' Has Music Hall Debut | True | By Bosley Crowther | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/graham-sm-edley.html | GRAHAM SM EDLEY | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/west-pakistan-troops-presence-resented-by-most-east-bengalis-but.html | West Pakistan Troops' Presence Resented by Most East Bengalis; But Some Believe Army Rule Imposed After Ouster of United Front Regime Will Bring Normalcy to Province | True | By John P. Callahan | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/saud-aids-jordanians-neighboring-arab-state-to-help-pay-for-israeli.html | SAUD AIDS JORDANIANS; Neighboring Arab State to Help Pay for Israeli Border Guard | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/butler-to-retain-west-coast-units-chicago-company-confirms-plan-to.html | BUTLER TO RETAIN WEST COAST UNITS; Chicago Company Confirms Plan to Sell Other Stores to Franchise Operators | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mine-union-moves-into-lake-ports-afl-brotherhood-ridicules-lewis.html | MINE UNION MOVES INTO LAKE PORTS; A.F.L. Brotherhood Ridicules Lewis Action in Signing Up Toronto Longshoremen | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/john-m-allen.html | JOHN M. ALLEN | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hearings-drew-115000-all-sessions-had-sro.html | Hearings Drew 115,000; All Sessions Had SRO | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/judd-finds-geneva-gain-may-be-parley-we-did-not-lose-he-tells-class.html | JUDD FINDS GENEVA GAIN; May Be Parley 'We Did Not Lose,' He Tells Class at Temple | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/gleason-wife-settle-financial-formula-gives-her-125-of-his-income.html | GLEASON, WIFE SETTLE; Financial Formula Gives Her 12.5% of His Income | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mcarthy-hearings-end-on-36th-day-as-potter-suggests-perjury-action.html | M'CARTHY HEARINGS END ON 36TH DAY AS POTTER SUGGESTS PERJURY ACTION, REMOVAL OF TOP AIDES ON BOTH SIDES; MOVE A SURPRISE | True | By W. H. Lawrence | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/heads-management-group.html | Heads Management Group | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/london-market-again-advances-bullish-news-from-geneva-and-wall.html | LONDON MARKET AGAIN ADVANCES; Bullish News From Geneva and Wall Street Favor the Buying Movement | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/amherst-elects-hanschka.html | Amherst Elects Hanschka | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/study-in-concentration-u-s-and-russian-chess-masters-deploy-forces.html | Study in Concentration: U. S. and Russian Chess Masters Deploy Forces in Matches Here; DON BYRNE VICTOR FOR U. S. IN CHESS | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/store-strike-talks-go-on.html | Store Strike Talks Go On | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/to-be-a-jesuit-priest-son-of-thomas-e-murray-will-be-ordained.html | TO BE A JESUIT PRIEST; Son of Thomas E. Murray Will Be Ordained Sunday | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/stevenson-hails-end-of-hearings.html | STEVENSON HAILS END OF HEARINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/physicist-found-dead-associate-at-brookhaven-left-note-with-suicide.html | PHYSICIST FOUND DEAD; Associate at Brookhaven Left Note With Suicide Plans | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-prods-allies-about-edc-again-house-group-acts-to-continue-curb.html | U. S. PRODS ALLIES ABOUT E.D.C. AGAIN; House Group Acts to Continue Curb on Aid for Those Who Do Not Ratify Treaty | True | By John D. Morris | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/lehman-demands-curb-on-mcarthy-follows-flanders-in-bid-to-end.html | LEHMAN DEMANDS CURB ON M'CARTHY; Follows Flanders in Bid to End Chairmanships -- G.O.P. Chiefs Block Action | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bombers-crush-orioles-9-to-2-as-mcdonald-hurls-ninehitter-yanks.html | Bombers Crush Orioles, 9 to 2, As McDonald Hurls Nine-Hitter; Yanks Register Three-Game Baltimore Sweep - - Turley Routed in 5-Run Sixth | True | By Louis Effrat | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/the-hearings-end.html | THE HEARINGS END | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-to-buy-planes-for-r-a-f.html | U. S. to Buy Planes for R. A. F. | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/grain-rail-rate-cut-is-barred-by-i-c-c.html | GRAIN RAIL RATE CUT IS BARRED BY I. C. C. | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/women-evalued-as-labor-source-bryn-mawr-conference-airs-role-of.html | WOMEN EVALUED AS LABOR SOURCE; Bryn Mawr Conference Airs Role of College Graduate in Manpower Shortage | True | By William G. Weart | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/4-join-better-business-board.html | 4 Join Better Business Board | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/alaskan-pulp-on-way-52500000-mill-at-ward-cove-has-started.html | ALASKAN PULP ON WAY $52,500,000; Mill at Ward Cove Has Started Operation | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/churchill-says-document-belongs-to-montgomery.html | Churchill Says Document Belongs to Montgomery | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/kirk-at-harvard-asks-free-inquiry-urges-scope-for-scholars-scores.html | KIRK, AT HARVARD, ASKS FREE INQUIRY; Urges Scope for Scholars, Scores 'Noisy Demagogues' -- 2,831 Are Graduated | True | By John H. Fenton | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/m-ps-question-ouster-british-socialists-protest-step-to-expel-u-s.html | M. P.'S QUESTION OUSTER; British Socialists Protest Step to Expel U. S. Lecturer | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/daughter-to-mrs-j-aharper.html | Daughter to Mrs. J. A.*Harper | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/japans-steel-workers-strike.html | Japan's Steel Workers Strike | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/jean-rose-has-5-attendants-at-wedding-to-william-s-gould-3d-yale.html | Jean Rose Has 5 Attendants at Wedding To William S. Gould. 3d, Yale '54 Alumnus | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mrs-berger-wins-on-links-6-and-5-mrs-freeman-mrs-mason-and-mrs.html | MRS. BERGER WINS ON LINKS, 6 AND 5; Mrs. Freeman, Mrs. Mason and Mrs. Untermeyer Also Gain in Metropolitan | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/presbyterians-pick-hamilton.html | Presbyterians Pick Hamilton | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/case-official-extends-duties.html | Case Official Extends Duties | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/four-reds-rebuffed-embassy-aides-fail-in-attempt-to-see-alabama.html | FOUR REDS REBUFFED; Embassy Aides Fail in Attempt to See Alabama Steel Plants | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/antiarbenz-men-move-in-honduras-exiles-being-flown-to-points-near.html | ANTI-ARBENZ MEN MOVE IN HONDURAS; Exiles Being Flown to Points Near Guatemalan Border by Civilian Transports | True | By Milton Bracker | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/browne-coss-score-in-college-tennis.html | BROWNE, COSS SCORE IN COLLEGE TENNIS | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/new-wheel-chair-can-climb-curbs-selfoperated-n-y-u-device-permits.html | NEW WHEEL CHAIR CAN CLIMB CURBS; Self-Operated N. Y. U. Device Permits Patient to Cross Streets Without Help | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/dr-lester-m-jones.html | DR. LESTER M. JONES | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mrs-elizabeth-fowleri-.html | {MRS. ELIZABETH FOWLERI . | True | IClaI to The New York Times. J | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/d00-pay-tribute-to-mgsi-lewsohn-leaders-in-education-field-among.html | D00 PAY TRIBUTE.' TO MgSi L'E-W!SOHN; Leaders in' Education, 'Field Among Those"at Fu. neraI in Temple EmanEl. | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/aircraft-man-on-board-of-new-england-utility.html | Aircraft Man on Board Of New England Utility | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/survival-sought-by-nbc-orchestra-members-start-sharing-cost-of.html | SURVIVAL SOUGHT BY NBC ORCHESTRA; Members Start Sharing Cost of Managerial Set-Up to Attract Fiscal Aid | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/president-acclaims-youth-on-judgment.html | PRESIDENT ACCLAIMS YOUTH ON JUDGMENT | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/william-ferrucci.html | WILLIAM FERRUCCI | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-favors-indian-role.html | U. S. Favors Indian Role | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/leaflet-tells-how-to-get-rid-of-wasps.html | LEAFLET TELLS HOW TO GET RID OF WASPS | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/red-sox-get-young-hurler.html | Red Sox Get Young Hurler | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sohio-again-cuts-gas-prices.html | Sohio Again Cuts 'Gas' Prices | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/president-revives-tva-power-issue-by-order-to-aec-directs-atomic.html | PRESIDENT REVIVES T.V.A. POWER ISSUE BY ORDER TO A.E.C.; Directs Atomic Board to Make Contract With Private Utility Involving New Steam Plant | True | By William M. Blair | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/greece-invites-bids-airfield-project-is-first-under-new-nato.html | GREECE INVITES BIDS; Airfield Project Is First Under New NATO Procedure | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/2-get-boundary-posts-jordan-of-idaho-and-col-hewitt-on.html | 2 GET BOUNDARY POSTS; Jordan of Idaho and Col. Hewitt on International Water Units | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/manhattan-scene-in-new-wallpaper-group.html | Manhattan Scene in New Wallpaper Group | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/real-estate-groups-scored-by-stichman.html | REAL ESTATE GROUPS SCORED BY STICHMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/50000000-drive-for-israel-is-set-united-jewish-appeal-to-open.html | $50,000,000 DRIVE FOR ISRAEL IS SET; United Jewish Appeal to Open Campaign Sept. 1 for Cash on its Pledges for the Year | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mcinnis-retires-at-harvard.html | McInnis Retires at Harvard | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/accord-is-reached-in-shipping-dispute.html | ACCORD IS REACHED IN SHIPPING DISPUTE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/britain-studies-request.html | Britain Studies Request | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/food-news-useful-readybake-biscuits-refrigerator-variety-makes-hot.html | Food News: Useful Ready-Bake Biscuits; Refrigerator Variety Makes Hot Breads Easy to Prepare | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/poor-personality-in-stores-decried-head-of-retailers-syndicate.html | POOR PERSONALITY IN STORES DECRIED; Head of Retailers' Syndicate Criticizes Lack of 'Daring' in Women's Wear Stocks | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/w-rockefellers-agree-on-divorce-wife-and-son-get-5000000-and-trust.html | W. ROCKEFELLERS AGREE ON DIVORCE; Wife and Son Get $5,000,000 and Trust Fund -- Boy in Custody of Mother | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/to-visit-swedish-unionists.html | To Visit Swedish Unionists | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-prestige-loss-laid-to-45-error-dr-sontag-says-at-princeton-evil.html | U. S. PRESTIGE LOSS LAID TO '45 ERROR; Dr. Sontag Says at Princeton 'Evil Fanatics' Cannot Be Contained by Reason | True | By Richard T. Baker | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/united-states-2year-operation-proves-speed-record-is-no-fluke.html | United States' 2-Year Operation Proves Speed Record Is No Fluke; Supership Has Beaten Queen Mary's Time on Several Trips -- Report on Vessel's 88 Crossings Forthcoming Soon | True | By George Horne | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/networks-say-hearings-cost-nearly-10-million.html | Networks Say Hearings Cost Nearly 10 Million | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/holly-sugar-bars-rise-in-dividends-regular-payments-declared.html | HOLLY SUGAR BARS RISE IN DIVIDENDS; Regular Payments Declared Despite Stockholders' Pleas for More Liberal Policy | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/white-sox-down-athletics-6-to-4-formieles-saves-harshman-in-4run.html | WHITE SOX DOWN ATHLETICS, 6 TO 4; Formieles Saves Harshman in 4-Run 7th, When Zernial Slams Pinch Homer | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bullet-kills-gambler-free-in-danvers-theft.html | Bullet Kills Gambler Free in Danvers Theft | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/wrightspope.html | Wrights--Pope | True | Special to The New York TImes. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/vassar-reunions-slated-alumnae-meet-this-weekend-under-revised.html | VASSAR REUNIONS SLATED; Alumnae Meet This Week-End Under Revised Schedule | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/television-in-review-funny-man-lester-in-form-again-at-night.html | Television in Review; Funny Man Lester in Form Again at Night | True | By Jack Gould | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/road-bottleneck-to-end-cross-country-parkway-back-to-4-lanes-today.html | ROAD BOTTLENECK TO END; Cross Country Parkway Back to 4 Lanes Today at Fleetwood | True | Special to The New Yore Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/idlewild-hangar-dedicated.html | Idlewild Hangar Dedicated | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/phillies-set-back-cards-in-15th-32-roberts-scores-on-single-by.html | PHILLIES SET BACK CARDS IN 15TH, 3-2; Roberts Scores on Single by Ennis in Longest Game of National League Season | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/flight-from-guatemala.html | Flight from Guatemala | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/i-ossining-leader-dies-i-i-harry-white-50-was-banker-i-commerce.html | I OSSINING LEADER DIES; I I !Harry White, 50, Was Banker, I Commerce Chamber Aide | True | Special to e New or nues, I | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/john-f-chiller.html | JOHN F, CHILLER | True | Speclat to The ew York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/subway-train-kills-bank-vice-president.html | SUBWAY TRAIN KILLS BANK VICE PRESIDENT | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/one-geneva-failure.html | ONE GENEVA FAILURE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/tigers-top-red-sox-21-zuverink-holds-boston-to-7-hits-in-gaining.html | TIGERS TOP RED SOX, 2-1; Zuverink Holds Boston to 7 Hits in Gaining Victory | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/warren-f-hoye.html | WARREN F. HOYE | True | Special to '].he New York Times, | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/indians-triumph-64-for-8th-in-row-wynn-pitches-eighth-victory-with.html | INDIANS TRIUMPH, 6-4, FOR 8TH IN ROW; Wynn Pitches Eighth Victory With Hooper's Aid -- Vernon Wastes His 11th Homer | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/indochina-poses-defense-dilemma-military-conferees-say-that-weapons.html | INDOCHINA POSES DEFENSE DILEMMA; Military Conferees Say That Weapons and Men Available Are Far Short of Needs | True | By Anthony Leviero | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/syndicate-takes-riverdale-house-investors-buy-apartments-for-108.html | SYNDICATE TAKES RIVERDALE HOUSE; Investors Buy Apartments for 108 Families on Fairfield Ave. -- Lofts Purchased | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/blood-gifts-set-record-432-contribute-on-first-day-of-fort-monmouth.html | BLOOD GIFTS SET RECORD; 432 Contribute on First Day of Fort Monmouth Collection | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/burglary-suspect-is-fooled-by-loot.html | BURGLARY SUSPECT IS FOOLED BY LOOT | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/auto-tax-laggards-facing-crackdown.html | AUTO TAX LAGGARDS FACING CRACKDOWN | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/national-pneumatic-elects.html | National Pneumatic Elects | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/myra-t-bulterman-to-be-autumn-bride.html | MYRA T. BULTERMAN TO BE AUTUMN BRIDE | True | Special to The New York Tim. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/colonial-service-renamed.html | Colonial Service Renamed | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/convention-slate-set-finletter-is-among-nominees-of-lexington.html | CONVENTION SLATE SET; Finletter Is Among, Nominees of Lexington Democratic Club | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/premiership-won-by-mendesfrance-on-peace-pledge-reds-aid-spurned.html | PREMIERSHIP WON BY MENDES-FRANCE ON PEACE PLEDGE; REDS AID SPURNED | True | By Harold Callender | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ronald-w-busher.html | RONALD W. BUSHER | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/uranium-found-on-madagscar.html | Uranium Found on Madagascar | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/woman-terrorist-freed-of-intent-mrs-lebron-guilty-of-assault.html | WOMAN TERRORIST FREED OF 'INTENT'; Mrs. Lebron, Guilty of Assault, Acquitted of Aiming to Kill in Congress Shooting | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/judging-opinions.html | Judging Opinions | True | JOSEPH W. KENNEDY, | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sergeant-cries-heads-and-becomes-lieutenant.html | Sergeant Cries 'Heads!' And Becomes Lieutenant | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/paris-speech-by-mendesfrance.html | Paris Speech by Mendes-France | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/schine-back-on-duty.html | Schine Back on Duty | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/vietnamese-chief-is-seen.html | Vietnamese Chief Is Seen | True | By Henry R. Lieberman | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/forgeries-hunted-in-hoffman-case-expert-studies-handwriting-in.html | FORGERIES HUNTED IN HOFFMAN CASE; Expert Studies Handwriting in Search for $300,000 | True | By George Cable Wright | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/fares-cut-for-clergy.html | Fares Cut for Clergy | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/nursery-school-for-blind.html | Nursery School for Blind | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hartwig-subdues-larsen-in-3-sets-all-semifinal-berths-won-by.html | HARTWIG SUBDUES LARSEN IN 3 SETS; All Semi-Final Berths Won by Australians at London -- U. S. Women Triumph | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/wheat-continues-under-pressure-distant-futures-months-set-new.html | WHEAT CONTINUES UNDER PRESSURE; Distant Futures Months Set New Seasonal Price Lows -- Nearby Soybeans Soar | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/yacht-bluebottle-winner.html | Yacht Bluebottle Winner | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/transit-election-put-in-jeopardy-authority-split-on-plans-for-vote.html | Transit Election Put in Jeopardy; Authority Split on Plans for Vote; TRANSIT ELECTION IS PUT IN JEOPARDY | True | By Leonard Ingalls | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/irene-hervey-gets-divorce.html | Irene Hervey Gets Divorce | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bank-loans-climb-on-tax-borrowing-business-credits-here-go-up.html | BANK LOANS CLIMB ON TAX BORROWING; Business Credits Here Go Up $161,000,000 in First Rise Since Week of May 5 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/loses-raffles-license-jersey-fire-company-accused-of-carnival.html | LOSES RAFFLES LICENSE; Jersey Fire Company Accused of Carnival Irregularity | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/charles-f-coffin-jr.html | CHARLES .F.. COFFIN JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/william-j-barnes.html | WILLIAM J. BARNES | True | Special to Tíae New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/peter-pan-show-may-be-done-here-word-is-awaited-from-mary-martin.html | PETER PAN' SHOW MAY BE DONE HERE; Word Is Awaited From Mary Martin, Who Will Star in Musical on West Coast | True | By Sam Zolotow | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/red-china-to-seek-full-british-ties-will-send-charge-daffaires-to.html | RED CHINA TO SEEK FULL BRITISH TIES; Will Send Charge d'Affaires to Launch Diplomatic Links | True | By Drew Middleton | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/14-band-concerts-set-for-battery-45piece-group-to-present-programs.html | 14 BAND CONCERTS SET FOR BATTERY; 45-Piece Group to Present Programs on Tuesdays as Part of City Festival | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/eisenhower-wins-on-arms-budget-senate-approves-29-billion-outlay.html | EISENHOWER WINS ON ARMS BUDGET; Senate Approves 29 Billion Outlay -- Democrats Unable to Prevent Army Cut | True | By the United Press. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/fishery-research-is-set.html | Fishery Research Is Set | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/space-leased-in-port-newark.html | Space Leased in Port Newark | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/floods-hit-argentina-paraguay.html | Floods Hit Argentina, Paraguay | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mrs-bolton-tells-of-revolt-plan.html | Mrs. Bolton Tells of Revolt Plan | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rhee-sifts-new-policy-with-geneva-collapse-he-seeks-other-means-of.html | RHEE SIFTS NEW POLICY; With Geneva 'Collapse,' He Seeks Other Means of Unity | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/may-production-of-newsprint-up-shipments-by-canadian-u-s-mills-also.html | MAY PRODUCTION OF NEWSPRINT UP; Shipments by Canadian, U. S. Mills Also Rose -- Use by Publishers Off Slightly | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/race-curbs-decline-in-churches-in-u-s.html | RACE CURBS DECLINE IN CHURCHES IN U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/julian-passport-is-seized-by-u-s-black-eagle-of-harlem-gets-demand.html | JULIAN PASSPORT IS SEIZED BY U. S.; ' Black Eagle of Harlem' Gets Demand He Register as Guatemalan Agent | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/polish-seamen-given-asylum.html | Polish Seamen Given Asylum | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/art-school-enrolling.html | Art School Enrolling | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bill-on-bank-voting-is-pushed-in-senate.html | BILL ON BANK VOTING IS PUSHED IN SENATE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/city-to-heed-unions-in-moving-furniture.html | CITY TO HEED UNIONS IN MOVING FURNITURE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/3d-dynasty-ruler-not-found-in-tomb-sakkara-sacophagus-shows-signs.html | 3D DYNASTY RULER NOT FOUND IN TOMB; Sakkara Sacophagus Shows Signs of a Hasty Burial, Egyptologist Says | True | By Kennett Love | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rail-union-to-fight-i-c-c-piggyback-ban.html | Rail Union to Fight I. C. C. Piggy/back Ban | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/excerpts-from-transcript-of-36th-and-last-day-of-testimony-in.html | Excerpts From Transcript of 36th and Last Day of Testimony in Army-McCarthy Dispute | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/penntexas-plan-for-merger-set-industrial-brown-hoist-stock-to-get.html | PENN-TEXAS PLAN FOR MERGER SET; Industrial Brown Hoist Stock to Get Share-for-Share -- Minority Sells Holdings | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/undesirable-g-i-to-get-a-hearing-radar-instructor-discharged.html | UNDESIRABLE G. I. TO GET A HEARING; Radar Instructor, Discharged Without Chance to Speak, Will Get a Review | True | By Peter Kihss | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/admira!ralburrae-4-years-in-navy-i-retired-commandant-of-fifth-district.html | ADM!R!ALBURRAE, 4' YEARS IN NAVY I; Retired Commandant of Fifth Distri'ct Dies "He Escorted ".. Lindbergh Home in 1927 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/war-games-set-next-month.html | War Games Set Next Month | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/miss-diana-finkto-wed-i-smith-graduate-is-betrothed-to-jay-norman.html | ,MISS DIANA FINK.TO WED i; Smith Graduate Is Betrothed to Jay Norman Freed | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/adoption-aide-to-retire-eleanor-w-gordon-will-end-33year-career.html | ADOPTION AIDE TO RETIRE; Eleanor W. Gordon Will End 33-Year Career June 30 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/senates-rollcall-vote-on-the-defense-measure.html | Senate's Roll-Call Vote On the Defense Measure | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/consecrated-in-jersey-msgr-mccarthy-made-auxiliary-bishop-of-newark.html | CONSECRATED IN JERSEY; Msgr. McCarthy Made Auxiliary Bishop of Newark Archdiocese | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/thomas-j-mbermoti.html | THOMAS J. M'BERMOTT | True | Special to The Nev York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/harold-s-clemens.html | HAROLD S. CLEMENS | True | Special to The New 3ork Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/2-alaskan-cities-borrow-3325000-anchorage-and-ketchikan-to-use.html | 2 ALASKAN CITIES BORROW $3,325,000; Anchorage and Ketchikan to Use Money in Road Paving and Other Public Works | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/job-adviser-finds-youth-is-realistic-stratford-retiring-from-the.html | JOB ADVISER FINDS YOUTH IS REALISTIC; Stratford, Retiring From the Children's Aid Society, Has Helped 75,000 Applicants | True | By Dorothy Barclay | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/symphony-conclave-on-65-orchestras-in-u-s-send-delegates-to-league.html | SYMPHONY CONCLAVE ON; 65 Orchestras in U. S. Send Delegates to League Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/5-lawyers-named-to-defend-roche.html | 5 LAWYERS NAMED TO DEFEND ROCHE | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/santee-runs-407-mile-eksansas-star-beats-benfield-in-allmarine.html | SANTEE RUNS 4:07 MILE; Ex-Kansas Star Beats Benfield in All-Marine Track Meet | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/episcopalians-choose-honolulu-in-place-of-houston-for-triennial.html | Episcopalians Choose Honolulu In Place of Houston for Triennial | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/subway-holdup-foiled-thug-trying-to-rob-collection-agent-is-shot-in.html | SUBWAY HOLD-UP FOILED; Thug Trying to Rob Collection Agent Is Shot in Neck | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/top-u-s-officials-discuss-security-skull-and-golf-conference-begins.html | TOP U. S. OFFICIALS DISCUSS SECURITY; 'Skull' and Golf Conference Begins at Quantico, With President to Come | True | By Elie Abel | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/change-in-allegiance-pledge.html | Change in Allegiance Pledge | True | MARTIN W. ABEL. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sanora-h-haft-marrieo-i-bride-in-west-point-of-nissan-noyman-nyu.html | SANORA H. HAFT MARRIEO i; Bride in West Point of Nissan ' Noyman, N.Y.U. Student | True | Special to The. New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/dutch-fliers-restricted.html | Dutch Fliers Restricted | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/g-o-p-opens-drive-for-dewey-draft-hall-after-white-house-visit.html | G. O. P. OPENS DRIVE FOR DEWEY DRAFT; Hall, After White House Visit, Sparks Move -- Democrats Fear a 'Booby Trap' | True | By Leo Egan | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/house-votes-car-pool-bill.html | House Votes Car Pool Bill | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/carol-chapi-tomarry-aug-21-daughter-of-a-g-o-p-state-official.html | CAROL CHAPI TO.MA'RRY AUG. 21; Daughter of a' G. O. P. State Official Engaged to Brooks Whitehouse Jr. of Maine | True | Special to The New York Times . | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/club-group-backs-roosevelt.html | Club Group Backs Roosevelt | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/beer-sales-opposed-pharmacists-reject-move-for-drug-store-purchases.html | BEER SALES OPPOSED; Pharmacists Reject Move for Drug Store Purchases | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/eisenhower-bill-on-tariff-pushed-23-senators-promise-fight-as-they.html | EISENHOWER BILL ON TARIFF PUSHED; 23 Senators Promise Fight as They Present Measure for Liberalizing Trade | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ship-stopped-danes-say.html | Ship Stopped, Danes Say | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/birth-control-approved-augustana-synod-1st-lutheran-body-to-give.html | BIRTH CONTROL APPROVED; Augustana Synod 1st Lutheran Body to Give Such Backing | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/argentine-workers-return.html | Argentine Workers Return | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/treasury-issues-15-call.html | Treasury Issues 15% Call | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/swedes-predict-refusal.html | Swedes Predict Refusal | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/soviets-i-l-o-role-is-declared-useful.html | SOVIET'S I. L. O. ROLE IS DECLARED USEFUL | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/churchill-accepts-bid-he-and-eden-to-go-to-canada-after-visit-in-us.html | CHURCHILL ACCEPTS BID; He and Eden to Go to Canada After Visit in U.S. | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/appeal-from-thailand.html | APPEAL FROM THAILAND | | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/phone-tax-suit-argued-decision-reserved-on-barring-sales-levy-on.html | PHONE TAX SUIT ARGUED; Decision Reserved on Barring Sales Levy on Outside Calls | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/catholic-awards-for-20-pupils.html | Catholic Awards for 20 Pupils | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/5-brooklyn-thugs-get-8500-payroll.html | 5 BROOKLYN THUGS GET $8,500 PAYROLL | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/news-of-interest-in-shipping-world-rate-cut-on-cargo-entering.html | NEWS OF INTEREST IN SHIPPING WORLD; Rate Cut on Cargo Entering Marseille -- Seas Shipping to Get Safety Award | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ben-edwards-dies-at-70-music-publishedr-w-as-brotherl-of-the-late-gus.html | BEN EDWARDS DIES AT 70; Music Published--r-W--as Brotherl of the Late Gus Edwards I | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/prices-hold-steady-in-commodity-index.html | PRICES HOLD STEADY IN COMMODITY INDEX | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/results-of-the-hearings-antimccarthy-sentiment-in-the-services-held.html | Results of the Hearings; Anti-McCarthy Sentiment in the Services Held Crystallized, but Army 'Is Confused | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/musicians-assured-mitchell-tells-unit-president-is-not-against.html | MUSICIANS ASSURED; Mitchell Tells Unit President Is Not Against Labor | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/artuur-clsert-s-i-investment-bankrj.html | ARTUUR CLSERT, S. I INVESTMENT BANKRJ | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/lighting-for-streets-asked.html | Lighting for Streets Asked | True | SERENA LISTER | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/prices-up-on-zinc-coffee-and-cocoa-moves-are-mixed-in-sugar-and.html | PRICES UP ON ZINC, COFFEE AND COCOA; Moves Are Mixed in Sugar and Cottonseed Oil Here -- Metals Futures Active | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/elected-as-a-governor-of-n-y-stock-exchange.html | Elected as a Governor Of N. Y. Stock Exchange | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/asbestos-expansion-set-johnsmanville-to-go-below-ground-at-ontario.html | ASBESTOS EXPANSION SET; Johns-Manville to Go Below Ground at Ontario Mine | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/new-york-shipbuilding-acquires-control-of-devoe-raynolds-co-buys.html | New York Shipbuilding Acquires Control of Devoe & Raynolds Co.; Buys 80,945 of 175,025 Voting Shares of 200-Year-Old Paint Manufacturer -- Louis Wolfson to Be Chairman | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rockys-brute-strength-defeats-a-brave-and-gallant-challenger.html | Rocky's Brute Strength Defeats A Brave and Gallant Challenger | True | By Arthur Daley | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bank-clearings-rise-check-traffic-shows-a-gain-of-119-per-cent-in.html | BANK CLEARINGS RISE; Check Traffic Shows a Gain of 11.9 Per Cent in Week | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/british-circulation-up-3562000-gain-in-week-noted-by-bank-of.html | BRITISH CIRCULATION UP; 3,562,000 Gain in Week Noted by Bank of England | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bishop-j-h-clayborn.html | BISHOP J. H. CLAYBORN | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/statement-on-iraq-queried.html | Statement on Iraq Queried | True | ROSE L. HALPRIN, | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/free-french-mark-appeal-day.html | Free French Mark Appeal Day | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/marciano-outpoints-charles-keeps-title.html | Marciano Outpoints Charles, Keeps Title | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/27-hospitalized-in-berlin-rioting-crowds-pummel-red-hecklers-at-a.html | 27 HOSPITALIZED IN BERLIN RIOTING; Crowds Pummel Red Hecklers at a Rally in West Marking '53 Uprising in the East | True | By Walter Sullivan | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/permian-backers-get-no-refunds-ordained-first-favored-full-flight.html | PERMIAN BACKERS GET NO REFUNDS; Ordained First, Favored Full Flight Disqualified--The Mast Takes Hitchcock | True | By James Roach | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ricestixs-sales-and-profits-fall-textiles-and-store-concern-reports.html | RICE-STIX SALES AND PROFITS FALL; Textiles and Store Concern Reports $275,518 Net in Six Months to May 31 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ross-asn-marnws-to-be-wed-sunday.html | ross ASN MArnws T.O BE WED SUNDAY | True | Special .to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/red-office-is-set-afire-by-crowd-in-nazareth.html | Red Office Is Set Afire By Crowd in Nazareth | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cleared-in-auto-death-of-5.html | Cleared in Auto Death of 5 | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/michael-f-moran.html | MICHAEL F. MORAN | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bronx-indicts-11-in-abortion-raid-3-doctors-among-those-held-in.html | BRONX INDICTS 11 IN ABORTION RAID; 3 Doctors Among Those Held in $1,000 Bail Each -- Ring Called Borough's Biggest | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/irish-republicans-force-theatres-to-show-slogans.html | Irish Republicans Force Theatres to Show Slogans | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/i-thought-i-won-ezzard-declares-never-in-knockout-danger-charles.html | I THOUGHT I WON,' EZZARD DECLARES; Never in Knockout Danger, Charles Says -- Marciano Calls Fight His Toughest | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/college-job-awarded-concern-gets-einsten-school-superstructure.html | COLLEGE JOB AWARDED; Concern Gets Einsten School Superstructure Contract | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/tennessee-medical-unit-admits-negro-doctors.html | Tennessee Medical Unit Admits Negro Doctors | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/vailmitchell.html | Vail—Mitchell | True | Special to The lew York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/collegian-in-phils-fold.html | Collegian in Phils' Fold | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/forrestal-cartoon-is-protested-by-u-s.html | FORRESTAL CARTOON IS PROTESTED BY U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cohn-cant-go-to-camp-in-middle-of-training.html | Cohn Can't Go to Camp In Middle of Training | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ralph-arthur-corbin.html | RALPH ARTHUR CORBIN | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mau-mau-suspect-captured.html | Mau Mau Suspect Captured | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/concert-at-graduation-two-get-honorary-degrees-at-college-of-music.html | CONCERT AT GRADUATION; Two Get Honorary Degrees at College of Music Exercises | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/film-distribution-assailed-on-coast-theatre-owners-see-need-for.html | FILM DISTRIBUTION ASSAILED ON COAST; Theatre Owners See Need for Drastic Overhauling -- Cite 'Prohibitive Costs' | True | By Thomas M. Pryor | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/juditho-seidler-wed-i-ptincetolq-marriage-in-trinity-church-to.html | :JUDITH'O. SEIDLER WED I P}tINCETOlq; { Marriage in Trinity Church to Jeremiah Ford 3d | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mr-deweys-decision.html | MR. DEWEY'S DECISION | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/wood-field-and-stream-fine-prospects-indicated-this-weekend-for.html | Wood, Field and Stream; Fine Prospects Indicated This Week-End for Fresh and Salt Water Anglers | True | By Raymond R. Camp | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-seeking-right-to-search-ships-in-guatemala-ban-bid-to-allies.html | U. S. SEEKING RIGHT TO SEARCH SHIPS IN GUATEMALA BAN; Bid to Allies Tied to Plea for Free World Arms Embargo -- Resistance Army Gathers | True | By Walter H. Waggoner | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/united-fruit-grants-pay-rise-in-panama.html | UNITED FRUIT GRANTS PAY RISE IN PANAMA | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sinclair-seeks-offers-for-528-block-of-pioneer-natural-gas-common.html | Sinclair Seeks Offers for 52.8% Block Of Pioneer Natural Gas Common Shares | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/max-harnc-s-i-w4s-rsturatburi.html | MAX HAR,NC.,S I W,4S RSTURATBURI | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/individuals-versus-law-social-checks-and-balances-outlined-in.html | Individuals Versus Law; Social Checks and Balances Outlined in Relation to McCarthy Intent | True | PHILIP H. PHENIX. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/300ton-pulp-mill-set-for-alberta-st-regis-and-north-canadian-oils.html | 300-TON PULP MILL SET FOR ALBERTA; St. Regis and North Canadian Oils, Ltd., to Collaborate on $30,000,000 Project | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/314-polio-cases-in-week.html | 314 Polio Cases in Week | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/louise-c-perkins-troth-boston-girl-will-be-married-to-george-c.html | LOUISE C. PERKINS TROTH; Boston Girl Will Be Married to George C. Gebelein Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bangkok-doubts-free-thai-group-defense-aide-says-report-of.html | BANGKOK DOUBTS 'FREE THAI' GROUP; Defense Aide Says Report of Autonomous Regime in China Is 'Without Foundation' | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/marciano-keeps-heavyweight-title-with-unanimous-verdict-over.html | Marciano Keeps Heavyweight Title With Unanimous Verdict Over Charles; 47,585 SEE RALLY BY CHAMPION WIN | True | By Joseph C. Nichols | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-far-east-bombers-join-strategic-command.html | U. S. Far East Bombers Join Strategic Command | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/elpenor-is-victor-in-ascot-gold-cup-another-frenchowned-horse-silex.html | ELPENOR IS VICTOR IN ASCOT GOLD CUP; Another French-Owned Horse, Silex II, Is Runner-Up -- Queen Watches Races | True | By Benjamin Welles | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/new-controller-for-saks34th.html | New Controller for Saks-34th | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/strike-it-rich-hearing-ends.html | Strike It Rich' Hearing Ends | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/betsey-d-berkman-i-engaged-to-texan.html | BETSEY D. BERKMAN i ENGAGED TO TEXAN | True | special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-housing-bill-goes-to-conferees-house-votes-down-attempt-to-ban.html | U. S. HOUSING BILL GOES TO CONFEREES; House Votes Down Attempt to Ban Public Projects in Measure, 360-19 | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/airy-design-for-traditional-june-costume.html | Airy Design for Traditional June Costume | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/west-at-geneva-weighs-reds-bid-activity-is-further-indication-the.html | WEST AT GENEVA WEIGHS REDS' BID; Activity Is Further Indication the Indochina Talks May Continue Indefinitely | True | By Tillman Durdin | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/patricia-kaufman-wed-adelphi-graduate-is-married-to-n-steven.html | PATRICIA' KAUFMAN WED; Adelphi Graduate Is Married to N. Steven Altfeld ' | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/freight-loadings-up-to-697583-cars-climb-139-above-those-of.html | FREIGHT LOADINGS UP TO 697,583 CARS; Climb 13.9% Above Those of Previous Week -- Off 12.5% From Year-Earlier Level | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cabinet-in-tunisia-on-temporary-basis.html | CABINET IN TUNISIA ON TEMPORARY BASIS | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hungary-soccer-winner-downs-south-korea-in-world-cup-play-at-zurich.html | HUNGARY SOCCER WINNER; Downs South Korea in World Cup Play at Zurich, 9-0 | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/l-i-road-will-ask-new-status-today-petition-to-end-bankruptcy.html | L. I. ROAD WILL ASK NEW STATUS TODAY; Petition to End Bankruptcy Promises Court to Improve Service, Solve Problems | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mclellan-says-2-are-not-cleared-wont-identify-staff-aides-on.html | M'CLELLAN SAYS 2 ARE NOT CLEARED; Won't Identify Staff Aides on Defense Department List -- 'Untrue,' Cohn Retorts | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/frankness-marks-new-french-chief-mendesfrance-does-not-shrink-from.html | FRANKNESS MARKS NEW FRENCH CHIEF; Mendes-France Does Not Shrink From Fight -- Viewed as Man of 'the Change' | True | By Henry Giniger | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/life-magazine-names-first-ad-sales-chief.html | Life Magazine Names First Ad Sales Chief | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/schanzerweintraub.html | SchanzerWeintraub | True | Special to The New York Times. | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/2-textile-groups-plan-to-combine-preliminary-parleys-held-by.html | 2 TEXTILE GROUPS PLAN TO COMBINE; Preliminary Parleys Held by Associations of Cotton and Synthetic Fabric Makers | True | | 1982-05-06 | RE0000127384 | B00000480650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-18 | 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/investors-obtain-east-side-corner-group-reported-paying-1000000-for.html | INVESTORS OBTAIN EAST SIDE CORNER; Group Reported Paying $1,000,000 for Apartments on 96th St. -- Deal on Third Ave | True | | 1982-05-06 | RE0000127384 | B00000480650 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nato-replaces-press-chief.html | NATO Replaces Press Chief | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/brooklyn-doctors-ask-atom-curb-see-tests-far-away-peril-to-city.html | Brooklyn Doctors Ask Atom Curb, See Tests Far Away Peril to City | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/westchester-cuts-parkway-tieups-bottleneck-on-cross-county-broken.html | WESTCHESTER CUTS PARKWAY TIE-UPS; Bottleneck on Cross County Broken and Saw Mill River Extension Opens Today FORMER JOB IS OVERDUE More Congestion, but Short in Duration, Due Later on Stretch in Yonkers | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/wool-conference-decries-subsidies-international-meeting-closes-with.html | WOOL CONFERENCE DECRIES SUBSIDIES; International Meeting Closes With Unanimous Resolution Calling for Free Trade | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/chiefs-get-phils-shortstop.html | Chiefs Get Phils' Shortstop | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/parks-wins-school-golf-tops-morris-4-and-3-in-final-of-eastern.html | PARKS WINS SCHOOL GOLF; Tops Morris, 4 and 3, in Final of Eastern Tournament | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cynthia-moorhead-is-bride-of-student.html | CYNTHIA MOORHEAD IS BRIDE OF STUDENT | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/30-clerics-to-pay-a-visit-to-moscow-representatives-of-parliament.html | 30 CLERICS TO PAY A VISIT TO MOSCOW; Representatives of Parliament of Religions to Include Stop on World Goodwill Tour | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/slow-growth-cited-in-educational-tv.html | SLOW GROWTH CITED IN EDUCATIONAL TV | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/return-bout-looms-for-charles-after-showing-against-marciano-ezzard.html | Return Bout Looms for Charles After Showing Against Marciano; Ezzard, in Defeat, Earns Another Crack at Heavyweight Title -- Net Receipts $501,467 -- Rocky Gets $200,586 | True | By Joseph C. Nichols | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/stone-beats-wilt-in-u-s-6mile-run-obrien-and-backus-set-field.html | STONE BEATS WILT IN U. S. 6-MILE RUN; O'Brien and Backus Set Field Records at St. Louis -- Cryer Cuts 880 Mark | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/gerald-l-adams.html | GERALD L. ADAMS | True | Spectal to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cabinet-aides-block-peron-revision-plan.html | CABINET AIDES BLOCK PERON REVISION PLAN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/2-in-ambulance-chasing-lawyer-and-runner-convicted-by-general.html | 2 IN AMBULANCE CHASING; Lawyer and Runner Convicted by General Sessions Jury | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/transit-collector-kills-union-leader.html | TRANSIT COLLECTOR KILLS UNION LEADER | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/reaction-in-other-capitals.html | Reaction in Other Capitals | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/g-m-blacklisting-wall-st-journal-cuts-off-news-releases-and.html | G. M. BLACKLISTING WALL ST. JOURNAL; Cuts Off News Releases and Advertising After Story on '55 Automobile Models G. M. BLACK LISTING WALL ST. JOURNAL | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/philco-meeting-date-set.html | Philco Meeting Date Set | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/news-of-interest-in-shipping-world-forklift-found-not-to-need.html | NEWS OF INTEREST IN SHIPPING WORLD; Fork-Lift Found Not to Need License -- German-Flag Line Names Agent in City | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/vienna-discusses-tariff-with-pool-negotiators-attempt-to-fix-duty.html | VIENNA DISCUSSES TARIFF WITH POOL; Negotiators Attempt to Fix Duty on the Special Steels That Community Imports | True | By Michael L. Hoffmanspecial to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/klontz-junior-golf-victor.html | Klontz Junior Golf Victor | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/drivein-court-weighed-for-throng-of-speeders.html | Drive-In Court Weighed For Throng of Speeders | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/harvard-coach-undismayed.html | Harvard Coach Undismayed | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/siberia-city-loses-frontier-quality-chita-where-soviet-army-kept.html | SIBERIA CITY LOSES FRONTIER QUALITY; Chita, Where Soviet Army Kept Watch on Japanese in War, Now Building Industries | True | By Harrison E. Salisburyspecial To The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/teacher-resigns-on-day-of-trial-seligman-accused-of-lying-on-red.html | TEACHER RESIGNS ON DAY OF TRIAL; Seligman, Accused of Lying on Red Issue, Holds Hearing Would Not Be Fair to Him | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/5-amusement-tax-made-law-by-mayor-5-amusement-tax-signed-by-wagner.html | 5% Amusement Tax Made Law by Mayor; 5% AMUSEMENT TAX SIGNED BY WAGNER | True | By Paul Crowell | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/roaster-convicted-faces-4year-term-for-adding-cereal-to-his-100.html | ROASTER CONVICTED; Faces 4-Year Term for Adding Cereal to His '100% Coffee' | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/antired-bills-backed-senate-g-o-p-policy-leaders-agree-to-speed.html | ANTI-RED BILLS BACKED; Senate G. O. P. Policy Leaders Agree to Speed Action | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/citys-districting-assailed-by-court-arkwright-rejects-lines-for.html | CITY'S DISTRICTING ASSAILED BY COURT; Arkwright Rejects Lines for Four Areas in Brooklyn -- Appeal Set Wednesday | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/olaria-ties-rotweiss-goal-by-maxwell-gains-1-to-1-soccer-draw-at.html | OLARIA TIES ROT-WEISS; Goal by Maxwell Gains 1-to-1 Soccer Draw at Harrison | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/miss-suggs-gains-final-miss-jameson-also-triumphs-in-western-open.html | MISS SUGGS GAINS FINAL; Miss Jameson Also Triumphs in Western Open Golf | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/paris-parties-balk-at-roles-in-mendesfrance-cabinet-parties-balk-at.html | Paris Parties Balk at Roles In Mendes-France Cabinet; Parties Balk at Taking Positions In the Cabinet of Mendes-France | True | By Harold Callenderspecial To The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cortisone-aid-backed-drug-helps-arthritis-patients-in-operations.html | CORTISONE AID BACKED; Drug Helps Arthritis Patients in Operations, Doctor Says | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/garcia-of-indians-beats-red-sox-20-cleveland-hurler-gets-fourhitter.html | GARCIA OF INDIANS BEATS RED SOX, 2-0; Cleveland Hurler Gets Four-Hitter -- Doby Paces Tribe to Ninth Victory in Row | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/clarence-carpenter.html | CLARENCE CARPENTER | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/miss-west-married-to-david-f-sheldon.html | [MISS WEST MARRIED [ TO DAVID F. SHELDON. | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/to-protect-holy-places.html | To Protect Holy Places | True | JESSE WILLIAS | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sears-newspaper-ad-outlay-in-53-rose-to-36340500-for-8th-straight.html | Sears' Newspaper Ad Outlay in '53 Rose To $36,340,500 for 8th Straight Record | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bombings-charged-minister-says-foreign-forces-join-exiles-in-the.html | BOMBINGS CHARGED; Minister Says Foreign Forces Join Exiles in the Assault GUATEMALA RISING IS BEGUN IN CITIES Leaders of Guatemala's Government | True | By Paul P. Kennedyspecial To The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/holdup-on-busy-street-bronx-victim-handcuffed-to-his-car-in-1416.html | HOLD-UP ON BUSY STREET; Bronx Victim Handcuffed to His Car in $1,416 Robbery | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dr-i-q-weds-mrs-campagna.html | ' Dr. I. Q.' Weds Mrs. Campagna | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/wood-field-and-stream-productive-fishing-in-northern-waters-draws.html | Wood, Field and Stream; Productive Fishing in Northern Waters Draws Anglers -- Landlocks Abundant | True | By Raymond R. Camp | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/brown-heads-hockey-group.html | Brown Heads Hockey Group | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/maine-woman-dies-at-101.html | Maine Woman Dies at 101 | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/wheat-advances-on-shorts-buying-crop-damage-in-panhandle-parts-of.html | WHEAT ADVANCES ON SHORTS' BUYING; Crop Damage in Panhandle, Parts of Kansas Appears Greater Than Thought | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/car-output-up-a-bit-but-levelingoff-period-is-near-chrysler.html | CAR OUTPUT UP A BIT; But Leveling-Off Period Is Near -- Chrysler Improves Status | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/localizing-urged-in-aid-to-business-consultant-unit-asks-agency-to.html | LOCALIZING URGED IN AID TO BUSINESS; Consultant Unit Asks Agency to Let Regional Offices Act on Loans Up to $50,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mccarthy-accent-on-negative.html | McCarthy Accent on Negative | True | pAUL A. GARDNER | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/carrier-intrepid-rejoins-the-navy.html | CARRIER INTREPID REJOINS THE NAVY | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/presidents-plan-on-tva-power-questioned-by-controller-general.html | President's Plan on T.V.A. Power Questioned by Controller General; EISENHOWER MOVE ON T.V.A. DISPUTED | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/jobs-for-musicians.html | JOBS FOR MUSICIANS | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/beating-award-upheld.html | Beating Award Upheld | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/talks-set-on-hint-of-motor-merger-meeting-here-tuesday-to-sift.html | TALKS SET ON HINT OF MOTOR MERGER; Meeting Here Tuesday to Sift Possible Packard and Studebaker Deal | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/named-to-city-reception-group.html | Named to City Reception Group | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/retreats-slated-by-church-group-25-christian-leaders-to-join-with.html | RETREATS SLATED BY CHURCH GROUP; 25 Christian Leaders to Join With Methodist Missionary in Conducting Assemblies | True | By Preston King Sheldon | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rock-island-orders-lightweight-train.html | ROCK ISLAND ORDERS LIGHTWEIGHT TRAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/6murder-suspect-arrested-in-boston.html | 6-MURDER SUSPECT ARRESTED IN BOSTON | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/5000000th-pontiac-out-general-motors-division-built-134257-in-first.html | 5,000,000TH PONTIAC OUT; General Motors Division Built 134,257 in First Year, 1926 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/tanker-fleet-is-cut-by-95-in-2-months.html | TANKER FLEET IS CUT BY 95 IN 2 MONTHS | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rebuts-mcarthy-issue-radio-man-says-anti-group-tries-thought.html | REBUTS M'CARTHY ISSUE; Radio Man Says 'Anti' Group Tries 'Thought Control' | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/new-power-asked-for-export-bank-senate-gets-bill-to-increase-loan.html | NEW POWER ASKED FOR EXPORT BANK; Senate Gets Bill to Increase Loan Authority Half-Billion and Overhaul Board | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nazi-camp-survivor-wins-school-medal.html | NAZI CAMP SURVIVOR WINS SCHOOL MEDAL | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/textron-deal-reported-stock-offered-for-newmarket-rayon-maker-of.html | TEXTRON DEAL REPORTED; Stock Offered for Newmarket, Rayon Maker of Lowell | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/malayan-terrorist-slain.html | Malayan Terrorist Slain | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/aureole-landau-score-for-queen-royal-silks-register-first-successes.html | AUREOLE, LANDAU SCORE FOR QUEEN; Royal Silks Register First Successes at Ascot Meet as 2 Colts Triumph | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/congress-will-air-housing-scandals-closed-hearings-under-way-by.html | CONGRESS WILL AIR HOUSING SCANDALS; Closed Hearings Under Way by Senate Group, Open Sessions Start June 28 | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-berger-upset-by-mrs-untermeyer.html | MRS. BERGER UPSET BY MRS. UNTERMEYER | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/designer-puts-best-foot-forward-to-come-up-with-something-hot.html | Designer Puts Best Foot Forward To Come Up With Something Hot; Chemical Shoe-Warmer Made Especially for Sportsmen and Soldiers -- Inflated Rubber Bumper Guards Patented LIST OF PATENTS ISSUED IN WEEK | -- | By Stacy V. Jonesspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/offerings-and-yields-of-municipal-bonds-june-18-1954.html | Offerings and Yields of Municipal Bonds; June 18, 1954 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/into-silo-or-into-beef-grain-price-support-held-peril-to-production.html | INTO SILO OR INTO BEEF?; Grain Price Support Held Peril to Production of Meat | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/plot-to-extort-fails-in-park-ave-church.html | PLOT TO EXTORT FAILS IN PARK AVE. CHURCH | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/uprising-plotted-early-this-year-foes-of-regime-have-been-massing.html | UPRISING PLOTTED EARLY THIS YEAR; Foes of Regime Have Been Massing in Honduras -- Guatemala Accused U. S. | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/symphony-unit-elects-watrous-renamed-president-at-league-convention.html | SYMPHONY UNIT ELECTS; Watrous Renamed President at League Convention in Ohio | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/eisenhower-asks-more-for-jobless-132-millions-in-supplemental-funds.html | EISENHOWER ASKS MORE FOR JOBLESS; 132 Millions in Supplemental Funds Sought, Mainly for Unemployment Costs | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sect-in-italy-wins-state-recognition.html | SECT IN ITALY WINS STATE RECOGNITION | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/clam-digger-killed.html | Clam Digger Killed | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/championship-fight.html | Championship Fight | True | B. C. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/johnston-flies-to-israel.html | Johnston Flies to Israel | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/heros-reward-no-fine.html | Hero's Reward: No Fine | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/denker-will-play-in-chess-tonight-1944-u-s-champion-to-join-team.html | DENKER WILL PLAY IN CHESS TONIGHT; 1944 U. S. Champion to Join Team for Second Round With Russians Here | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/conditions-in-pakistan-government-defended-for-actions-praised-for.html | Conditions in Pakistan; Government Defended for Actions, Praised for Efficiency | True | KHALID BIN SAYEED | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/30000-are-homeless-in-paraguayan-floods.html | 30,000 Are Homeless In Paraguayan Floods | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nickel-to-go-native-again.html | Nickel to Go Native Again | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rough-riders-get-card-tackle.html | Rough Riders Get Card Tackle | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/womens-council-for-atom-control-international-group-closing.html | WOMEN'S COUNCIL FOR ATOM CONTROL; International Group, Closing Helsinki Meeting, Demands Peaceful Use of Power | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/german-reds-ease-curbs-will-permit-freer-travel-in-restricted-zonal.html | GERMAN REDS EASE CURBS; Will Permit Freer Travel in Restricted Zonal Area | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/curb-on-trading-in-coffee-voted-senate-adopts-gillette-rider-to.html | CURB ON TRADING IN COFFEE VOTED; Senate Adopts Gillette Rider to Bill for Regulation of Speculation in Onions HOUSE MUST RATIFY STEP. Iowan Charges Lobbyists Stall His Earlier Measure in Lower Chamber | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/doctor-risk-bill-signed-law-gives-services-power-to-deny.html | DOCTOR RISK BILL SIGNED; Law Gives Services Power to Deny Commissions | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/3-get-legion-citations-kings-county-unit-opens-36th-annual.html | 3 GET LEGION CITATIONS; Kings County Unit Opens 36th Annual Convention | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dr-kelley-rees.html | DR, KELLEY REES | True | Special to The New York TIme. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/navy-breaks-13-marks-marines-paced-by-santee-set-6-records-in-track.html | NAVY BREAKS 13 MARKS; Marines, Paced by Santee, Set 6 Records in Track Meet | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/transit-unit-due-to-approve-vote-authority-will-meet-monday-but.html | TRANSIT UNIT DUE TO APPROVE VOTE; Authority Will Meet Monday but Election Set for Friday Might Be Postponed QUILL CALLS UNION RALLY Charges Agency Violated a Promise -- Situation to Be Reviewed on Thursday | True | By Leonard Ingalls | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/redlegs-triumph-over-phillies-21-post-gets-4-hits-and-bats-in-both.html | REDLEGS TRIUMPH OVER PHILLIES, 2-1; Post Gets 4 Hits and Bats In Both Cincinnati Runs -- Torgeson Is Ejected | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/littler-cards-a-69-for-139-to-take-lead-in-u-s-open-golf-at.html | Littler Cards a 69 for 139 to Take Lead in U. S. Open Golf at Baltusrol; HOGAN, ED FURGOL TRAIL WITH 141'S Share Second Place, 2 Shots Behind Littler After Two Rounds -- Four at 143 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-malsins-estate-founder-of-lane-bryant-stores-left-1909648.html | MRS. MALSIN'S ESTATE; Founder of Lane Bryant Stores Left $1,909,648 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bias-laid-to-6-barbers-air-force-base-undoubtedly-will-dismiss.html | BIAS LAID TO 6 BARBERS; Air Force Base 'Undoubtedly' Will Dismiss Employes | True | | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/letters-of-morris-come-to-columbia-1500-bought-in-london-link.html | LETTERS OF MORRIS COME TO COLUMBIA; 1,500, Bought in London, Link Patriot Alumnus With Jay, Jefferson and Washington | True | By Ira Henry Freeman | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/south-africa-accused-said-to-have-refused-a-visa-for-studies-at.html | SOUTH AFRICA ACCUSED; Said to Have Refused a Visa for Studies at Oxford | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/kelseyhayes-wheel-co-net-rises-despite-drop-in-sales-and-in-profit.html | KELSEY-HAYES WHEEL CO.; Net Rises Despite Drop in Sales and in Profit Before Taxes | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/american-exchange-dip-shorts-decline-21314-shares-to-310404-on-june.html | AMERICAN EXCHANGE DIP; Shorts Decline 21,314 Shares to 310,404 on June 15 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/demetrius-returns-victor-mature-in-title-role-at-the-roxy.html | Demetrius Returns; Victor Mature in Title Role at the Roxy ' Tanganyika' Offered on Bill at Palace | True | By Bosley Crowther | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mccracken-gains-final-tenafly-tennis-star-beats-weir-at-englewood.html | M'CRACKEN GAINS FINAL; Tenafly Tennis Star Beats Weir at Englewood -- Shaffer Wins | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/haddix-is-victor-with-4hitter-50-cards-ace-ends-giant-string-with.html | HADDIX IS VICTOR WITH 4-HITTER, 5-0; Cards' Ace Ends Giant String With 3d Shutout in Row -- Repulski, Musial Connect | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/city-employes-have-outing.html | City Employes Have Outing | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/radio-pact-ends-tieup-of-4-ships-union-agrees-on-same-major-points.html | RADIO PACT ENDS TIE-UP OF 4 SHIPS; Union Agrees on Same Major Points as Engineers: More Vacation, Pension Talks | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/ted-williams-in-drill-red-sox-slugger-lacks-pep-in-first-workout.html | TED WILLIAMS IN DRILL; Red Sox Slugger Lacks Pep in First Workout Since Virus | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/death-laid-to-bus-driver-operator-is-accused-in-fatal-slapping-in.html | DEATH LAID TO BUS DRIVER; Operator Is Accused in Fatal Slapping in Queens | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/broadway-drama-for-montgomery-movie-actor-and-tv-director-to-stage.html | BROADWAY DRAMA FOR MONTGOMERY; Movie Actor and TV Director to Stage 'Desperate Hours,' Based on Hayes' Novel | True | By Louis Calta | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/gulf-passengers-authorized.html | Gulf Passengers Authorized | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/presideht-at-rite-for-former-chief-ttends-arlington-funeral-of-niaj.html | PRESIDEHT AT RITE FOR FORMER CHIEF; ;ttends Arlington Funeral of Niaj. Gen. C. F. Thompson, Who Led 3d Division | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bail-for-costello-is-jacksons-order.html | BAIL FOR COSTELLO IS JACKSON'S ORDER | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/general-guest-transferred.html | General Guest Transferred | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/retirement-aid-bill-signed.html | Retirement Aid Bill Signed | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/antivice-nominee-slain-in-alabama-he-was-democratic-candidate-for.html | ANTI-VICE NOMINEE SLAIN IN ALABAMA; He Was Democratic Candidate for State Attorney General -- Gang Killing Hinted | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hillary-plans-3d-climb-says-he-will-make-another-himalayan-ascent.html | HILLARY PLANS 3D CLIMB; Says He Will Make Another Himalayan Ascent in 1956 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/london-markets-continue-to-rise-favorable-dividend-reports-again.html | LONDON MARKETS CONTINUE TO RISE; Favorable Dividend Reports Again Spur Buying and Drive Prices Upward | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/-a-faint-recollection.html | ' A Faint Recollection' | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-david-e-finley.html | MRS. DAVID E. FINLEY | True | special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/36-senators-back-congress-tv-curb-bennett-criticizes-mccarthy-and.html | 36 SENATORS BACK CONGRESS TV CURB; Bennett Criticizes McCarthy and Mundt for Injection of Commercialism | True | | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/b-b-bijrritt-dies-social-worker-761-exchairman-of-community-service.html | B. B. BIJRRITT DIES; SOCIAL WORKER, 761; Ex-Chairman of Community Service Society Was Active in Welfare for 50 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/democrats-insist-committee-purge-mcarthys-staff-minority-also-urges.html | DEMOCRATS INSIST COMMITTEE PURGE M'CARTHY'S STAFF; Minority Also Urges Justice Department Weigh Criminal Prosecutions for Perjury M'CARTHY ATTACKS AGAIN Says He Is Now Investigating Serious Charges Against One Democratic Senator M'CARTHY'S STAFF HIT BY DEMOCRATS | True | By Anthony Levieroispecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/navy-crew-favored-in-regatta-today-midship-men-seek-to-extend.html | Navy Crew Favored in Regatta Today; MIDSHIP MEN SEEK TO EXTEND STREAK Navy Eight Eyes Third Title in a Row at Syracuse -- Harvard to Meet Yale | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/resistance-force-announces-action-rebels-center-in-honduras-under.html | RESISTANCE FORCE ANNOUNCES ACTION; Rebels' Center in Honduras, Under Policy Curb There, Defines Wide Hostilities RESISTANCE FORCE ANNOUNCES ACTION | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/red-slate-foiled-in-brazilian-race-outlawed-partys-bid-to-enter.html | RED SLATE FOILED IN BRAZILIAN RACE; Outlawed Party's Bid to Enter Candidates Under Another Label Is Thwarted | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/declining-industries-measures-believed-necessary-to-cushion-shock.html | Declining Industries; Measures Believed Necessary to Cushion Shock of Change | True | 3URTON C. HALLOWELL | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dell-wins-tennis-final-landon-school-star-turns-back-richardson-in.html | DELL WINS TENNIS FINAL; Landon School Star Turns Back Richardson in Play at Rye | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bennington-inquiry-hears-3.html | Bennington Inquiry Hears 3 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/puerto-barrios-fall-reported.html | Puerto Barrios Fall Reported | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/iapt-j-h-iowle5-i-a-masohig-leader-grand-commander-31-years-of.html | (IAPT. J. H. (IOWLE5 I A MASOHIG LEADER; Grand Commander 31 Years of Supreme Council, Scottish Rite, Dies in Capital at 90 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/retail-group-names-three.html | Retail Group Names Three | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mexican-reds-speak-up-assailing-u-s-they-call-for-aid-to-guatemalan.html | MEXICAN REDS SPEAK UP; Assailing U. S., They Call for Aid to Guatemalan Regime | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-george-d-hyde.html | MRS. GEORGE D. HYDE | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-william-dyer-sr.html | MRS. WILLIAM DYER SR. | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/stryker-first-in-mile-kansas-star-wins-in-4179-in-air-force-track.html | STRYKER FIRST IN MILE; Kansas Star Wins in 4:17.9 in Air Force Track | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/ohio-gasoline-price-cut-sun-oil-meets-15c-reduction-announced-by.html | OHIO GASOLINE PRICE CUT; Sun Oil Meets 15c Reduction Announced by Competitor | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rabbits-have-their-day-in-court-against-greatest-foe-in-europe.html | Rabbits Have Their Day in Court Against Greatest Foe in Europe | True | By Thomas F. Bradyspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/decline-is-noted-in-short-interest-big-board-shows-aggregate.html | DECLINE IS NOTED IN SHORT INTEREST; Big Board Shows Aggregate 2,823,171 Shares June 15, Lowest Since March | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bonn-advances-amnesty-bill.html | Bonn Advances Amnesty Bill | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/schine-recalled-to-training.html | Schine Recalled to Training | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dulles-hits-soviet-veto-says-it-shows-reds-seek-to-keep-asian-deeds.html | DULLES HITS SOVIET VETO; Says It Shows Reds Seek to Keep Asian Deeds Secret | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/soviet-denounced-on-atomic-control.html | SOVIET DENOUNCED ON ATOMIC CONTROL | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/local-areas-urged-to-aid-play-project.html | LOCAL AREAS URGED TO AID PLAY PROJECT | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/father-with-3-jobs-honored.html | Father With 3 Jobs Honored | True | | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/russellmiller-mills-elects.html | Russell-Miller Mills Elects | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/adcock-rejected-for-service.html | Adcock Rejected for Service | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/miss-alma-wllsh-wed-in-newporti-escorted-by-father-at-her-marriage.html | MISS ALMA WLLSH[ WED IN NEWPORTI; Escorted by Father at Her Marriage in Trin'.ty Church 'to E. Ronald Kirkland Jr. | True | Special to The Iqew York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/asks-extradition-ruling-prosecutor-urges-justice-unit-decide-in-axe.html | ASKS EXTRADITION RULING; Prosecutor Urges Justice Unit Decide in Axe Slayings | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/world-bank-to-aid-ceylon-power-job.html | WORLD BANK TO AID CEYLON POWER JOB | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/u-s-contacts-cut-but-reports-assert-the-revolt-is-serious-capital.html | U. S. CONTACTS CUT; But Reports Assert the Revolt Is Serious -- Capital Watchful U. S. CONTACTS CUT WITH GUATEMALA | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/new-ore-ship-to-be-floated.html | New Ore Ship to Be Floated | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/news-of-food-tips-on-smoke-cooking-with-tin-apparatuses-constructed.html | News of Food; Tips on Smoke Cooking With Tin Apparatuses Constructed at Home | True | By June Owen | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/plea-for-atomic-unity-3-oak-ridge-aides-urge-closer.html | PLEA FOR ATOMIC UNITY; 3 Oak Ridge Aides Urge Closer Scientist-Engineer Ties | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/exports-are-up-22-for-west-germany.html | EXPORTS ARE UP 22% FOR WEST GERMANY | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/prices-of-cotton-move-narrowly-futures-market-here-closes-unchanged.html | PRICES OF COTTON MOVE NARROWLY; Futures Market Here Closes Unchanged to 10 Points Off -- Liquidation in Old July | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/europebound-youth-advised-on-behavior.html | EUROPE-BOUND YOUTH ADVISED ON BEHAVIOR | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/miss-fry-in-final-of-london-tennis-louise-brough-also-advances-with.html | MISS FRY IN FINAL OF LONDON TENNIS; Louise Brough Also Advances With Straight-Set Victory — Head and Rose Gain | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/stanley-m-walker.html | STANLEY M. WALKER | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/summers-children.html | SUMMER'S CHILDREN | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/1614-double-at-detroit.html | $1,614 Double at Detroit | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/assembly-unit-bids-paris-reject-e-d-c.html | ASSEMBLY UNIT BIDS PARIS REJECT E. D. C. | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/george-zearfaus.html | GEORGE ZEARFAUS | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sister-mary-v-ryan.html | SISTER MARY V. RYAN | True | Special to he lew York Times, | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/14-in-restaurant-hurt-ceiling-and-air-duct-collapse-warning-saves.html | 14 IN RESTAURANT HURT; Ceiling and Air Duct Collapse -- Warning Saves Others | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cards-acquire-outfielder.html | Cards Acquire Outfielder | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/melvin-henderson-orthopedic-surgeon.html | MELVIN HENDERSON, ORTHOPEDIC SURGEON | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/antibias-posters-valid-court-upholds-state-placards-in-employment.html | ANTI-BIAS POSTERS VALID; Court Upholds State Placards in Employment Agencies | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/free-university-of-west-berlin-born-in-cold-war-comes-of-age.html | Free University of West Berlin, Born in Cold War, Comes of Age | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/welch-is-seeking-obscurity-again-but-on-train-to-boston-he-is.html | WELCH IS SEEKING 'OBSCURITY' AGAIN; But on Train to Boston He Is Recognized Often and Congratulated on Task | True | By Edith Evans Asburyspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/henry-l-glover.html | HENRY L. GLOVER | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rhode-island-to-sell-bonds.html | Rhode Island to Sell Bonds | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/lumber-output-up-08-shipments-rise-26-orders-93-over-levels-of-1953.html | LUMBER OUTPUT UP 0.8%; Shipments Rise 2.6%, Orders 9.3% Over Levels of 1953 | True | | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/tax-on-motion-pictures.html | Tax on Motion Pictures | True | NAPHT.LY LEVY | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/students-museum-wins-wide-praise-early-american-items-find-haven-in.html | STUDENTS MUSEUM WINS WIDE PRAISE; Early American Items Find Haven in Restored Home at Sherman, N. Y. | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/kay-starr-divorce-final.html | Kay Starr Divorce Final | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/formula-offered-in-pier-vote-fight-regional-labor-board-would-open.html | FORMULA OFFERED IN PIER VOTE FIGHT; Regional Labor Board Would Open and Tally Only 655 of 1,767 Contested Ballots | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/seoul-premier-resigns-office-may-be-abolished.html | Seoul Premier Resigns; Office May Be Abolished | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cotton-consumption-turned-down-in-may.html | COTTON CONSUMPTION TURNED DOWN IN MAY | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/pitcher-accepts-yanks-pact.html | Pitcher Accepts Yanks' Pact | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/coss-wins-tennis-title-triumphs-over-browne-in-the-eastern-college.html | COSS WINS TENNIS TITLE; Triumphs Over Browne in the Eastern College Tourney | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/this-day-is-for-nations-fathersto-be-who-often-prove-smarter-than.html | This Day Is for Nation's Fathers-to-Be, Who Often Prove Smarter Than Wives | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/john-j-griffin.html | JOHN J. GRIFFIN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/army-to-inactivate-convicted-censor.html | ARMY TO INACTIVATE CONVICTED CENSOR | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/crude-oil-stocks-decrease.html | Crude Oil Stocks Decrease | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/anticommunist-dockers-see-red-and-paint-just-adds-hue-to-view-steel.html | Anti-Communist Dockers See Red, And Paint Just Adds Hue to View; Steel Mill for Argentina Carries a Czech Address, So They Call In Investigators -- All Seems, However, to Be True Blue | True | By Stanley Levey | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/new-mill-to-build-phone-cable.html | New Mill to Build Phone Cable | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/evening-out-is-strong-favorite-in-59th-gazelle-stakes-at-aqueduct.html | Evening Out Is Strong Favorite in 59th Gazelle Stakes at Aqueduct Today; FIELD OF 11 NAMED FOR $30,050 RACE DeSpirito to Ride Fascinator in Gazelle -- 13-5 Begorra Outruns Matagorda | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/exjudge-clark-in-passport-suit-dismissed-high-commission-justice-in.html | EX-JUDGE CLARK IN PASSPORT SUIT; Dismissed High Commission Justice in Germany Holds U. S. Denies Travel Right | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/robert-n-denham-dies-n-l-r-b-exgeneral-counsel-victim-of-heart.html | ROBERT N. DENHAM DIES; 'N. L, R. B. Ex-General Counsel Victim of Heart Attack | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/redskins-sign-illinois-tackle.html | Redskins Sign Illinois Tackle | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/montreal-pianist-wins-contest.html | Montreal Pianist Wins Contest | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/adams-estate-goes-to-widow.html | Adams Estate Goes to Widow | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/expolice-official-dies-j-j-mcgoey-retired-last-year-as-assistant.html | EX-POLICE OFFICIAL DIES; J. J, McGoey Retired Last Year as Assistant Chief Inspector | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/secret-government-hit-wiggins-of-washington-post-sees-need-of-new.html | SECRET GOVERNMENT HIT; Wiggins of Washington Post Sees Need of New Laws | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/soviets-u-s-trip-stirs-up-worries-but-state-department-says-embassy.html | SOVIETS U. S. TRIP STIRS UP WORRIES; But State Department Says Embassy Tour Adheres to Reciprocal Policy | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/guatemalan-protest-sent-to-u-n-security-council.html | Guatemalan Protest Sent To U. N. Security Council | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/newporttobermuda-yacht-race-attracts-a-fleet-of-seventyseven-record.html | Newport-to-Bermuda Yacht Race Attracts a Fleet of Seventy-seven; Record Is Set for Entries in Contest That Starts Today -- Ticonderoga First on Handicap Scale, With Bolero Next | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/record-in-blood-gifts-838-donors-in-day-supersede-earlier-june-mark.html | RECORD IN BLOOD GIFTS; 838 Donors in Day Supersede Earlier June Mark of 828 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/welland-s-gemmell.html | WELLAND S. GEMMELL | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/curtailing-t-v-a.html | CURTAILING T. V. A. | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/neutral-on-smoking-chest-physicians-bar-linking-of-cigarette-to.html | NEUTRAL ON SMOKING; Chest Physicians Bar Linking of Cigarette to Cancer | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/3-robbed-of-4765-merchants-lose-jewelry-and-cash-in-brooklyn.html | 3 ROBBED OF $4,765; Merchants Lose Jewelry and Cash in Brooklyn Hold-Ups | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/joy-richardson-a-bride-married-to-jean-leon-vidal-at-ceremony-in.html | JOY RICHARDSON A BRIDE; Married to Jean Leon Vidal at Ceremony in Passaic | True | Spect! to The New York | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/liquidation-sale.html | LIQUIDATION SALE | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/french-plane-detained-india-suspects-craft-carries-troops-in.html | FRENCH PLANE DETAINED; India Suspects Craft Carries Troops in Civilian Dress | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/spanish-ore-is-sold-to-buyers-in-poland.html | SPANISH ORE IS SOLD TO BUYERS IN POLAND | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/athletics-down-tigers-triumph-21-as-portocarrero-pitches-a.html | ATHLETICS DOWN TIGERS; Triumph, 2-1, as Portocarrero Pitches a Four-Hitter | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/howell-is-guilty-in-lewis-slaying-2ddegree-murder-verdict-returned.html | HOWELL IS GUILTY IN LEWIS SLAYING; 2d-Degree Murder Verdict Returned by Bronx Jury After 7 1/2-Hour Study | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cambodia-troops-in-fight-bangkok-reports-battle-near-border-of.html | CAMBODIA TROOPS IN FIGHT; Bangkok Reports Battle Near Border of Thailand | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hondurans-send-appeal-strike-leaders-ask-c-i-o-and-a-f-l-to.html | HONDURANS SEND APPEAL; Strike Leaders Ask C. I. O. and A. F. L. to Dispatch Observers | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/a-c-f-industries-votes-1-special-regular-dividend-also-is-set-last.html | A. C. F. INDUSTRIES VOTES $1 SPECIAL; Regular Dividend Also Is Set -- Last Year Company Paid $2 Extra, 10% in Stock | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/jenkins-predicts-tv-ban.html | Jenkins Predicts TV Ban | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/army-vindicated-stevens-asserts-at-quantico-defense-parley-he-says.html | ARMY VINDICATED, STEVENS ASSERTS; At Quantico Defense Parley He Says No Military People Will Attend Mundt Dinner | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/druggists-for-clean-reading.html | Druggists for Clean Reading | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/red-sox-obtain-school-star.html | Red Sox Obtain School Star | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/austria-repays-u-s-for-lost-aid-corn.html | AUSTRIA REPAYS U. S. FOR 'LOST' AID CORN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/kenneth-w-lamoy.html | KENNETH W. LAMOY | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nuptials-are-held-r-for-judith-farrar.html | NUPTIALS ARE HELD r FOR JUDITH FARRAR | True | Spclal to The New York | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/identity-of-missing-men.html | Identity of Missing Men | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/couple-wed-50-years-celebration-today-is-provided-at-coler-memorial.html | COUPLE WED 50 YEARS; Celebration Today Is Provided at Coler Memorial Hospital | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/at-the-palace.html | At the Palace | True | H. H. T. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/stock-average-up-but-volume-slips-closing-is-at-21048-for-gain-of.html | STOCK AVERAGE UP BUT VOLUME SLIPS; Closing Is at 210.48 for Gain of 0.44 Point During Day -- 1,580,000 Shares Traded 48 NEW HIGHS, 10 LOWS 11 Preferred Issues at Peak -- Canadian Oils Plummet on American Exchange | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/laos-in-cambodia.html | LAOS IN CAMBODIA | True | | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/w-c-stephens-weds-miss-jean-sa__uels.html | W. C. STEPHENS WEDS MISS JEAN SA__?UELS | True | SPecial to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dr-benjamin-f-wyman.html | DR. BENJAMIN F. WYMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hazards-of-crossing-a-street.html | Hazards of Crossing a Street | True | ALICE SARGEANT | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rohr-gets-big-parts-orders.html | Rohr Gets Big Parts Orders | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/frances-new-premier.html | FRANCE'S NEW PREMIER | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/britain-rejects-u-s-ship-search-but-she-will-halt-suspected-arms.html | BRITAIN REJECTS U. S. SHIP SEARCH; But She Will Halt Suspected Arms Cargoes to Guatemala Britain Rejects U. S. Ship Search, But Will Halt Vessels With Arms | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/shawmut-bank-elevates-aide-to-vice-presidency.html | Shawmut Bank Elevates Aide to Vice Presidency | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/roland-h-mallory.html | ROLAND H. MALLORY | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/adams-flies-to-puerto-rico.html | Adams Flies to Puerto Rico | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/morse-fears-great-mistake.html | Morse Fears 'Great Mistake' | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/housekeeping-today.html | Housekeeping Today | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/city-defense-lag-cited-heubner-tells-states-mayors-of-their.html | CITY DEFENSE LAG CITED; Heubner Tells State's Mayors of Their Responsibilities | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/texas-cuts-oil-output-limits.html | Texas Cuts Oil Output Limits | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/commodity-index-eases-prices-down-to-915-thursday-from-916-on.html | COMMODITY INDEX EASES; Prices Down to 91.5 Thursday From 91.6 on Wednesday | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/ifrancisco-del-castilloi.html | IFRANCISCO DEL CASTILLOI | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/pay-rise-at-atomic-plant.html | Pay Rise at Atomic Plant | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/ceylon-to-get-world-bank-loan.html | Ceylon to Get World Bank Loan | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/zulueta-victor-over-gonsalves-cuban-lightweight-receives-votes-of.html | ZULUETA VICTOR OVER GONSALVES; Cuban Lightweight Receives Votes of All 3 Officials in Garden 10-Rounder | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nickersmtyler.html | NickersmTyler | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hoffmans-deals-in-realty-studied-transactions-involving-huge.html | HOFFMAN'S DEALS IN REALTY STUDIED; Transactions Involving Huge Profits Now Under Inquiry HOFFMAN'S DEALS IN REALTY STUDIED | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/paris-shift-stirs-parley-in-geneva-some-delegates-expect-new.html | PARIS SHIFT STIRS PARLEY IN GENEVA; Some Delegates Expect New Premier to Speed Indochina Solution -- U. S. Aides Wary | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/judith-yankauer-wed-connecticut-alumna-is-bride-here-of-george.html | JUDITH YANKAUER WED; Connecticut Alumna Is Bride Here of George Astrove | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/arabs-inclining-to-johnston-plan-reported-willing-to-accept.html | ARABS INCLINING TO JOHNSTON PLAN; Reported Willing to Accept International Authority Over Jordan's Waters | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dewey-not-ready-to-disclose-plans-but-governor-fails-to-deny-he-has.html | DEWEY NOT READY TO DISCLOSE PLANS; But Governor Fails to Deny He Has Decided to Retire at End of Present Term | True | By Leo Egan | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/f-p-c-authorizes-gas-line-to-coast-pacific-northwest-bid-to-tap-u-s.html | F. P. C. AUTHORIZES GAS LINE TO COAST; Pacific Northwest Bid to Tap U. S. Fields Approved -- Canadians Stunned F. P. C. AUTHORIZES GAS LINE TO COAST | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/baruch-fund-aids-koreans.html | Baruch Fund Aids Koreans | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/quits-albany-for-chicago-to-join-mercantile-bank.html | Quits Albany for Chicago To Join Mercantile Bank | True | | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/e-e-oberholtzer-houston-educator.html | E. E. OBERHOLTZER, HOUSTON EDUCATOR | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/joins-marxman-pipes-to-direct-promotion.html | Joins Marxman Pipes To Direct Promotion | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/senator-charges-violation.html | Senator Charges Violation | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/plea-for-l-i-road-put-before-court-hearing-set-on-bankruptcy-end.html | PLEA FOR L. I. ROAD PUT BEFORE COURT; Hearing Set on Bankruptcy End -- Reimbursing Granted on Rockaway Line Sale | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/plant-moving-south-phoenix-womens-hosiery-unit-joins-shift-from.html | PLANT MOVING SOUTH; Phoenix Women's Hosiery Unit Joins Shift From Milwaukee | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/pentagon-reveals-program-to-build-3000000-reserve-hannah-tells.html | PENTAGON REVEALS PROGRAM TO BUILD 3,000,000 RESERVE; Hannah Tells Defense Parley of Proposal to Draft Men for a Modified U.M.T. PENTAGON OFFERS RESERVE PROGRAM | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/russian-sneer-at-work-in-u-s-brings-reproof.html | Russian Sneer at Work In U. S. Brings Reproof | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/quakers-criticize-u-s-for-visa-policy.html | QUAKERS CRITICIZE U. S. FOR VISA POLICY | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/webb-knapp-bids-for-statler-hotels-statler-bid-made-by-webb-knapp.html | Webb & Knapp Bids For Statler Hotels; STATLER BID MADE BY WEBB & KNAPP | True | By Clare M. Reckert | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/baritone-wins-contest-richard-loo-captures-music-education-league.html | BARITONE WINS CONTEST; Richard Loo Captures Music Education League Prize | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/staff-posts-and-salaries-in-senate-inquiry-listed.html | Staff Posts and Salaries In Senate Inquiry Listed | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/blackout-is-described.html | Blackout is Described | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/thai-plea-to-u-n-vetoed-by-soviet-russia-calls-move-to-keep-watch.html | THAI PLEA TO U. N. VETOED BY SOVIET; Russia Calls Move to Keep Watch on Indochina War Part of a U. S. Plot Thai Plea for U.N. War Observers In Indochina Is Vetoed by Soviet | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/edward-p-byrne.html | EDWARD P. BYRNE | True | Special to The New York Imes. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/upstate-hotel-burns.html | Upstate Hotel Burns | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/gov-knight-to-marry-will-wed-mrs-virginia-carlson-in-los-angeles.html | GOV. KNIGHT TO MARRY; Will Wed Mrs. Virginia Carlson in Los Angeles Soon | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/2-divers-to-start-examining-hulks-today-of-200-japanese-ships-sunk.html | 2 Divers to Start Examining Hulks Today Of 200 Japanese Ships Sunk in New Guinea | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/iiss-fondeville-bride-in-jersey-attended-by-7-at-wedding-to-lieut.html | IISS FONDEVILLE BRIDE IN JERSEY; Attended by 7 at Wedding to Lieut. Loren Verne Hart, U. S. A. F., West Point '54 | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/our-german-policy-past-program-said-to-have-failed-future.html | Our German Policy; Past Program Said to Have Failed, Future Alternatives Considered | True | JAMES P. WARBURG | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/orchestra-has-deficit-philadelphia-ends-season-with-2326-net-loss.html | ORCHESTRA HAS DEFICIT; Philadelphia Ends Season With $2,326 Net Loss | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/y-w-c-a-roster-is-increased.html | Y. W. C. A. Roster Is Increased | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/russian-booters-victors-32.html | Russian Booters Victors, 3-2 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/senate-to-speed-work-will-meet-on-saturdays.html | Senate, to Speed Work, Will Meet on Saturdays | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/season-is-opened-by-goldman-band-conductor-son-and-others-share.html | SEASON IS OPENED BY GOLDMAN BAND; Conductor, Son and Others Share Podium at Mall for 37th Year of Concerts | True | H. C. S. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/truman-becomes-ill-suffers-indigestion-attack-while-guest-at.html | TRUMAN BECOMES ILL; Suffers Indigestion Attack While Guest at Theatre | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/5-us-men-feared-in-vietminh-hands-search-for-missing-air-force.html | 5 U.S. MEN FEARED IN VIETMINH HANDS; Search for Missing Air Force Group Fails -- Witnesses Report Them as Captives | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nlrb-aide-disputes-finding.html | N.L.R.B. Aide Disputes Finding | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/military-talks-recess-little-progress-reported-made-on-proposed.html | MILITARY TALKS RECESS; Little Progress Reported Made on Proposed Armistice Areas | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/general-instrument-shows-dip-in-profits.html | GENERAL INSTRUMENT SHOWS DIP IN PROFITS | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rayon-processors-chided-on-quality-trend-to-cotton-laid-to-lag-in.html | RAYON PROCESSORS CHIDED ON QUALITY; Trend to Cotton Laid to Lag in Technique on the Part of Synthetic Converters RAYON PROCESSORS CHIDED ON QUALITY | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/misszum__uuhle____n-to-wed-citn-officials-daughter-fiancei-of-dr.html | MISSZU"M __UUHLE____N TO WED; CitN Official's Daughter Fianceel ' of Dr, Dominick R, Elia I | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/6-u-s-companies-aid-brazil-on-oil-though-barred-by-law-from.html | 6 U. S. COMPANIES AID BRAZIL ON OIL; Though Barred by Law From Financial Stake, They Give Wide Help to Petrobras | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/forsooth-4-kings-seen-at-elsinore-2-are-real.html | Forsooth! 4 Kings Seen At Elsinore (2 Are Real) | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/benrus-sues-bulova-charges-infringement-of-patent-on-waterproof.html | BENRUS SUES BULOVA; Charges Infringement of Patent on Waterproof Watches | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/reds-accuse-u-n-of-lies-on-korea-chinese-cite-pyun-statement-that.html | REDS ACCUSE U. N. OF LIES ON KOREA; Chinese Cite Pyun Statement That Geneva Parley Result Invalidates Armistice | True | By Robert Aldenspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/president-to-attend.html | President to Attend | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/eisenhower-gives-pledge-to-france-in-message-to-president-coty-he.html | EISENHOWER GIVES PLEDGE TO FRANCE; In Message to President Coty, He Assures New Cabinet of U. S. Sympathy | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/runway-film-to-aid-pilots-is-proposed.html | RUNWAY FILM TO AID PILOTS IS PROPOSED | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/canadians-stunned-hopes-for-lift-to-economy-of-western-areas.html | CANADIANS STUNNED; Hopes for Lift to Economy of Western Areas Shattered | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bombers-trip-white-sox-by-76-to-gain-virtual-tie-for-second-45216.html | Bombers Trip White Sox by 7-6 To Gain Virtual Tie for Second; 45,216 See Sain Save Game for Grim, Whose Home Run in 8th Proves Decisive | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/britain-is-reassured-by-honduran-colony.html | BRITAIN IS REASSURED BY HONDURAN COLONY | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/editorial-views-on-the-mccarthyarmy-hearings.html | Editorial Views on the McCarthy-Army Hearings | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bans-planes-towing-ads.html | Bans Planes Towing 'Ads' | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/law-of-pirates-tops-braves-21-permits-three-safeties-and-drives-in.html | LAW OF PIRATES TOPS BRAVES, 2-1; Permits Three Safeties and Drives In Winning Tally -- Spahn Is Loser | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/miss-patterson-i15-mried-heri-gowned-in-ivory-satin-to-wedding-to-r.html | MISS PATTERSON I15 MRIED HERI; Gowned in Ivory Satin To Wedding to R. hi. Westerfield st St. Bartholomew's | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/ten-to-one-for-morale.html | Ten to One for Morale | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/canadians-will-bid-london-ease-curbs.html | CANADIANS WILL BID LONDON EASE CURBS | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/william-mead.html | WILLIAM MEAD | True | Special to Th.e New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/u-s-planes-end-visit.html | U. S. Planes End Visit | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/exstudent-tells-of-college-reds-former-communist-names-15-as-party.html | EX-STUDENT TELLS OF COLLEGE 'REDS'; Former Communist Names 15 as Party Members at Reed With Him | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/oklahoma-cast-is-named-on-coast-ten-principals-for-movie-confirmed.html | ' OKLAHOMA!' CAST IS NAMED ON COAST; Ten Principals for Movie Confirmed -- Filming Is Set for July 14 Near Tucson | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/newcombe-defeats-cubs-6-to-3-as-brooklyn-gets-3-home-runs-hodges.html | Newcombe Defeats Cubs, 6 to 3, As Brooklyn Gets 3 Home Runs; Hodges Hits Pair of Circuit Blows and Drives In Four Tallies -- Hoak Connects | True | By Roscoe McGowen | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/viewers-of-sun-eclipse-warned.html | Viewers of Sun Eclipse Warned | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/herbert-vadersen.html | HERBERT VADERSEN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/wetback-drive-slows-up.html | ' Wetback' Drive Slows Up | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/market-research-unit-elects.html | Market Research Unit Elects | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/aid-to-press-is-urged-jersey-freeholders-advised-to-be-open-and.html | AID TO PRESS IS URGED; Jersey Freeholders Advised to Be 'Open and Above Board' | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hindu-linked-to-mau-mau.html | Hindu Linked to Mau Mau | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/early-deliveries-of-cocoa-climb-1c-coffee-dips-on-reported-rise-in.html | EARLY DELIVERIES OF COCOA CLIMB 1C; Coffee Dips on Reported Rise in Brazil's Carry-Over -- Zinc and Lead Gain | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/museum-at-newburgh-to-house-lore-of-the-hudson.html | Museum at Newburgh to House Lore of the Hudson | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/senators-set-back-orioles-in-13th-75.html | SENATORS SET BACK ORIOLES IN 13TH, 7-5 | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/william-c-mbrien.html | WILLIAM C. M'BRIEN | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sentenced-on-narcotics-counts.html | Sentenced on Narcotics Counts | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hoover-sees-president-organization-commission-work-discussed-at.html | HOOVER SEES PRESIDENT; Organization Commission Work Discussed at Luncheon | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/queen-ducks-ascot-wire-as-duke-shouts-warning.html | Queen Ducks Ascot Wire As Duke Shouts Warning | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/assembly-call-weighed.html | Assembly Call Weighed | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/omnibus-tax-bill-clears-to-senate-billion-and-a-half-reductions.html | OMNIBUS TAX BILL CLEARS TO SENATE; Billion and a Half Reductions Provided -- Democrats Seek Rise in Individuals' Cuts OMNIBUS TAX BILL CLEARS TO SENATE | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/shaughnessy-is-winner-takes-honors-in-great-eastern-skeet.html | SHAUGHNESSY IS WINNER; Takes Honors in Great Eastern Skeet Championships | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/foods-again-lead-primary-price-dip-average-off-05-to-110-industrial.html | FOODS AGAIN LEAD PRIMARY PRICE DIP; Average Off 0.5% to 110 -- Industrial Materials Steady for Third Straight Week | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/welch-sees-eisenhower.html | Welch Sees Eisenhower | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dartmouth-elects-ruml-life-trustee.html | DARTMOUTH ELECTS RUML LIFE TRUSTEE | True | Special to The New York Times. | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-19 | 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/job-market-dim-for-state-youth-more-seeking-summer-work-than-in.html | JOB MARKET DIM FOR STATE YOUTH; More Seeking Summer Work Than in Recent Years and Fewer Opportunities Exist | True | | 1982-05-06 | RE0000127385 | B00000480651 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/yachtsmen-ready-for-test-on-sound-huckins-predicted-log-race-will.html | YACHTSMEN READY FOR TEST ON SOUND; Huckins Predicted Log Race Will Begin Off Manhasset Bay Y. C. on Saturday | True | By Clarence E. Lovejoy | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rise-in-asian-students-institute-reports-33833-now-studying-in-u-s.html | RISE IN ASIAN STUDENTS; Institute Reports 33,833 Now Studying in U. S. Colleges | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/exile-is-happier-in-u-s-exjudge-from-yugoslavia-replies-to.html | EXILE IS HAPPIER IN U. S.; Ex-Judge From Yugoslavia Replies to Tsarapkin | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/with-gun-mashie-and-pool-cue.html | With Gun, Mashie And Pool Cue | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dartmouth-alumni-elect-rockefeller.html | DARTMOUTH ALUMNI ELECT ROCKEFELLER | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thai-mission-due-in-u-s-military-delegation-expected-for-talks-in.html | THAI MISSION DUE IN U. S.; Military Delegation Expected for Talks in Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/30-pythons-emerging-first-hatching-begins-in-bronx-zoos-remodeled.html | 30 PYTHONS EMERGING; First Hatching Begins in Bronx Zoo's Remodeled House | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russias-picassos-shown-in-paris-early-oils-from-museum-collections.html | RUSSIA'S PICASSOS SHOWN IN PARIS; Early Oils From Museum Collections Lent for Show -- The Background | True | By Howard Devree | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/seaway-damages-urged-2-lawmakers-ask-indemnities-for-property.html | SEAWAY DAMAGES URGED; 2 Lawmakers Ask Indemnities for Property Owners | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ingrid-adolfsson-to-be-wed-in-sweden-i.html | Ingrid Adolfsson to Be Wed in Sweden; I | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hbomb-changes-policy-on-keeping-roads-clear.html | H-Bomb Changes Policy On Keeping Roads Clear | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sales-plan-faces-curb-fcc-moves-to-act-on-selling-of-encyclopedias.html | SALES PLAN FACES CURB; F.C.C. Moves to Act on Selling of Encyclopedias at Homes | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mackenzies-black-arrow-takes-international-honors-in-yra-regatta.html | MacKenzie's Black Arrow Takes International Honors in Y.R.A. Regatta; SUSAN FINISHES 2D IN LARCHMONT SAIL | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/oppenheimer-case-renews-debate-on-loyalty-check-democrats-criticize.html | OPPENHEIMER CASE RENEWS DEBATE ON LOYALTY CHECK; Democrats Criticize the Eisenhower Plan Covering All Federal Employees | True | By Luther A. Huston | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/state-knights-templar-elect.html | State Knights Templar Elect | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rearming-criticized-church-of-the-brethren-parley-also-assails.html | REARMING CRITICIZED; Church of the Brethren Parley Also Assails McCarthy | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/recreation-programs.html | Recreation Programs | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/son-to-the-allan-kramers.html | Son to the Allan Kramers | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/profnofiilih-dies-i-yitioll-official-monuments-i-irector-of-art-l.html | PROF:NOfiilih DIES;I YITIOll OFFICIAL); Monuments, I :irector of Art l Galleries and Museums WasJI an Etruscan Authority I | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/utility-deferring-norwalk-project-20000000-steam-plant-on-manresa.html | UTILITY DEFERRING NORWALK PROJECT; $20,000,000 Steam Plant on Manresa Island Shelved by Connecticut Light | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/air-site-stand-scored-foes-of-academy-in-wisconsin-say-they-cant.html | AIR SITE STAND SCORED; Foes of Academy in Wisconsin Say They Can't Get Hearing | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/trade-group-elects-oil-man.html | Trade Group Elects Oil Man | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/elliott-sets-stock-car-mark.html | Elliott Sets Stock Car Mark | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/heads-aircraft-association.html | Heads Aircraft Association | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/linka-kruysman-senior-at-rrt-holyoke-wed-in-garden-city-to-john.html | Linka Kruysman, Senior at Mt. Holyoke, Wed in Garden City to John Thomas Ewing | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-new-link-to-vacation-lands-thruway-to-save-time-for-tourists.html | A NEW LINK TO VACATION LANDS; Thruway to Save Time For Tourists Headed For Resort Areas | True | By Paul J. C. Friedlander | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sharbot-scores-by-nose-sun-tan-gal-next-at-detroit-task-fleet-is.html | SHARBOT SCORES BY NOSE; Sun Tan Gal Next at Detroit -- Task Fleet Is Third | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/soviet-to-unveil-new-glider.html | Soviet to Unveil New Glider | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/haile-selassie-in-mexico.html | Haile Selassie in Mexico | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/backs-inspection-bill-maritime-group-asks-senate-for-24hour-ship.html | BACKS INSPECTION BILL; Maritime Group Asks Senate for 24-Hour Ship Service | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/althoff-heilman.html | Althoff -- Heilman | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/transport-by-water-and-by-land.html | TRANSPORT BY WATER AND BY LAND | True | By Henry Ten Hagen | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/indonesia-to-act-on-chinese.html | Indonesia to Act on Chinese | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/1250-with-new-student-currency-sail-for-europe.html | 1,250 With New 'Student Currency' Sail for Europe | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/prison-heads-go-to-sea.html | Prison Heads Go to Sea | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/authors-query.html | Author's Query | True | BLANCHE HOUSMAN GELFANT, | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/smith-of-maine-seen-easy-victor-senators-renomination-held-sure.html | SMITH OF MAINE SEEN EASY VICTOR; Senator's Renomination Held Sure Tuesday -- Democrats Look to Fall Election | True | By John H. Fenton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mccarthy-foes-report.html | McCarthy Foes Report | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/heads-library-association.html | Heads Library Association | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/3-israelis-killed-in-clash-on-border.html | 3 ISRAELIS KILLED IN CLASH ON BORDER | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/godfresmith.html | GodfreSmith | True | SPecial to The New York Times, | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sandhurst-gets-u-s-gift.html | Sandhurst Gets U. S. Gift | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/allynpeirce.html | Allyn--Peirce | True | Special to The ,New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-claim-pushed-for-el-paso-zone-new-parleys-with-mexico-sought-in.html | U. S. CLAIM PUSHED FOR EL PASO ZONE; New Parleys With Mexico Sought in Clash Over Title to Large Area of City | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/l01s-albee-married-nl-i-brid-e-of-william-berggren-christs-church.html | L01S ALBEE MARRIED; jnl I Brid. e of William Berggren Christ's Church, Rye | True | Special to The New York TLes. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rockefellers-agree-property-settlement-bared-after-reno-conferences.html | ROCKEFELLERS AGREE; Property Settlement Bared After Reno Conferences | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gale-v-triumphs-on-detroit-river-wins-maple-leaf-speedboat-regatta.html | GALE V TRIUMPHS ON DETROIT RIVER; Wins Maple Leaf Speed-Boat Regatta When Miss U. S. Capsizes in 3d Heat | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/100000-swedes-hear-graham.html | 100,000 Swedes Hear Graham | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sunderland-scores-in-tennis-in-jersey.html | SUNDERLAND SCORES IN TENNIS IN JERSEY | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hearing-aid-costs-challenged-again-hearing-aid-costs-challenged.html | Hearing Aid Costs Challenged Again; HEARING AID COSTS CHALLENGED AGAIN | True | By James J. Nagle | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/san-antonio-acts-in-bias-closes-swimming-pools-in-city-after-6.html | SAN ANTONIO ACTS IN BIAS; Closes Swimming Pools in City After 6 Negroes Use One | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cut-price-opposed-in-ottawa.html | Cut Price Opposed in Ottawa | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ronson-building-shaver-plant.html | Ronson Building Shaver Plant | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/j-r-farrington-ofttawui-is-dead-congress-delegate-10-years.html | J. R. FARRINGTON OFttAWUI IS DEAD; Congress Delegate 10 Years, Publisher ofNewspaper, i Pushed statehood FightI | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/senators-subdue-baltimore-5-to-2-score-four-unearned-runs-in-9th-to.html | SENATORS SUBDUE BALTIMORE, 5 TO 2; Score Four Unearned Runs in 9th to Hand Orioles Their Sixth Straight Defeat | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/traffic-safety-urged-council-gives-5-rules-to-obey-on-july-4-week.html | TRAFFIC SAFETY URGED; Council Gives 5 Rules to Obey on July 4 Week-End | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/talented-but-lazy-under-the-net-by-iris-murdoch-279-pp-new-york-th.html | Talented But Lazy; UNDER THE NET. By Iris Murdoch. 279 pp. New York: Th Viking Press. $3.50. | True | EDMUND FULLER. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/augustrothblatt.html | August.--Rothblatt | True | Oecfal to The New York Timeg. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/research-gases-imperil-area.html | Research Gases Imperil Area | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mcracken-takes-final-beats-schaffer-in-englewood-field-club-tennis.html | M'CRACKEN TAKES FINAL; Beats Schaffer in Englewood Field Club Tennis Event | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/german-art-today-as-a-pioneer-sees-it.html | GERMAN ART TODAY AS A PIONEER SEES IT | True | By Aline B. Saarinen | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rev-a-augustus-hobson.html | REV. A. AUGUSTUS HOBSON | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thurber-and-addams-in-modern-dance-after-addams.html | Thurber and Addams In Modern Dance; AFTER ADDAMS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mayor-off-today-on-san-juan-trip-will-confer-with-puerto-rico-on.html | MAYOR OFF TODAY ON SAN JUAN TRIP; Will Confer With Puerto Rico on Steps to Curb Migration -- Returns Wednesday | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-warships-in-lisbon.html | U. S. Warships in Lisbon | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/radio-covering-revolt-central-american-broadcasts-are-increased-by.html | RADIO COVERING REVOLT; Central American Broadcasts Are Increased by Station | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/council-is-called-investigation-planned-of-aggression-charge-filed.html | COUNCIL IS CALLED; Investigation Planned of Aggression Charge Filed by Guatemala | True | By A. M. Rosenthal | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/quebec-novelist-honored.html | Quebec Novelist Honored | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/charles-shrady-81-aided-needy-youths.html | CHARLES SHRADY, 81, AIDED NEEDY YOUTHS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/trouble-shooting-mobile-garages-to-patrol-road-around-the-clock-to.html | TROUBLE SHOOTING; Mobile Garages to Patrol Road Around The Clock to Aid Stalled Motorists | True | J. C. I. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-financial-week-traders-surprised-by-sharp-rebound-in-stock.html | THE FINANCIAL WEEK; Traders Surprised by Sharp Rebound in Stock Market -- Volume Remains Small | True | By John G. Forrest | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/paris-shift-vexes-europe-unity-bloc-slights-from-mendesfrance-have.html | PARIS SHIFT VEXES EUROPE UNITY BLOC; Slights From Mendes-France Have Dismayed All but Top Leaders Such as Monnet | True | By Michael L. Hoffman | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/roosevelt-taunts-gop-says-party-candidate-must-run-on-gov-deweys.html | ROOSEVELT TAUNTS G.O.P.; Says Party Candidate Must Run on Gov. Dewey's Record | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/smithjohnston.html | Smith--Johnston | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kings-legion-sets-delinquency-task-votes-support-for-juvenile.html | KINGS LEGION SETS DELINQUENCY TASK; Votes Support for Juvenile Facilities -- James Curran Is Chosen County Commander | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mars-red-face.html | MARS' RED FACE | True | OMAR MARCUS | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-priscilla-travers-married-in-jersey.html | i PRISCILLA TRAVERS MARRIED IN JERSEY | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/m-i-t-names-secretary.html | M. I. T. Names Secretary | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/special-for-the-month-of-june.html | SPECIAL FOR THE MONTH OF JUNE | True | By Mark Eaton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-weeks-events-herb-society-meets-shows-and-a-tour.html | THE WEEK'S EVENTS; Herb Society Meets -- Shows and a Tour | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/courage-is-in-the-heart-of-a-kind-man-hunters-choice-true-stories.html | Courage Is in the Heart of a Kind Man; HUNTER'S CHOICE: True Stories of African Adventure. By Alexander Lake. Illustrations. 254 pp. New York: Doubleday & Co. $3.50. | True | By Raymond R. Camp | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dr-birger-sandzen-artist-of-u-s-west.html | DR. BIRGER SANDZEN, ARTIST OF U. S. WEST | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/edinburgh-has-fall-at-polo.html | Edinburgh Has Fall at Polo | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/lonigans-neighborhood-lonigans-neighborhood.html | Lonigan's Neighborhood; Lonigan's Neighborhood | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/welch-finds-problems.html | Welch Finds Problems | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-possibility-in-asia.html | A POSSIBILITY IN ASIA' | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/long-island-fete-for-miss-cowles-grandparents-give-a-dinner-dance.html | LONG ISLAND FETE FOR MISS COWLES; Grandparents Give a Dinner Dance for Debutante at Home in Huntington | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cairo-street-rigadoon-mrs-candy-strikes-it-rich-by-robert-tallant.html | Cairo Street Rigadoon; MRS. CANDY STRIKES IT RICH. By Robert Tallant. 253 pp. New York: Doubleday & Co. $3.50. | True | JANE COBB. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fastest-plane-reported.html | Fastest Plane Reported | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/if-at-first-you-do-succeed-make-them-make-them-againthat-is-the.html | If at First You Do Succeed --; Make them, make them again-that is the course Hollywood follows with its box-office hits of years gone by. | True | By Barbara Berch Jamison | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/suicide-postpones-hearing.html | Suicide Postpones Hearing | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/volume-improved-in-mens-neckties-industry-shakes-off-shackles-of.html | VOLUME IMPROVED IN MEN'S NECKTIES; Industry Shakes Off Shackles of Despondency With Gains in Second Quarter Sales | True | By George Auerbach | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/labor-management-see-eye-to-eye-on-concerts.html | Labor, Management See Eye to Eye on Concerts | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/captaincy-stays-in-family.html | Captaincy Stays in Family | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mr-daniels-came-to-washington-the-end-of-innocence-by-jonathan.html | MR. DANIELS CAME TO WASHINGTON; THE END OF INNOCENCE. By Jonathan Daniels. 351 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By Claude G. Bowers | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/frozen-food-industry-is-traced-to-labrador-fur-trapper-in-1915.html | Frozen Food Industry Is Traced To Labrador Fur Trapper in 1915; Clarence Birdseye, Founder of Quick-Frozen Company, Pioneering in New Field | True | By John Stuart | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/with-the-fire-of-decision-the-memoirs-of-marshal-mannerheim.html | With the Fire Of Decision; THE MEMOIRS OF MARSHAL MANNERHEIM. Translated from the Finnish by Count Eric Lewenhaupt. With maps. 540 pp. New York: E. P. Dutton & Co. $6.75. | True | By S. L. A. Marshall | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-haven-weighs-auxiliary-terminal-new-haven-plans-outlying.html | New Haven Weighs Auxiliary Terminal; NEW HAVEN PLANS OUTLYING STATION | True | By John C. Devlin | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-hugh-douglas-has-soni.html | Mrs. Hugh Douglas Has SonI | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/toriello-hits-u-s-foreign-minister-tells-telephone-interviewer-here.html | TORIELLO HITS U. S.; Foreign Minister Tells Telephone Interviewer Here of Casualties | True | By Tad Szulo | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/summertime-excursions-in-brittany.html | SUMMERTIME EXCURSIONS IN BRITTANY | True | By Isolde Farrell | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guatemala-erupts.html | Guatemala Erupts | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/26-12hour-talkathon-by-kefauver-rival-marks-spirited-tennessee.html | 26 1/2-Hour 'Talkathon' by Kefauver Rival Marks Spirited Tennessee Senate Primary | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/165-to-patrol-new-road-jersey-troopers-to-help-make-garden-state.html | 165 TO PATROL NEW ROAD; Jersey Troopers to Help Make Garden State Parkway Safe | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/group-of-church-works-on-lp.html | GROUP OF CHURCH WORKS ON LP | True | R. P. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-dale-foster-dorman-is-married-in-st-thomas-to-samuel-ervine.html | Miss Dale Foster Dorman Is Married In St. Thomas's to Samuel Ervine Shaw 2d | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/camera-bookshelf-latest-texts-on-varied-photographic-subjects.html | CAMERA BOOKSHELF; Latest Texts on Varied Photographic Subjects | True | J. D. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wisconsin-weighs-junior-senator-state-gop-is-still-backing-mccarthy.html | WISCONSIN WEIGHS JUNIOR SENATOR; State G.O.P. Is Still Backing McCarthy but is Forced to Take Account of Attacks | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/liberal-arts-colleges-hampered-by-deficits.html | Liberal Arts Colleges Hampered by Deficits | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bridge-the-art-of-falsecarding.html | BRIDGE: THE ART OF FALSECARDING | True | By Albert H. Morehead | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/senator-sees-betrayal.html | Senator Sees 'Betrayal' | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/city-will-be-host-to-u-s-teachers-education-association-and.html | CITY WILL BE HOST TO U. S. TEACHERS; Education Association and Ancillary Groups to Meet Here in Next Two Weeks | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mary-white-wed-to-h-w-kunhardt-tobecoburn-and-kenyon-graduates-are.html | MARY WHITE WED TO H. W. KUNHARDT; Tobe-Coburn and Kenyon Graduates Are Married in All Saints Church, Bay Head | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/yeshiva-to-graduate-176-most-degrees-in-its-68-years-will-be.html | YESHIVA TO GRADUATE 176; Most Degrees in Its 68 Years Will Be Awarded Thursday | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/visiting-new-york.html | Visiting New York | True | By Virginia Pope | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/yap-yap-yap.html | YAP! YAP! YAP!' | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/meyner-speaks-to-dav-governor-pledges-cooperation-at-wildwood.html | MEYNER SPEAKS TO D.A.V.; Governor Pledges Cooperation at Wildwood Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/behavior-during-air-raids.html | Behavior During Air Raids | True | KEITH IRVINE | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ark-ho.html | ARK, HO!' | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nancy-ann-johnson-wed.html | Nancy Ann Johnson Wed | True | Special to The ,ew York T/rues. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/season-at-stadium-audiences-at-outdoor-concerts-reflect-citys.html | SEASON AT STADIUM; Audiences at Outdoor Concerts Reflect City's Population in the Summer | True | By Olin Downes | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/robertson-likely-successor.html | Robertson Likely Successor | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/smithsonian-bids-for-new-museum-house-bill-seeks-900000-to-prepare.html | SMITHSONIAN BIDS FOR NEW MUSEUM; House Bill Seeks $900,000 to Prepare Plans for a Modern Building | True | Special to The New York Times | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/simoni-cannon.html | Simoni -- Cannon | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/zanzibar-paper-banned-editor-and-8-others-penalized-for.html | ZANZIBAR PAPER BANNED; Editor and 8 Others Penalized for Pro-Communist Articles | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sir-guy-and-the-oprichnina-sir-rogue-by-leslie-turner-white-310-pp.html | Sir Guy and the Oprichnina; SIR ROGUE. By Leslie Turner White. 310 pp. New York: Crown Publishers. $3.50. | True | RICHARD MATCH. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/french-will-fly-wounded-home-announcement-indicates-us-will-not-be.html | FRENCH WILL FLY WOUNDED HOME; Announcement Indicates U.S. Will Not Be Requested to Return Dienbienphu Men | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/democrats-seek-deeper-tax-cuts-george-says-they-will-press-on.html | DEMOCRATS SEEK DEEPER TAX CUTS; George Says They Will Press on Senate Floor for One of Two Proposals | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/card-of-284-best-ed-furgol-triumphs-by-stroke-at-baltusrol-littler.html | CARD OF 284 BEST; Ed Furgol Triumphs by Stroke at Baltusrol -- Littler Second | True | By Lincoln A. Werden | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dedication-program-official-caravan-to-open-route-on-thursday.html | DEDICATION PROGRAM; Official Caravan to Open Route on Thursday | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-shared-adventure-science-and-the-common-understanding-by-j-robert.html | A Shared Adventure; SCIENCE AND THE COMMON UNDERSTANDING. By J. Robert Oppenheimer. 120 pp. New York: Simon & Schuster. $2.75. | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/21-in-oklahoma-seek-murray-job-slate-one-of-most-crowded-in-history.html | 21 IN OKLAHOMA SEEK MURRAY JOB; Slate One of Most Crowded in History -- Runoff Seems Likely After the Primary | True | By Seth S. King | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kelly-klenk.html | Kelly -- Klenk | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/senators-pay-50000-to-first-bonus-player.html | Senators Pay $50,000 To First Bonus Player | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/summer-music-center.html | Summer Music Center | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/common-wine-terms-and-what-they-mean.html | COMMON WINE TERMS; AND WHAT THEY MEAN | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guarding-southeast-asia.html | GUARDING SOUTHEAST ASIA | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/donald-weil-weds-1-patricia-a-conroy.html | !DONALD WEIL WEDS 1 PATRICIA A. CONROY | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/blazing-the-trail-novel-lettering-feature-of-highways-signs.html | BLAZING THE TRAIL; Novel Lettering Feature Of Highway's Signs | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/faculty-role-for-a-psychiatrist.html | Faculty Role for a Psychiatrist | True | B. F. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/communists-in-the-i-l-o-rejection-of-soviet-bloc-urged-to-preserve.html | Communists in the I. L. O.; Rejection of Soviet Bloc Urged to Preserve Set-Up of Labor Body | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/utahan-heads-junior-chamber.html | Utahan Heads Junior Chamber | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/joanne-e-menzel-wilson-wilde-wed.html | JOANNE E. MENZEL, WILSON WILDE WED | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-improved-service-wqxr-to-reach-wide-new-audience-with-increase.html | FOR IMPROVED SERVICE; WQXR to Reach Wide New Audience With Increase of Power to 50,000 Watts | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-dance-in-town-summer-festival-plans-for-new-york-next-month.html | THE DANCE: IN TOWN; Summer Festival Plans for New York Next Month — More Film Records | True | By John Martin | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/berlin-dedicates-university-unit-new-structure-will-be-known-as.html | BERLIN DEDICATES UNIVERSITY UNIT; New Structure Will Be Known as 'Henry Ford Building' -- Dulles Sends Greetings | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-dean-of-bridgeport-college.html | New Dean of Bridgeport College | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-york-92589848.html | NEW YORK | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ernest-webb-80-dead-i-father-of-yankees-coowner-stricken-watching.html | ERNEST WEBB, 80, DEAD; i Father of Yankee's Co-Owner. Stricken Watching TV i | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-of-interest-in-shipping-field-world-cruise-college-of-1929.html | NEWS OF INTEREST IN SHIPPING FIELD; World Cruise College of 1929 Plans Twin Jubilee — Bids Made on 2 Salvage Jobs | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wood-field-and-stream-most-outdoor-lovers-are-apathetic-when.html | Wood, Field and Stream; Most Outdoor Lovers Are Apathetic When Legislation Threatens Their Rights | True | By Raymond B. Camp | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/350-at-carpenter-rites-funeral-in-brooklyn-church-for-aide-of.html | 350 AT. CARPENTER RITES; Funeral in Brooklyn Church for Aide of Protestant Council | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/m-i-t-sailors-triumph-in-college-dinghy-event.html | M. I. T. Sailors Triumph In College Dinghy Event | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-dr-g-kirby-collier.html | i DR. G. KIRBY' COLLIER | True | I pedal to The lew York 'rimes. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/drab-victorians.html | DRAB(?) VICTORIANS | True | S. ROSE | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/getman-pipkin.html | Getman -- Pipkin | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-peter-f-lynch-diesi-accountant-was-55-.html | I PETER F. LYNCH DIESj ACCOUNTANT WAS 55 ! | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-voluntary-exile-on-elba-visitor-finds-napoleons-island-delightful.html | A VOLUNTARY EXILE ON ELBA; Visitor Finds Napoleon's Island Delightful Spot For a Holiday | True | By Walter Hackett | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/edward-kling-jr.html | EDWARD KLING JR. | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/3-seized-in-cuban-plot-prisoners-reported-linked-to-underground.html | 3 SEIZED IN CUBAN PLOT; Prisoners Reported Linked to Underground Conspiracy | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bargain-festival-opens-tomorrow-city-businesses-to-offer-good-buys.html | BARGAIN FESTIVAL OPENS TOMORROW; City Businesses to Offer Good Buys Throughout Summer to Draw World Visitors | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wreck-master-home-first-in-christiana-stakes-for-juveniles-at.html | Wreck Master Home First in Christiana Stakes for Juveniles at Delaware; 7-TO-10 FAVORITE TRIUMPHS IN DASH | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/we-gather-together-the-oldest-the-youngest-and-the-one-in-the.html | We Gather Together; THE OLDEST, THE YOUNGEST, AND THE ONE IN THE MIDDLE. By Lillian Gardner. Illustrated by Doris Stolberg. 64 pp. New York: Franklin Watts. $2.50. For Ages 4 to 7. | True | MIRIAM JAMES. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/geneva-parley-awaits-new-moves-by-france-indochina-accord-may-be.html | GENEVA PARLEY AWAITS NEW MOVES BY FRANCE; Indochina Accord May Be Nearer But May Be Unacceptable to U. S. | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kettering-fears-stupidity.html | Kettering Fears 'Stupidity' | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/diana-kahn-engaged-to-richar_dd_b_stern.html | DIANA KAHN ENGAGED TO RICHAR_DD_B._STERN | True | SPecial to The Ne.v York Time.q. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-as-muse.html | NEWS AS MUSE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/british-crew-triumphs-defeats-canadian-yachtsmen-in-4day-montreal.html | BRITISH CREW TRIUMPHS; Defeats Canadian Yachtsmen in 4-Day Montreal Regatta | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/at-odds-with-board.html | At Odds With Board | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ohio-nuptials-held-for-miss-mellinger.html | OHIO NUPTIALS HELD FOR MISS MELLINGER | True | Special to Tile i"CW York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gay-b-windisch-greenwich-bride-twin-sisters-among-honor-attendants.html | GAY B. WINDISCH GREENWICH BRIDE; Twin Sisters Among Honor Attendants at Marriage to W. D. Sherrerd 3d | True | spectat to The New York TlmeL | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/on-your-own-101-aqueduct-victor-king-ranch-filly-shows-way-to.html | ON YOUR OWN, 10-1 AQUEDUCT VICTOR; King Ranch Filly Shows Way to Evening Out, 2 to 5, in $30,050 Gazelle | True | By Joseph C. Nichols | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/master-carpenter-in-utopia-crusoe-warburton-by-victor-w-germains.html | Master Carpenter in Utopia; CRUSOE WARBURTON. By Victor W. Germains. 250 pp. New York: Coward-McCann. $3.50. | True | REX LARDNER. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/civil-service-forum-elects.html | Civil Service Forum Elects | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/spellman-ordains-32-jesuits.html | Spellman Ordains 32 Jesuits | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/long-way-around-big-road-to-save-driver-time-not-distance.html | LONG WAY AROUND; Big Road to Save Driver Time, Not Distance | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/1933-roosevelt-aide-quits-barnard-faculty.html | 1933 Roosevelt Aide Quits Barnard Faculty | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/camera-notes-how-to-photograph-solar-eclipse-on-june-30.html | CAMERA NOTES; How to Photograph Solar Eclipse on June 30 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-cunard-liner-will-depart-sept-2.html | NEW CUNARD LINER WILL DEPART SEPT. 2 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/clancy-ogrady.html | Clancy -- O'Grady | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nazi-submarine-at-milwaukee.html | Nazi Submarine at Milwaukee | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/libya-gets-1000000-aid.html | Libya Gets $1,000,000 Aid | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thruway-feeders-lag-in-finishing-terminal-routes-could-create.html | THRUWAY FEEDERS; Lag in Finishing Terminal Routes Could Create Serious Traffic Problems | True | By Charles Bennett | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-meeting-of-friends.html | A MEETING OF FRIENDS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bevan-sees-a-war-in-german-arming-he-and-dalton-say-plan-may-result.html | BEVAN SEES A WAR IN GERMAN ARMING; He and Dalton Say Plan May Result in World Conflict -Party Leaders Disagree | True | By Drew Middleton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-judith-bur-t-engaged-concert-pianist-here-will-be-wed-to-ronald.html | i' JUDITH BUR, T ENGAGED; Concert Pianist Here Will Be] Wed to 'Ronald Gale I | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pope-to-fix-new-feast-he-will-proclaim-the-regality-of-the-virgin.html | POPE TO FIX NEW FEAST; He Will Proclaim the 'Regality' of the Virgin Mary Nov. 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/search-warning-given-west-german-ship-lines-told-not-to-run.html | SEARCH WARNING GIVEN; West German Ship Lines Told Not to Run Munitions | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/food-oracles-and-pets-animals-men-and-myths-by-richard-lewinsohn.html | Food, Oracles and Pets; ANIMALS, MEN AND MYTHS. By Richard Lewinsohn. Translated from the German. Illustrated. 422 pp. Harper & Bros. $5. | True | By Willy Ley | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/made-general-manager-of-italian-line-in-u-s.html | Made General Manager Of Italian Line in U. S. | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/across-the-map-limitedaccess-highways-spreading-rapidly-from-maine.html | ACROSS THE MAP; Limited-Access Highways Spreading Rapidly From Maine to the Midwest | True | DOUGLAS DALES. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ballet-sitter-the-pink-ballet-slippers-by-evelyn-s-dehkes.html | Ballet Sitter; THE PINK BALLET SLIPPERS. By Evelyn S. Dehkes. Illustrated by Ruth Ruhrman. 202 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. For Ages 10 to 12. | True | NORA KRAMER. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/federal-aid-to-pike-58000000-of-it-used-on-free-sections.html | FEDERAL AID TO PIKE; $58,000,000 of It Used On Free Sections | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-charles-a-mead.html | MRS. CHARLES A. MEAD | True | Specta!o The New york Times | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wrong-tonic.html | WRONG TONIC? | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/no-motels-en-route.html | NO MOTELS EN ROUTE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/supertanker-due-monday-morning-38000ton-vessel-is-first-of-four-new.html | SUPERTANKER DUE MONDAY MORNING; 38,000-Ton Vessel Is First of Four New Giant Carriers Built for Cities Service | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cool-spell-retards-summer-goods-sale.html | COOL SPELL RETARDS SUMMER GOODS SALE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/oregon-red-ran-as-a-democrat-he-also-got-the-endorsement-of-the.html | OREGON RED RAN AS A 'DEMOCRAT'; He Also Got the Endorsement of the Progressive Party, He Tells Velde Panel | True | By Lawrence E. Davies | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/53-pier-accidents-show-dip-to-3385-rate-is-71-for-1000000-man-hours.html | 53 PIER ACCIDENTS SHOW DIP TO 3,385; Rate Is 71 for 1,000,000 Man Hours -- Equipment Responsible for 1.7% | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/notes-on-science-clothing-made-flame-resistant-how-do-camels-store.html | NOTES ON SCIENCE; Clothing Made Flame Resistant -- How Do Camels Store Water? | True | W. K. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/watch-plant-strike-put-off.html | Watch Plant Strike Put Off | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/giants-get-wilkins-end-relinquish-draft-pick-to-colts-for.html | GIANTS GET WILKINS, END; Relinquish Draft Pick to Colts for Pass-Catching Ace | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thruway-expense-account-varied-financial-methods-used-to-raise-the.html | THRUWAY EXPENSE ACCOUNT; Varied Financial Methods Used to Raise the Sums Needed for Project | True | By Paul Heffernan | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-momentous-week-for-the-empire-state.html | A MOMENTOUS WEEK FOR THE EMPIRE STATE? | True | By Governor Thomas E. Dewey | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/libyas-chief-to-visit-ankara.html | Libya's Chief to Visit Ankara | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-mary-martin-married.html | Miss Mary Martin Married | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tests-with-food-of-queen-bees.html | Tests With Food of Queen Bees | True | W. K. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/indiana-standard-65-and-doing-fine-some-4000-times-as-big-as-when.html | INDIANA STANDARD 65 AND DOING FINE; Some 4,000 Times as Big as When It Began, Company Is Still Growing Fast | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-u-spakistani-amity-student-exchange-is-sought-by-new-society-in.html | FOR U. S.-PAKISTANI AMITY; Student Exchange Is Sought by New Society in Karachi | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/parade-at-centennial-10000-volunteer-fire-fighters-march-in.html | PARADE AT CENTENNIAL; 10,000 Volunteer Fire Fighters March in Haverstraw | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/norton-baldwin.html | Norton — Baldwin | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/truman-donating-franklin-picture-expresident-to-give-portrait-to.html | TRUMAN DONATING FRANKLIN PICTURE; Ex-President to Give Portrait to Park Service for Exhibit in Independence Hall | True | By William G. Weart | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rensselaer-promotes-aide.html | Rensselaer Promotes Aide | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rebels-severing-defense-strategy-of-cutting-guatemala-government.html | REBELS SEVERING DEFENSE; Strategy of Cutting Guatemala Government Lines Is Seen | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-dkperryarchitect-in-connecticut-80.html | i D.K.PERRY,ARCHITECT IN CONNECTICUT, 80 | True | Special to The îew York Times. I | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-real-answer.html | THE REAL ANSWER | True | THE REV. ROY C. DELAMOTTE | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/white-plains-hub-of-big-retail-area-city-was-quick-to-recognize.html | WHITE PLAINS HUB OF BIG RETAIL AREA; City Was Quick to Recognize Potential Advantages of Early Expressways | True | By Gene Boyo | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-m-h-la-wrearce-is-wed-in-mt-kisco.html | MISS M. H. LA WREArCE IS WED IN MT. KISCO | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-joan-reydel-married.html | Miss Joan Reydel Married | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/william-h-tomhave.html | WILLIAM H. TOMHAVE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/unhappy-ending.html | UNHAPPY ENDING? | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/m-iss-markoes-troth-n-y-u-graduate-prospective-bride-of-frank-lewis.html | M. ISS MARKOE'S TROTH; N. Y. U. Graduate Prospective Bride of Frank Lewis | True | Special to Tile New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-duke-was-miserly-mary-anne-a-novel-by-daphne-du-maurier-351-pp.html | The Duke Was Miserly; MARY ANNE: A Novel. By Daphne du Maurier. 351 pp. New York: DoubleclaN & Co. $3.50. | True | By Elizabeth Janeway | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fighting-the-tourist-clock-basic-rules-help-decide-when-is-the-best.html | FIGHTING THE TOURIST CLOCK; Basic Rules Help Decide When Is the Best Time To Do Just What | True | By Curtis Lubinski | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/jersey-student-killed-by-plunge.html | Jersey Student Killed by Plunge | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gene-lipscomb-is-engaged-to-lieutenant.html | Gene Lipscomb Is Engaged to LieUtenant | True | Speda.1 to The ew York . | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/farrell-horses-excel-rebel-and-gold-coin-capture-trophies-at-o.html | FARRELL HORSES EXCEL; Rebel and Gold Coin Capture Trophies at O Ridge Show | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-spurred-rebels-he-says.html | U. S. Spurred Rebels, He Says | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-old-friend-visits-again.html | The 'Old Friend' Visits Again | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sports-of-the-times-too-little-too-late.html | Sports of The Times; Too Little, Too Late | True | By Arthur Daley | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/garden-items-offered-furniture-and-ornaments-to-go-at-auction-this.html | GARDEN ITEMS OFFERED; Furniture and Ornaments to Go at Auction This Week | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/flights-avoid-guatemala.html | Flights Avoid Guatemala | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pilots-charge-threats-union-says-american-talks-of-dropping-8hour.html | PILOTS CHARGE THREATS; Union Says American Talks of Dropping 8-Hour Foes | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/benson-proposing-cutback-in-wheat-in-storage-crisis-secretary-also.html | BENSON PROPOSING CUTBACK IN WHEAT IN STORAGE CRISIS; Secretary Also to Ask Quota Penalties Tomorrow to Enforce Acreage | True | By William M. Blair | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/churchills-horse-wins-prince-arthur-takes-stakes-named-for-his.html | CHURCHILL'S HORSE WINS; Prince Arthur Takes Stakes Named for His Owner | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/red-star-derides-the-nautilus.html | Red Star Derides the Nautilus | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/court-in-desert-hears-navajos-tribesmen-seek-recompense-in-utah-for.html | COURT IN DESERT HEARS NAVAJOS; Tribesman Seek Recompense in Utah for Livestock and Damage to Lands | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/free-alternates-to-the-thruway.html | FREE ALTERNATES TO THE THRUWAY | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-p-williams-promoted.html | A. P. Williams Promoted | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/modzelewski-54-polish-red-dies-exforeign-minister-headed-nations-u.html | MODZELEWSKI, 54, POLISH RED, DIES; Ex-Foreign Minister Headed Nation's U. N. Delegation Bitter Foe of West | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/brook-4baggers-down-cubs-6-to-2-robinson-connects-twice-and-snider.html | BROOK 4-BAGGERS DOWN CUBS, 6 TO 2; Robinson Connects Twice and Snider Once for Dodgers -- Kiner Hits 2-Run Homer | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/red-labor-head-heard-pena-of-w-f-t-u-in-berlin-hits-at-u-s-on.html | RED LABOR HEAD HEARD; Pena of W. F. T. U., in Berlin, Hits at U. S. on Guatemala | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russia-loses-suit-here-accounting-of-47000-estate-of-mill-worker.html | RUSSIA LOSES SUIT HERE; Accounting of $47,000 Estate of Mill Worker Denied | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/greece-to-renew-tokyo-ties.html | Greece to Renew Tokyo Ties | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-airman-bout-victor.html | U. S. Airman Bout Victor | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-world-of-music-bayreuth-changes-in-conductors-caused-by-death.html | THE WORLD OF MUSIC: BAYREUTH; Changes in Conductors Caused By Death Of Krauss | True | By Ross Parmenter | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kings-cup-race-may-be-last.html | King's Cup Race May Be Last | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/acquiring-the-land-for-the-rightofway.html | ACQUIRING THE LAND FOR THE RIGHT-OF-WAY | True | W. W. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/williams-set-to-rejoin-sox.html | Williams Set to Rejoin Sox | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/strikers-ratify-guatemala-pact-united-fruit-workers-accept-pay.html | STRIKERS RATIFY GUATEMALA PACT; United Fruit Workers Accept Pay Rises -- Are Expected to Return Tomorrow | True | Special To The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tennis-svengali-from-down-under-harry-hopman-has-been-accused-of.html | Tennis Svengali From Down Under; Harry Hopman has been accused of everything, including sorcery, for his players' successes. | True | By Harry Gordon | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/shisheklys-chief-foe-held.html | Shishekly's Chief Foe Held | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/princess-ileana-wed-becomes-bride-at-newton-home-of-dr-stefan.html | PRINCESS ILEANA WED; Becomes Bride at Newton Home of Dr. Stefan Issarescu | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/uranium-mining-stocks-feed-gambling-fever-sales-spreading-across.html | Uranium Mining Stocks Feed Gambling Fever; Sales Spreading 'Across Country Among Small Investors at Prices Ranging From 1 Cent to $3.50 a Share | True | By Jack R. Ryan | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/phyllis-field-is-feted-parents-give-a-dinner-dance-for-debutante-a.html | , PHYLLIS FIELD IS FETED; Parents Give a Dinner Dance { for Debutante at Lloyds Neck | True | Special to The ew York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/community-service-by-young-citizens.html | Community Service by Young Citizens | True | By Dorothy Barclay | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sowing-in-summer-annuals-are-started-now-for-late-bloom.html | SOWING IN SUMMER; Annuals Are Started Now For Late Bloom | True | N. R. S. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-york.html | New York | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/opposition-fights-turkish-vote-bill-menderes-plans-to-remodel.html | OPPOSITION FIGHTS TURKISH VOTE BILL; Menderes' Plans to Remodel Electoral Law Draw Fire as Undemocratic | True | By Welles Hangen | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-dstewart-stage-agent-dies-former-concert-pianist-i-australia.html | MISS D'STEW.ART, STAGE AGENT,' DIES; Former Concert Pianist i Austral'ia Booked Songs, Talent.and Plays here ! | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/advance-9-miles-antireds-invasion-progresses-arbenz-assails.html | ADVANCE 9 MILES; Anti-Reds' Invasion Progresses -- Arbenz Assails Neighbors | True | By Paul P. Kennedy | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/joan-swift-married-to-edward-burrows.html | JOAN SWIFT MARRIED TO EDWARD BURROWS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nebraskan-is-chairman-of-un-week-oct-1724.html | Nebraskan Is Chairman Of U.N. Week, Oct. 17-24 | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-k-s-busselle-wed-to-a-student-bride-of-allen-richards-boyd.html | MISS K. S. BUSSELLE WED TO A STUDENT; Bride of Allen Richards Boyd, Senior at Princeton, in St. Matthew's at Bedford | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/alban-berg-retrospect-in-vienna.html | ALBAN BERG RETROSPECT IN VIENNA | True | By Henry Pleasants Vienna. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-jets-to-visit-thailand.html | U. S. Jets to Visit Thailand | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | J. J. N. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/filling-stations-nine-brands-of-gasoline-available-on-thruway.html | FILLING STATIONS; Nine Brands of Gasoline Available on Thruway | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ship-line-pact-accepted-bermuda-approves-subsidy-for-furness-withy.html | SHIP LINE PACT ACCEPTED; Bermuda Approves Subsidy for Furness Withy Co. | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-textbooks-for-pakistanis.html | U. S. Textbooks for Pakistanis | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/family-affair.html | FAMILY AFFAIR | True | HOLLYWOOD. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/robert-pollison.html | ROBERT POLLISON | True | Spoca! to The l-ew -'ork | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/farrell-revisits-studs.html | Farrell Revisits Studs | True | By James T. Farrell | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/paying-the-toll.html | PAYING THE TOLL | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/britain-watches-guatemala.html | Britain Watches Guatemala | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/barkley-pitches-nohitter.html | Barkley Pitches No-Hitter | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mary-e-w-swift-married-upstate-has-sister-as-honor-matron-at.html | MARY E. W. SWIFT MARRIED UPSTATE; Has Sister as Honor Matron at Wedding in Poughkeepsie to Edgarton G. North Jr. | True | SkcClal To The lewYork TImd. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-stevens-bride-of-a-korea-veteran.html | MISS STEVENS BRIDE OF A KOREA VETERAN | True | Special to The New York Times... | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/women-writer-awards-theta-sigma-phi-announces-3-headliners-and.html | WOMEN WRITER AWARDS; Theta Sigma Phi Announces 3 'Headliners' and Grant | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/eisenhower-returns.html | Eisenhower Returns | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mendesfrance-rests-case-on-bid-for-speedy-peace-if-he-succeeds-he.html | MENDES-FRANCE RESTS CASE ON BID FOR SPEEDY PEACE; If He Succeeds He Will Offer New Program Of Limited Objectives for France | True | By Henry Giniger | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gains-in-economy-of-britain-cited-two-in-cabinet-seek-to-offset.html | GAINS IN ECONOMY OF BRITAIN CITED; Two in Cabinet Seek to Offset Conservatives' Reported Losses in Strength | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russians-worry-trainer-soviet-oarsmen-in-england-eat-beef-and.html | RUSSIANS WORRY TRAINER; Soviet Oarsmen in England Eat Beef and Yorkshire Pudding | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/elizabeth-irving-west-point-bride-daughter-of-superintendent-at.html | ELIZABETH IRVING WEST POINT BRIDE; Daughter of Superintendent at Academy Is Wed to Maj. Alexander M. Maish | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/architects-fund-drive-profession-asked-to-help-raise-1000000-for.html | ARCHITECTS FUND DRIVE; Profession Asked to Help Raise $1,000,000 for Research | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mauckhydc.html | MauckHydc | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/planning-boards-urged-extension-of-system-to-whole-city-proposed-to.html | PLANNING BOARDS URGED; Extension of System to Whole City Proposed to Mayor | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/connecticut-jails-scored-in-report-setup-in-9-county-prisons-is.html | CONNECTICUT JAILS SCORED IN REPORT; Set-Up in 9 County Prisons Is Called 'Disgraceful' -- Public Apathy Blamed | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russell-team-triumphs-he-and-lightsy-take-a-a-u-onewall-handball.html | RUSSELL TEAM TRIUMPHS; He and Lightsy Take A. A. U. One-Wall Handball Crown | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/venezuela-spurs-drydock-project-37500000-installation-to-be-linked.html | VENEZUELA SPURS DRYDOCK PROJECT; $37,500,000 Installation to Be Linked by Two-Mile Canal to Puerto Cabello Harbor | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/evolution-of-an-idea-plan-for-a-superhighway-considered-for-years.html | EVOLUTION OF AN IDEA; Plan for a Superhighway Considered for Years | True | By Leo Egan | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-highway-turns-conservationist.html | THE HIGHWAY TURNS CONSERVATIONIST | True | By Wellington Wales | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/alliance-parley-date-set.html | Alliance Parley Date Set | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cornell-is-second-ithacans-follow-navy-varsity-after-taking-j-v-and.html | CORNELL IS SECOND; Ithacans Follow Navy Varsity After Taking J. V. and Cub Races | True | By Allison Danzig | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-sara-hynson-wed-in-scarsdale-she-is-bride-of-ensign-james-w.html | MISS SARA HYNSON WED IN SCARSDALE; She is Bride of Ensign James W. Hopkins Jr. in Church of St. James the Less | True | SIccial to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-shock-wave-is-the-primary-source-of-an-atomic-explosions.html | The Shock Wave Is the Primary Source of an Atomic Explosion's Destructive Effect | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/free-camp-opens-july-2.html | Free Camp Opens July 2 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/treasure-chest.html | Treasure Chest | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/atom-leader-coming-to-u-s.html | Atom Leader Coming to U. S. | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nancy-odonlqfl-wed-to-a-marine-rosemont-graduate-s-bride-of-lieut.html | NANCY O'DONlqFL WED TO A MARINE; Rosemont Graduate !s Bride of Lieut. Richard dennings in Jacksonville Beach | True | Special to The New York Ttmell. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miners-defy-lewis-refuse-to-return-to-work-in-tamaqua-as-ordered.html | MINERS DEFY LEWIS; Refuse to Return to Work in Tamaqua as Ordered | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/stay-in-school-services-plead-but-recruiting-booklets-aim-at.html | STAY IN SCHOOL,' SERVICES PLEAD; But Recruiting Booklets Aim at Better-Fitted Personnel Through Delayed Joining | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/public-aids-repair-drive-jack-reports-on-cooperation-in-getting.html | PUBLIC AIDS REPAIR DRIVE; Jack Reports on Cooperation In Getting Streets Fixed | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/price-of-progress.html | PRICE OF PROGRESS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-peterson-marriedi-bride-of-ensign-george-reid-jr.html | MISS PETERSON MARRIEDI; Bride of Ensign George Reid Jr | True | ./ | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/solstice.html | SOLSTICE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/far-east-fliers-win-take-10-of-21-events-to-gain-air-force-track.html | FAR EAST FLIERS WIN; Take 10 of 21 Events to Gain Air Force Track Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mendesfrance-forms-cabinet-sees-eden-today-to-talk-policy-members.html | Mendes-France Forms Cabinet; Sees Eden Today to Talk Policy; Members of the New French Cabinet | True | By Harold Callender | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/queens-school-to-be-dedicated.html | Queens School to Be Dedicated | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/patricia-mbride-wed-mt-holyoke-alumna-married-to-donald-s-blough.html | PATRICIA M'BRIDE WED; Mt. Holyoke Alumna Married to Donald S. Blough | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fathers-advised-of-child-heritage-rabbi-lookstein-tells-them-to.html | FATHERS ADVISED OF CHILD HERITAGE; Rabbi Lookstein Tells Them to Inculcate the Pioneering Spirit in Their Successors | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/curragh-king-sets-mark-111-shot-wins-coast-sprint-beating-imbros-by.html | CURRAGH KING SETS MARK; 11-1 Shot Wins Coast Sprint, Beating Imbros by Length | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/over-the-hudson-tappan-zee-bridge-has-had-checkered-past.html | OVER THE HUDSON; Tappan Zee Bridge Has Had Checkered Past | True | By Charles Grutzner | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tax-revision-aims-to-end-inequities-pending-measure-also-seeks-to.html | TAX REVISION AIMS TO END INEQUITIES; Pending Measure Also Seeks to Generate Incentives to Spur Economic Growth | True | By Godfrey N. Nelson | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/braytonoharo.html | Brayton—O'Haro | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-phase.html | New Phase | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/yale-gets-a-rare-chaucer.html | Yale Gets a Rare Chaucer | True | Special to The New York Times | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/iselin-yacht-is-winner.html | Iselin Yacht Is Winner | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/philip-scott-wins-pace-at-westbury-favorite-beats-prince-adios-by.html | PHILIP SCOTT WINS PACE AT WESTBURY; Favorite Beats Prince Adios by Two Lengths in Jericho -- Chief Strong Third | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/no-name-mail-opposed-editorial-group-denounces-summerfield-for.html | NO NAME' MAIL OPPOSED; Editorial Group Denounces Summerfield for Using Plan | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-arnold-drooker-has-son.html | Mrs. Arnold Drooker Has Son | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fleet-of-77-starts-thrash-to-bermuda-good-start-made-by-yacht-nina.html | Fleet of 77 Starts Thrash to Bermuda; Good Start Made by Yacht Nina As 77 Sail in Race to Bermuda | True | By John Rendel | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/state-department-declares-only-a-revolt-is-indicated-views-events.html | State Department Declares Only a Revolt Is Indicated; Views Events as Uprising of Guatemalans Against Regime -- Ambassador Peurifoy Contradicts the Local Version | True | By Walter H. Waggoner | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bowdoin-gives-degrees-premier-of-new-brunswick-and-a-new-yorker.html | BOWDOIN GIVES DEGREES; Premier of New Brunswick and a New Yorker Honored | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/trails-for-bloom-laurel-and-roses-reign-as-lilies-open.html | TRAILS FOR BLOOM; Laurel and Roses Reign as Lilies Open | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ribicoff-to-head-connecticut-race-democrats-to-nominate-him-for.html | RIBICOFF TO HEAD CONNECTICUT RACE; Democrats to Nominate Him for Governor, With G. O. P. Due to Run Lodge Again | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/role-of-the-public-schools-in-building-for-better-community-life.html | Role of the Public Schools in Building for Better Community Life and Citizenship | True | By Benjamin Fine | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/elizabeth-cruser-wed-bride-of-robert-m-kellogg-in-basking-ridge-n-j.html | ELIZABETH CRUSER WED; Bride of Robert M. Kellogg in' Basking Ridge (N. J.) Church | True | Special to The l'ew York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/un-to-aid-ceylons-milk-plan.html | U.N. to Aid Ceylon's Milk Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/plane-halted-at-calcutta.html | Plane Halted at Calcutta | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wellesley-names-trustees.html | Wellesley Names Trustees | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/4-die-in-clash-in-tunisia.html | 4 Die in Clash in Tunisia | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/progress-in-iris-the-spectacular-japanese-type-wins-new-popularity.html | PROGRESS IN IRIS; The Spectacular Japanese Type Wins New Popularity Through Hybridizing | True | By Mary C. Seckman | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fluor-corp-to-build-refinery.html | Fluor Corp. to Build Refinery | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/university-women-meet-mrs-d-a-sherman-of-flushing-named-head-of.html | UNIVERSITY WOMEN MEET; Mrs. D. A. Sherman of Flushing Named Head of State Group | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nam-il-leaves-geneva-north-korean-blames-seoul-and-u-s-for-failure.html | NAM IL LEAVES GENEVA; North Korean Blames Seoul and U. S. for Failure of Talks | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/soviet-to-show-glider.html | Soviet to Show Glider | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/britains-twin-wars-the-great-war-for-the-empire-the-culmination.html | Britain's Twin Wars; THE GREAT WAR FOR THE EMPIRE: The Culmination, 1760-1763. By Lawrence Henry Gipson. Vol. VIII of "The British Empire Before the American Revolution." Illustrated. 313 pp. New York: Alfred A. Knopf. $7.50. | True | By Crane Brinton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/red-sox-stage-rally-to-halt-indians-63-rally-by-red-sox-halts.html | Red Sox Stage Rally To Halt Indians, 6-3; RALLY BY RED SOX HALTS INDIANS, 6-3 | True | By the United Press. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/git-along-little-aristocrats.html | GIT ALONG, LITTLE ARISTOCRATS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/picnics-en-route-impromptu-dining-is-popular-pastime-with-rail.html | PICNICS EN ROUTE; Impromptu Dining Is Popular Pastime With Rail Travelers on the Continent | True | By Marjorie Marker | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russians-in-atlanta-see-coca-cola-being-bottled-and-fords-being.html | RUSSIANS IN ATLANTA; See Coca Cola Being Bottled and Fords Being Assembled | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/raymond-f-long.html | RAYMOND F. LONG | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mcarthy-holiday-snags-purge-plan-wisconsin-senator-only-one-who-can.html | M'CARTHY HOLIDAY SNAGS PURGE PLAN; Wisconsin Senator Only One Who Can Call Session -- McClellan Is Impatient | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/alabama-murder-calls-out-troops-governor-sends-guard-to-city-after.html | ALABAMA MURDER CALLS OUT TROOPS; Governor Sends Guard to City After Vice Crusader Dies in Gang-Style Crime | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/animal-babies-strange-nurseries-another-wonder-book-by-jacquelyn.html | Animal Babies; STRANGE NURSERIES. Another Wonder Book. By Jacquelyn Berrill. Illustrated by the author. 96 pp. New York: Dodd, Mead & Co $2.50. For Ages 8 to 22. | True | BEATRICE DAVIS HURLEY. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/schuyler-manor-will-open-today-18th-century-house-to-be.html | SCHUYLER MANOR WILL OPEN TODAY; 18th Century House to Be Schuylerville Exhibit Throughout Summer | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/janet-mk-butler-wed-in-princeton-bishop-gardner-officiates-at.html | JANET M'K. BUTLER WED IN PRINCETON; Bishop Gardner Officiates at Marriage in Trinity Church to Rev. William Haggard | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/schreiber-lewis.html | Schreiber -- Lewis | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nazi-files-detail-rift-with-soviet-mutual-distrust-marked-pact-that.html | NAZI FILES DETAIL RIFT WITH SOVIET; Mutual Distrust Marked Pact That Ended in '41 War, Documents Reveal | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mr-low-on-preparations-for-sir-winstons-visit.html | MR. LOW ON PREPARATIONS FOR SIR WINSTON'S VISIT | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/evelyh-hliiskilq6-bride-of-lawyer-i-married-in-huntington-church-i.html | EVELYH HLIISKIlq6 BRIDE OF LAWYER; i Married in Huntington Church i to Robert P. Daly, Son of I Jurist, by Her Uncle | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/seoul-indicts-american.html | Seoul Indicts American | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/eisenhower-brother-running-a-biweekly.html | EISENHOWER BROTHER RUNNING A BI-WEEKLY | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/our-problem-in-asia-where-to-draw-line-eisenhower-and-churchill.html | OUR PROBLEM IN ASIA: WHERE TO DRAW LINE?; Eisenhower and Churchill Face Issue Of Setting the Political Frontiers Against Communist Aggression | True | By C. L. Sulzberger | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-anne-wherry-wed-in-bronxville.html | [MISS ANNE WHERRY WED IN BRONXVILLE | True | Special to The New York TImeJ. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/child-to-mrs-john-barringer.html | Child to Mrs. John Barringer | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/reserve-officer-group-elects-new-president.html | Reserve Officer Group Elects New President | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-reece-investigation.html | THE REECE INVESTIGATION | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/malayan-red-camp-bombed.html | Malayan Red Camp Bombed | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/child-to-mrs-louis-jachles.html | Child to Mrs. Louis Jachles | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/vavneh-alumni-to-meet.html | Vavneh Alumni to Meet | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/janet-johnston-wed-she-is-bride-in-bethlehem-pai-of-william-a.html | JANET JOHNSTON WED; She Is Bride in Bethlehem, Pa.,i of William .A. Cav'fsle Jr. ' | True | Spedat to The ;ew York. Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/text-of-u-s-statement.html | TEXT OF U. S. STATEMENT | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-town-gives-way-to-the-motor-age.html | A TOWN GIVES WAY TO THE MOTOR AGE | True | By Milton Bracker | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-butler-wed-1-to-army-offi-jeltt-marriage-in-rye-church-to-lieut.html | MISS BUTLER WED 1 TO ARMY OFFI; (JEltt Marriage in Rye Church to Lieut. James F.'Somers Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-indian-movie-scene-busy-producers-keep-native-customers-happy.html | THE INDIAN MOVIE SCENE; Busy Producers Keep Native Customers Happy but Offer Little for Export | True | By Alfred Katz | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/uruguay-scores-in-world-soccer-crushes-scotland-70-to-reach.html | URUGUAY SCORES IN WORLD SOCCER; Crushes Scotland, 7-0, to Reach Quarter-Finals -- Austria Wins, 5 to 0 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/in-the-land-of-the-lapps-the-way-of-the-four-winds-by-yrjo-kokko.html | In the Land Of the Lapps; THE WAY OF THE FOUR WINDS. By Yrjo Kokko. Translated from the Swedish by Naomi Walford. Illustrated. 280 pp. New York: G. P. Putnam's Sons. $5. | True | By Trevor Lloyd | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/jean-alice-mcelroy-student-at-smith-i-married-to-chandler-converse.html | Jean Alice McElroy, Student at Smith, i Married to Chandler Converse, Yale '541 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/charlotte-beebe-w-h-peir-wed-wellesley-mit-graduates-married-in.html | CHARLOTTE BEEBE, W. H. PEIR/E WED; Wellesley, M.I.T. Graduates Married in New Rochelle Presbyterian Church | True | SCIal to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/soviet-to-unveil-a-new-jet-today-supersonic-craft-to-be-shown-in.html | SOVIET TO UNVEIL A NEW JET TODAY; Supersonic Craft to Be Shown in Annual Air Program, Designer Announces | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/industrys-roadside-parks-syracuse-area-taking-advantage-of-tieins.html | INDUSTRY'S ROADSIDE PARKS; Syracuse Area Taking Advantage of Tie-ins With Superhighway | True | By Stanley Levey | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/5-in-family-killed-in-arkansas.html | 5 in Family Killed in Arkansas | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/care-for-a-highway.html | CARE FOR A HIGHWAY | True | By M. G. Dapson | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/school-reporting-wins-honor-for-4-three-writers-and-newspaper-to.html | SCHOOL REPORTING WINS HONOR FOR 4; Three Writers and Newspaper to Get Plaques June 28 for Service in Field | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/visiting-southern-california-new-freeway-network-unravels-los.html | VISITING SOUTHERN CALIFORNIA; New Freeway Network Unravels Los Angeles Traffic Tangle | True | By Gladwin Hill | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/roses-in-bouquets-after-conditioning-all-types-are-adaptable.html | ROSES IN BOUQUETS; After Conditioning, All Types Are Adaptable | True | By Katherine Cutler | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-jersey-takes-to-television.html | NEW JERSEY TAKES TO TELEVISION | True | By George Cable Wright | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/help-for-medical-schools.html | HELP FOR MEDICAL SCHOOLS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/3-riders-thrown-in-race-at-salem-martin-bush-mayer-escape-serious.html | 3 RIDERS THROWN IN RACE AT SALEM; Martin, Bush, Mayer Escape Serious Injury as Mounts Fall at Rockingham | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/armymccarthy-case-as-it-might-have-been-acting-secretary-kyes.html | ARMY-M'CARTHY CASE AS IT MIGHT HAVE BEEN; Acting Secretary Kyes Proposed That The White House Overrule Stevens On 'Surrender' to the Senator | True | By Arthur Krock | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-l-o-unit-votes-for-soviet-group-credentials-body-rules-21-to-seat.html | I. L. O. UNIT VOTES FOR SOVIET GROUP; Credentials Body Rules, 21-1, to Seat Employer, Worker -- U. S. Opposes Step | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hunt-takes-life-in-senate-office-wyoming-democrat-fires-shot.html | HUNT TAKES LIFE IN SENATE OFFICE; Wyoming Democrat Fires Shot Through Brain -- Kidney Ailment Is Blamed | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mayor-enlarges-city-youth-board-ten-additional-lay-members.html | MAYOR ENLARGES CITY YOUTH BOARD; Ten Additional Lay Members Appointed -- Justice Kaplan to Continue as Chairman | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-father-and-son-hitch-hike-by-air-now-theyre-starting-both-hope-an.html | A FATHER AND SON HITCH HIKE BY AIR; Now They're Starting, Both Hope, an Expense-Free 10-Week World Tour | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-e-c-howard-becomes-fiancee-smith-alumna-is-engaged-toi-john-w.html | MISS E. C. HOWARD BECOMES FIANCEE; Smith Alumna is Engaged toi John W. Warner Jr., Who J Is Virginia Law Graduate I | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russia-to-integrate-satellites-economic-plan-could-be-the-prelude.html | RUSSIA TO 'INTEGRATE' SATELLITES; Economic Plan Could Be the Prelude to Full Absorption | True | By Harry Schwartz | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/in-the-path-of-the-pioneers-the-thruway-rolls-west-through-the.html | IN THE PATH OF THE PIONEERS; The Thruway Rolls West Through the Hudson and Mohawk Valleys Along the Historic Route That Built the Empire State | True | By Carl Carmer | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/aluminum-parley-ends-congress-in-france-marks-100th-anniversary-of.html | ALUMINUM PARLEY ENDS; Congress in France Marks 100th Anniversary of Discovery | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/maureen-t-sullivan-engaged.html | Maureen T. Sullivan Engaged! | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/navy-to-auction-surplus.html | Navy to Auction Surplus | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/just-what-do-taxes-mean-taxation-in-the-united-states-by-randolph-c.html | Just What Do Taxes Mean?; TAXATION IN THE UNITED STATES. By Randolph E. Paul. 830 pp. Boston: Little, Brown & Co. Sl5. | True | By Seymour E. Harris | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/iceland-to-sell-fish-to-soviet.html | Iceland to Sell Fish to Soviet | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/report-to-europe-on-america-many-criticisms-of-us-by-europeans-are.html | Report to Europe on America; Many criticisms of us by Europeans are justified, says a visitor. Nevertheless we are sound on the 'basic issues.' | True | By Barbara Ward | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/casey-is-optimistic.html | Casey Is Optimistic | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/political-auction-that-aint-hayseed.html | Political Auction -That Ain't Hayseed | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/design-for-living-thruway-incorporates-safety-factors-that-help-to.html | DESIGN FOR LIVING; Thruway Incorporates Safety Factors That Help to Protect Motorists | True | By Armand Schwab Jr. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | | Farmers' Forum; In small groups Midwest farmers discuss the issues of the day -- with no holds barred and no points of order. | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/joangreehber6-bride-ofveterah-barnard-student-wed-at-the-waldorf-to.html | JOAN-GREEHBER6 BRIDE OFVETERAH; Barnard Student Wed at the Waldorf to S. J. Alexander, Air .Force Ex-Lieutenant | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/barbara-a-sweeney-w-c-millar-marry.html | BARBARA A. SWEENEY, W. C. MILLAR MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/alison-carter-bride-of-john-g-mitchell.html | ALISON CARTER BRIDE OF JOHN G. MITCHELL | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/riefstahl-lockwood.html | Riefstahl — Lockwood | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-hope-given-retarded-minds-rising-interest-in-clearer-view-of.html | NEW HOPE GIVEN RETARDED MINDS; Rising Interest in Clearer View of Problem Recounted at Columbia Conference | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rebel-ambush-foiled-french-aid-arrives-in-time-no-word-of-missing.html | REBEL AMBUSH FOILED; French Aid Arrives in Time -- No Word of Missing Men | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/policing-the-route.html | POLICING THE ROUTE | True | WARREN WEAVER. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-k-p-hardgrove-wed-in-new-canaan.html | MISS K. P. HARDGROVE WED IN NEW CANAAN | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/medina-gets-honorary-degree.html | Medina Gets Honorary Degree | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/japanese-house-in-new-york.html | Japanese House in New York | True | By Betty Pepis | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/teachers-will-be-cited-six-to-be-selected-for-july-20-ceremony-at.html | TEACHERS WILL BE CITED; Six to Be Selected for July 20 Ceremony at Columbia | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/japanese-team-off-to-rome.html | Japanese Team Off to Rome | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-days-outing-along-the-delaware.html | A DAYS OUTING ALONG THE DELAWARE | True | By Gertrude B. Fiertz | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/andrew-t-hamilton.html | ANDREW T. HAMILTON | True | soecial to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/robert-e-lincoln.html | ROBERT E. LINCOLN | True | Soecial to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/training-ship-departs-empire-state-starts-atlantic-cruise-of-10000.html | TRAINING SHIP DEPARTS; Empire State Starts Atlantic Cruise of 10,000 Miles | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/three-americans-the-story-of-george-washington-carver-by-arna.html | Three Americans; THE STORY OF GEORGE WASHINGTON CARVER. By Arna Bontemps. Illustrated by Harper Johnson. 181 pp. New York: Grosset & Dunlap. $1.50. THE STORY OF GENERAL CUSTER. By Margaret Leighton. Illustrated by Nicholas Eggenhofer. 179 pp. New York: Grosset & Dunlap. $1.50, THE STORY OF CLARA BARTON. By Olive Price. Illustrated by Ruth Ives. 178 pp. New York: Grosset & Dunlap. $1.50. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russians-increase-chess-series-lead-russians-extend-chess-series.html | Russians Increase Chess Series Lead; RUSSIANS EXTEND CHESS SERIES LEAD | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-wing-is-wed-to-former-pilot-gowned-in-white-satin-at-her.html | MISS WING IS WED TO FORMER PILOT; Gowned in White Satin at 'Her .Marriage to Caleb C, Whitaker 3d in Westbury | True | Special to The lew York Timl. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/state-boom-follows-the-highway-economic-gain-expected-by-industrial.html | STATE BOOM FOLLOWS THE HIGHWAY; Economic Gain Expected By Industrial Plants And Farms Alike | True | By A. H. Raskin | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thomas-j-rogers-jr-marries-miss-hilton.html | THOMAS J. ROGERS JR. MARRIES MISS HILTON | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/3-hunted-in-channel-after-airliner-fall.html | 3 HUNTED IN CHANNEL AFTER AIRLINER FALL | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/eli-oarsmen-beat-harvard-varsity-yale-first-by-nearly-length-on.html | ELI OARSMEN BEAT HARVARD VARSITY; Yale First by Nearly Length on Thames -- Crimson Wins Jayvee and Cub Races | True | By Michael Strauss | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/evaluating-egyptian-finds-problems-facing-government-as-a-result-of.html | Evaluating Egyptian Finds; Problems Facing Government as a Result of Discoveries Discussed | True | DOWS DUNHAM | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/stapleys-of-ilium-the-beckoning-hill-by-james-playsted-wood-465-pp.html | Stapleys Of Ilium; THE BECKONING HILL. By James Playsted Wood. 465 pp. New York: Longmans, Green & Co. $3.95. | True | HAL BORLAND. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/at-the-foundations.html | AT THE FOUNDATIONS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/r-n-denham-dead-served-on-nlrb-general-counsel-resigned-in-1950.html | R. N. DENHAM DEAD; SERVED ON N.L.R.B.; General Counsel Resigned in 1950 After Dispute on Taft-Hartley Provisions | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/boating-contests-races-for-yachts-and-powered-craft-are-listed-for.html | BOATING CONTESTS; Races for Yachts and Powered Craft Are Listed for the Coming Summer | True | By Leonard Buder | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/opera-at-caramoor-rosen-estate-at-katonah-n-y-can-be-an-unusual.html | OPERA AT CARAMOOR; Rosen Estate at Katonah, N. Y., Can Be An Unusual Place for Lyric Works | True | By Howard Taubman | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-items.html | NEWS ITEMS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-jean-f-clark-r-s-johnson-wed.html | MISS JEAN F. CLARK, R. S. JOHNSON WED! | True | Special to The .é' York Time. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/saucers-over-east-explained.html | Saucers' Over East Explained | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-enid-epstein-becomes-bridel.html | I Enid Epstein Becomes Bridel | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/water-study-unit-marks-25th-year-army-vicksburg-station-says-it-has.html | WATER STUDY UNIT MARKS 25TH YEAR; Army Vicksburg Station Says It Has Saved Taxpayers $100,000,000 or More | True | By John N. Popham | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tv-sets.html | TV SETS | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/remember-technique-varden-advises-photographers-to-keep-in-step.html | REMEMBER TECHNIQUE; Varden Advises Photographers to Keep In Step With Developments in Field | True | By Jacob Deschin | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/legalized-betting-urged-in-montana.html | LEGALIZED BETTING URGED IN MONTANA | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/garbage-into-top-soil-australian-method-of-disposal-would-save-city.html | Garbage Into Top Soil; Australian Method of Disposal Would Save City a Large Sum | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/60-boats-inactive-on-the-great-lakes.html | 60 BOATS INACTIVE ON THE GREAT LAKES | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/paris-premier-assailed-knowland-says-his-pledge-on-peace-aids-reds.html | PARIS PREMIER ASSAILED; Knowland Says His Pledge on Peace Aids Reds | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/better-teachers-urged.html | Better Teachers Urged | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-6alla6her-bride-of-soldi-daughter-of-president-of-city-college.html | MISS 6ALLA6HER BRIDE OF SOLDI; Daughter of president of City College Wed in Great Hall to Pvt. Sidney S. Herman | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-untermeyer-halts-mrs-freeman-in-golf-century-player-triumphs-3.html | Mrs. Untermeyer Halts Mrs. Freeman in Golf; CENTURY PLAYER TRIUMPHS, 3 AND 1 | True | By Deane McGovern | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/lowry-outpoints-miceli-at-toledo-hometown-welterweight-wins.html | LOWRY OUTPOINTS MICELI AT TOLEDO; Hometown Welterweight Wins Ten-Round Decision in a Hard-Fought Contest | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/son-to-mrs-sanford-gins.html | Son to Mrs. Sanford Gins | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/survey-covering-insured-cheerful-news-to-ailing-shows-longevity-has.html | Survey Covering Insured Cheerful News to Ailing, Shows Longevity Has Improved for Many Groups Having Physical Impairments | True | By Howard A. Rusk, M. D. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/named-executive-head-of-waterfront-board.html | Named Executive Head Of Waterfront Board | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/some-friendly-voices-even-in-summer-birds-are-identified-by-their.html | SOME FRIENDLY VOICES; Even in Summer, Birds Are Identified By Their Peculiar Song or Call | True | By Doris G. Schleisner | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/refugees-return-to-east.html | Refugees Return to East | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/by-way-of-report-graf-spee-story-to-be-filmed-other-items.html | BY WAY OF REPORT; Graf Spee Story to Be Filmed -- Other Items | True | BY A. H. Weiler | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-plan-for-a-terrace-and-some-plants-to-make-it-livable.html | A PLAN FOR A TERRACE AND SOME PLANTS TO MAKE IT LIVABLE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/edward-talfor-53-a-leader-in-nassau.html | EDWARD TALFOR, 53, A LEADER IN NASSAU | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/vacuum-cleaner-sales-fall.html | Vacuum Cleaner Sales Fall | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/c-i-a-now-operating-a-farflung-network-its-immunity-from.html | C. I. A. NOW OPERATING A FAR-FLUNG NETWORK; Its Immunity From Investigation Is Now Under Congressional Pressure | True | By Anthony Leviero | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-elaine-sloat-is-wed.html | Miss Elaine Sloat Is Wed | True | Special to The ,ew York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wetback-stream-stemmed-in-part-federal-men-think-they-have.html | WETBACK' STREAM STEMMED IN PART; Federal Men Think They Have Border-Jumping in Hand by Patrol System | True | By Gladwin Hill | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/arbenz-predicts-his-own-victory-guatemala-president-scores-foe.html | ARBENZ PREDICTS HIS OWN VICTORY; Guatemala President Scores Foe, Neighboring States and U. S. -- Appeals to People | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/building-the-road-construction-of-thruway-is-mammoth-job.html | BUILDING THE ROAD; Construction of Thruway Is Mammoth Job | True | By Warren Weaver | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-gray-tennis-victor.html | Miss Gray Tennis Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/candy-salesmen-elect.html | Candy Salesmen Elect | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guatemalas-note-and-u-n-charter-articles-cited-guatemalan-note.html | Guatemala's Note and U. N. Charter Articles Cited; Guatemalan Note | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/japan-begins-to-rearm-reluctantly-the-contribution-she-is-making-to.html | Japan Begins to Rearm -- Reluctantly; The contribution she is making to mutual defense is unenthusiastic and unimpressive. She is still 'nobody's ally.' | True | By Lindesay Parrott | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/carol-o-gouidilqg-bride-of-veterlq-wears-embroidered-organd-at.html | CAROL O. GOUIDIlqG BRIDE OF VETERlq; Wears Embroidered Organd at Marriage in Larchmont to William A. Cook Jr, | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/service-facilities-along-the-way-many-factors-determine-the.html | SERVICE FACILITIES ALONG THE WAY; Many Factors Determine The Location of Dining And Fueling Points | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/spring-congestion-in-bonds-relieved-government-corporate-and.html | SPRING CONGESTION IN BONDS RELIEVED; Government, Corporate and Tax-Exempt Markets Are All Breathing Easier | True | By Paul Heffeman | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/to-aid-migrants-children.html | To Aid Migrants' Children | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/eisenhowel-pays-tribute.html | Eisenhowel' Pays Tribute | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/washington-with-the-dulles-brothers-in-darkest-guatemala.html | Washington; With the Dulles Brothers in Darkest Guatemala | True | By James Reston | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-diet-session-called-in-japan-regime-and-its-foes-to-vote-joint.html | NEW DIET SESSION CALLED IN JAPAN; Regime and Its Foes to Vote Joint Bills -- Conservative Parties May Be Merged | True | By Lindesay Parrott | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-mary-betts-and-ensi6n-marry-bride-wears-organdy-at-her-wedding.html | MISS MARY BETTS AND ENSI6N MARRY; Bride Wears Organdy-at Her Wedding in Winsted, Conn., tb John More Seacord | True | Special to The New York Times; | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/siberian-towns-are-not-so-young-cities-lack-many-amenities-in-spite.html | SIBERIAN TOWNS ARE NOT SO YOUNG; Cities Lack Many Amenities in Spite of History Older Than American West | True | By Harrison E. Salisbury | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/strike-by-350000-facing-pakistan-nationwide-walkout-is-set-for-july.html | STRIKE BY 350,000 FACING PAKISTAN; Nation-Wide Walkout Is Set for July if Regime Fails to Act on Labor Legislation | True | By John P. Callahan | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-jill-of-all-trades-the-loving-meddler-by-rosamond-marshall-248-pp.html | A Jill of All Trades; THE LOVING MEDDLER. By Rosamond Marshall. 248 pp. New York: Doubleday & Co. $3.50. | True | ANN F. WOLFE | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/laurence-of-lithuania-laurence-harvey-sets-the-course-from-his.html | LAURENCE OF LITHUANIA; Laurence Harvey Sets the Course From His Homeland to Screen Stardom | True | By Howard Thompson | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/summer-festival-new-york-to-assume-a-bucolic-spirit-for-benefit-of.html | SUMMER FESTIVAL; New York to Assume a Bucolic Spirit For Benefit of Hot-Weather Visitors | True | By Meyer Berger | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/leaders-warned-of-reds-weapons-margin-has-been-narrowed-quantico.html | LEADERS WARNED OF REDS' WEAPONS,' Margin Has Been Narrowed,' Quantico Parley Is Told - President Confers, Golfs | True | By Elie Abel | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-reforms-that-failed-british-politics-and-the-american.html | The Reforms That Failed; BRITISH POLITICS AND THE AMERICAN REVOLUTION. By Charles R. Ritcheson. Illustrated. 320 pp. Norman: University of Oklahoma Press. $4. | True | By Robert L. Schuyler | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-leather-sets-mark-with-209-for-half-mile.html | Miss Leather Sets Mark With 2:09 for Half Mile | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/passport-office-rolls-up-a-record-months-of-march-april-and-may-are.html | PASSPORT OFFICE ROLLS UP A RECORD; Months of March, April And May Are Among Busiest in History | True | By Ruth B. Shipley | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hundreds-join-rebel-push-base-in-honduras-reports-guatemalan.html | Hundreds Join Rebel Push, Base in Honduras Reports; Guatemalan Insurgent Leaders Confer in Honduras | True | By Milton Bracker | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pirie-runs-4052-mile.html | Pirie Runs 4:05.2 Mile | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/soviet-staff-cut-in-east-germany-civilian-control-offices-are.html | SOVIET STAFF CUT IN EAST GERMANY; Civilian Control Offices Are Closed by the Russians in Berlin and Provinces | True | By Walter Sullivan | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russell-sage-lumna-bride-ofi-alan-brown-in-east-orange.html | !; Russell Sage ,lumna Bride ofl Alan. Brown in East Orange | True | I SPecial to The New York Times. [ | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/college-treasurer-retires.html | College Treasurer Retires | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-m-linda-herold-married.html | Miss M. Linda Herold Married | True | Spec./al to ne'.w York Tlme.' .. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/efficiency.html | EFFICIENCY | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-max-fuller-is-dead-brooklyn-woman-was-trustee-of-infants-home.html | MRS. MAX FULLER IS DEAD!; Brooklyn Woman Was Trustee of Infants Home Auxiliary ! | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/more-deadly-to-the-mail.html | More Deadly to the Mail | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/priest-quits-russia-after-spy-sentence.html | PRIEST QUITS RUSSIA AFTER SPY SENTENCE | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/lois-bolqsal-wed-wyo-ar-white-organdy-gown-at-marriage-in-bedford.html | LOIS BOlqSAL WED; wyO ar White Organdy Gown - at Marriage in Bedford to ' Haverford Alumnus | True | Specie/to 'Z'ne ew York/lm. es. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rally-by-athletics-defeats-tigers-54.html | RALLY BY ATHLETICS DEFEATS TIGERS, 5-4 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/jonesmaxson.html | Jones---Maxson | True | Special to The New York Tlme. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/aviation-polar-route-scandinavian-carrier-outlines-plans-to-link.html | AVIATION: POLAR ROUTE; Scandinavian Carrier Outlines Plans To Link California and Copenhagen | True | By Bliss K. Thorne | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guarding-a-valley-progress-reported-in-fight-to-defend-recreational.html | GUARDING A VALLEY; Progress Reported in Fight to Defend Recreational Assets of the Hudson | True | By Charles Grutzner | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/refueled-b47-flies-25-hours.html | Refueled B-47 Flies 25 Hours | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pafko-and-adcock-wallop-fourbaggers-for-milwaukee-in-rout-of.html | Pafko and Adcock Wallop Four-Baggers for Milwaukee in Rout of Pirates; BRAVES OVERCOME PITTSBURGH, 11 TO 2 | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bidault-schuman-end-long-tenure-2-popular-republicans-held-frances.html | BIDAULT, SCHUMAN END LONG TENURE; 2 Popular Republicans Held France's Foreign Ministry Most of Time Since War | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/eva-bodkin-joyce-betrothed.html | Eva Bodkin Joyce Betrothed | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/penicillin-type-lauded-longacting-form-is-reported-aid-in-rheumatic.html | PENICILLIN TYPE LAUDED; Long-Acting Form Is Reported Aid in Rheumatic Fever | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/genus-summer-renter-hab-connecticut-this-passing-stranger-like-the.html | Genus: Summer Renter; Hab.: Connecticut; This passing stranger, like the May fly, exists in great numbers and is similarly defenseless -- against clam diggers, commuters and geniuses. | True | By Jerome Weidman | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/shuster-sees-men-in-cultural-unity.html | SHUSTER SEES MEN IN CULTURAL UNITY | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nils-william-olsson.html | NILS WILLIAM OLSSON | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/margaret-fuller-i-exmarine-married.html | MARGARET FULLER, i EX.MARINE MARRIED! | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/british-see-gains-in-titos-new-ties-view-links-with-greece-and.html | BRITISH SEE GAINS IN TITO'S NEW TIES; View Links With Greece and Turkey as Offsetting Italy's Failure to Ratify E. D. C. | True | By Benjamin Welles | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/shakespeare-on-tv-educational-tvs-first-smash-success-is-deserving.html | SHAKESPEARE ON TV; Educational TVs First Smash Success Is Deserving of Better Scheduling | True | By Jack Gould | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/leisurehour-comfort-new-chemicals-hold-promise-for-control-of.html | LEISURE-HOUR COMFORT; New Chemicals Hold Promise for Control Of Annoying Insect Invaders | True | By Louis Pyenson | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/janet-hopps-gains-title-seattle-varsity-tennis-player-wins-college.html | JANET HOPPS GAINS TITLE; Seattle Varsity Tennis Player Wins College Girls' Final | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dutch-royal-pair-plans-trip.html | Dutch Royal Pair Plans Trip | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/democratic-aide-named-donnelly-of-bronx-will-head-organization-of.html | DEMOCRATIC AIDE NAMED; Donnelly of Bronx Will Head Organization of Convention | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pinch-homer-wins-giants-keep-onegame-lead-on-evers-blow-with-2-on.html | PINCH HOMER WINS; Giants Keep One-Game Lead on Evers' Blow With 2 On in Ninth | True | By John Drebinger | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/blighted-by-inner-tyrannies-the-birds-nest-by-shirley-jack-san-276.html | Blighted by Inner Tyrannies; THE BIRD'S NEST. By Shirley' Jack- san. 276 pp. New York: Farter, StrauS & Youns. $3.50. | True | By Evelyn Scott | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mail-pay-rise-pushad-tactics-used-by-summerfield-scored-by-employe.html | MAIL PAY RISE PUSHED; 'Tactics' Used by Summerfield Scored by Employe Unit | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/traveling-light.html | TRAVELING LIGHT' | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/venice-art-show-opens-4000-works-on-exhibition-ben-shahn-wins-prize.html | VENICE ART SHOW OPENS; 4,000 Works on Exhibition -- Ben Shahn Wins Prize | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/links-title-goes-to-miss-jameson-texan-trounces-miss-suggs-defender.html | LINKS TITLE GOES TO MISS JAMESON; Texan Trounces Miss Suggs, Defender, in Western Open Golf Final, 6 and 5 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/herbert-cable.html | Herbert -- Cable | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-birnn-engaged-to-david-scanland.html | MISS BIRNN ENGAGED TO DAVID SCANLAND | True | SPecial to Tile Nev York Times. J | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cons-take-marathon-sets-course-mark-in-winning-western-hemisphere.html | CONS TAKE MARATHON; Sets Course Mark in Winning Western Hemisphere Run | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/brazil-to-buy-u-s-wheat.html | Brazil to Buy U. S. Wheat | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bevy-of-blessings-three-new-films-of-some-character-arrive-in.html | BEVY OF BLESSINGS; Three New Films of Some Character Arrive in Smaller Theatres | True | By Bosley Crowther | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/outdoor-quarters-for-full-enjoyment-of-a-terrace-a-few.html | OUTDOOR QUARTERS; For Full Enjoyment of a Terrace, a Few Specifications Must Be Met | True | By Barbara M. Capen | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/now-the-nationalists-challenge-adenauer-the-european-idea-sponsored.html | Now the Nationalists Challenge Adenauer; The European Idea,' sponsored by the German Chancellor, is in trouble. His opponents are talking neutralism and the Fatherland. | True | By M. S. Handler | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/churchills-way-buildup-plus-negotiations-on-eve-of-washington-visit.html | CHURCHILL'S WAY: BUILD-UP PLUS NEGOTIATIONS; On Eve of Washington Visit, He Still Cherishes Hope for Global Peace | True | By Drew Middleton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/aden-reports-invasion-says-it-replaced-yemenites-lives-lost-on-both.html | ADEN REPORTS INVASION; Says It Replaced Yemenites -Lives Lost on Both Sides | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/big-tv-operation-began-in-bindery-sarkes-tarzian-built-career-on.html | BIG TV OPERATION BEGAN IN BINDERY; Sarkes Tarzian Built Career on Parts the Set Builders Wouldn't Bother With | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/problem-of-design-engineers-had-to-decide-where-to-go-and-how.html | PROBLEM OF DESIGN; Engineers Had to Decide Where to Go, and How | True | By Conrad H. Lang | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/theyre-off.html | THEY'RE OFF | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-younger-readers-bakeshop-puppies-pumpkin-ginger-and-spice-by.html | For Younger Readers; Bakeshop Puppies PUMPKIN, GINGER, AND SPICE. By Margaret G. Otto. Illustrated by Barbara Cooney. 116 pp. New York; Henry Holt & Co. $2. For Ages 7 to 9. | True | ROSE FRIEDMAN. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/applied-mathematics-brown-will-train-real-brains-behind-mechanical.html | Applied Mathematics; Brown Will Train "Real Brains" Behind "Mechanical Brains" | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guatemala-aides-here-are-anxious-her-u-n-delegates-spend-day-of.html | GUATEMALA AIDES HERE ARE ANXIOUS; Her U. N. Delegates Spend Day of Feverish Activity in Office Building | True | By Kathleen McLaughlin | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/israel-friedlander.html | ISRAEL FRIEDLANDER | True | Secial to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-young-and-old-prefabricated-pools-now-are-available-in-sizes.html | FOR YOUNG AND OLD; Prefabricated Pools Now Are Available In Sizes for Wading or Swimming | True | By Anthony J. Despagni | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-m-l-curtice-bride-in-michigan-daughter-of-g-m-president-wed-to.html | MISS M. L. CURTICE BRIDE IN MICHIGAN; Daughter of G. M. President Wed to Robert C. Bishop in Church at Flint | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/some-fathers-not-to-envy.html | Some Fathers Not to Envy | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/collecting-the-tolls-taking-in-70000-a-day-will-be-a-complex-job.html | COLLECTING THE TOLLS; Taking in $70,000 a Day Will Be a Complex Job | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/redlegs-score-five-unearned-runs-in-third-inning-to-turn-back.html | Redlegs Score Five Unearned Runs in Third Inning to Turn Back Phillies; CINCINNATI TRIPS PHILADELPHIA, 7-6 | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/red-issue-unites-g-m-and-reuther-company-and-union-suppress.html | RED ISSUE UNITES G. M. AND REUTHER; Company and Union Suppress Violence Against 6 Men Accused as Communists | True | By Foster Hailey | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/oil-tanks-fliers-targets.html | Oil Tanks Fliers' Targets | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/weather-for-white-bordeaux.html | Weather for White Bordeaux | True | By Jane Nickerson | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rialto-gossip-adaptation-of-novel-is-being-planned-for-julie-harris.html | RIALTO GOSSIP; Adaptation of Novel Is Being Planned For Julie Harris -- Project -- Items | True | By Lewis Funke | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/missnethackarai-isbnildeinnumsoxq-alumna-of-stephens-college-wed-to-.html | MISSN.C.THACKARAI ISBnIlDEINnUMSOXq; Alumna of Stephens College Wed to Edwin Lomerson Jr., a Graduate of R.P. !. | True | Iedal to The New York 'Im,I. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bombers-drop-30-verdict-to-white-sox-consuegra-yankees-checked-by.html | Bombers Drop 3-0 Verdict To White Sox' Consuegra; YANKEES CHECKED BY WHITE BOX, 3-0 | True | By Louis Effrat | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fordham-opens-july-6-university-offers-238-courses-at-37th-summer.html | FORDHAM OPENS JULY 6; University Offers 238 Courses at 37th Summer Session | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/6th-death-in-this-senate-3-democrats-and-3-republicans-toll-in-83d.html | 6TH DEATH IN THIS SENATE; 3 Democrats and 3 Republicans Toll in 83d Congress | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/join-transportation-units-board.html | Join Transportation Unit's Board | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-of-tv-and-radio-many-summer-concerts-to-be-broadcast-novel.html | NEWS OF TV AND RADIO; Many Summer Concerts to Be Broadcast - Novel Plan Dropped -- Other Items | True | By Sidney Lohman | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/turkeypakistan-pact-puts-new-pressure-on-arab-bloc-iraq-and.html | TURKEY-PAKISTAN PACT PUTS NEW PRESSURE ON ARAB BLOC; Iraq and Possibly Iran and Syria Eventually May Join Mideast Defense Plan | True | By Welles Hangen | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cairo-milestone-goes-unnoticed-only-naguib-issues-statement-on-the.html | CAIRO MILESTONE GOES UNNOTICED; Only Naguib Issues Statement on the First Anniversary of Egyptian Republic | True | By Kennett Love | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/w-john-mdonough.html | W. JOHN M'DONOUGH | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/automobiles-en-route-special-precautions-in-driving-are-advisable.html | AUTOMOBILES: EN ROUTE; Special Precautions in Driving Are Advisable on High-Speed Roads | True | By Bert Pierce | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hunt-saw-himself-as-a-progressive-ran-on-a-new-dealfair-deal.html | HUNT SAW HIMSELF AS A PROGRESSIVE; Ran on a New Deal-Fair Deal Platform Favoring Repeal of Taft-Hartley Act | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/test-of-civil-defense-shows-cities-in-danger-limited-evacuation.html | TEST OF CIVIL DEFENSE SHOWS CITIES IN DANGER; Limited Evacuation Before Attack Is Believed to Be the Best Tactic | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fliers-told-of-concert-urged-to-avoid-passing-over-lewisohn-stadium.html | FLIERS TOLD OF CONCERT; Urged to Avoid Passing Over Lewisohn Stadium Evenings | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hollywood-canvas-notes-on-a-directorial-debut-on-location.html | HOLLYWOOD CANVAS; Notes on a Directorial Debut -- On Location | True | By Thomas M. Pryor | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/temple-site-to-be-dedicated.html | Temple Site to Be Dedicated | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/beatriz-pon-bride-of-jack-w-castino.html | BEATRIZ PONS BRIDE OF JACK W. CASTINO | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-variety-and-vitality-that-is-italy-modern-italian-short-stories.html | A Variety and Vitality That is Italy; MODERN ITALIAN SHORT STORIES. Edited by Marc Slonim. 429 pp. New York. Simon & Schuster. $5. | True | By Francis Steegmuller | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/early-truce-talk-on-laos-cambodia-set-at-conference-geneva-proposal.html | EARLY TRUCE TALK ON LAOS, CAMBODIA SET AT CONFERENCE; Geneva Proposal for Military Parley Reluctantly Backed by U. S. -- Smith Leaving | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/costello-is-released-in-50000-bail.html | Costello Is Released in $50,000 Bail | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-of-the-world-of-stamps-saar-marian-year-issue-reproduces.html | NEWS OF THE WORLD OF STAMPS; Saar Marian Year Issue Reproduces Raphael's Sistine Madonna | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/exports-picture-grows-brighter-commercial-shipments-rise-as-arms.html | EXPORTS PICTURE GROWS BRIGHTER; Commercial Shipments Rise as Arms Aid Decreases -4-Month Figures Cited | True | By Brendan M. Jones | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/boy-pianist-13-wins-prize.html | Boy Pianist, 13, Wins Prize | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ultrasonic-squeals-they-may-help-rats-find-their-way-around-in-the.html | Ultrasonic Squeals; They May Help Rats Find Their Way Around in the Dark | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/colorado-driving-mountain-roads-improved-as-a-result-of-record.html | COLORADO DRIVING; Mountain Roads Improved as a Result Of Record Construction Program | True | By Marshall Sprague | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/g-o-p-state-leaders-wary-of-mcarthy-aid-survey-shows-army-hearings.html | G. O. P. STATE LEADERS WARY OF M'CARTHY AID; Survey Shows Army Hearings Have Hurt His Prestige as a Campaigner | True | By Cabell Phillips | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/chess-and-other-matters.html | CHESS -- AND OTHER MATTERS | True | By Harold C. Schonberg | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/burned-children-sue-officials.html | Burned Children Sue Officials | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/61-in-congress-put-on-afl-blacklist-federations-political-arm-finds.html | 61 IN CONGRESS PUT ON A.F.L. BLACKLIST; Federation's Political Arm Finds 60 of G.O.P. in House 'Wrong' on All 'Key' Votes | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/revolt-in-guatemala.html | REVOLT IN GUATEMALA | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-british-shun-bonnpress-feud-controversy-over-projected.html | U. S., BRITISH SHUN BONN-PRESS FEUD; Controversy Over Projected Government Control Unit Called Purely Internal | True | By M. S. Handler | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/british-paper-hits-mccarthy.html | British Paper Hits McCarthy | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cynthia_-black-to-web-jersey-girl-is-affianced-toi-peter-t-liebman-.html | CYNTHIA _ BLACK TO WEB; Jersey Girl Is Affianced tol Peter T. Liebman / | True | Special to The ew York Times. j | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hunts-brother-also-took-life.html | Hunt's Brother Also Took Life | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/lebanese-lawyers-strike.html | Lebanese Lawyers Strike | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/admits-wounding-3-jersey-scrap-dealer-is-held-after-tavern-shooting.html | ADMITS WOUNDING 3; Jersey Scrap Dealer Is Held After Tavern Shooting | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-n-freedman-has-child.html | Mrs. N. Freedman Has Child | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bridges.html | BRIDGES | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/foreign-service-faces-farreaching-reforms-wriston-committee-report.html | FOREIGN SERVICE FACES FAR-REACHING REFORMS; Wriston Committee Report Urges Changes in State Department | True | By Walter H. Waggoner | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sir-mango-sets-record-in-taking-58400-race.html | Sir Mango Sets Record In Taking $58,400 Race | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/architects-elect-detroit-man.html | Architects Elect Detroit Man | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/priiss-soong-is-wed-to-arthur-young.html | PrIISS SOONG IS WED TO ARTHUR YOUNG | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/toni-winterswed-to-tufts-alumnus-keene-n-h-church-scene-of-her.html | TONI WINTERS-WED TO TUFTS ALUMNUS; Keene (N. H.) Church Scene of Her Marriage to John F. McMhon Jr. of Fall River | True | Special 'to The New york Ttes. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/open-house-at-esso-building.html | Open House at Esso Building | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/unified-system-nearly-all-state-roads-will-parallel-or-intersect.html | UNIFIED SYSTEM; Nearly All State Roads Will Parallel Or Intersect the Thruway | True | By Douglas Dales | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/quits-police-in-glory-patrolman-captures-an-armed-man-hours-before.html | QUITS POLICE IN GLORY; Patrolman Captures an Armed Man Hours Before Retiring | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/top-speed.html | TOP SPEED | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/legislature-due-to-meet-in-jersey-reconvening-tomorrow-for-a-brief.html | LEGISLATURE DUE TO MEET IN JERSEY; Reconvening Tomorrow for a Brief Session -- Bills Slated on Air Pollution, Vehicles | True | By George Cable Wright | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/marion-r-depue-bride-in-summit-attended-by-4-at-marriage-to-edwin.html | MARION R. DEPUE BRIDE IN SUMMIT; Attended by 4 at Marriage to Edwin Clark Stewart, a Student at Cornell | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gomory-dumper.html | Gomory -- Dumper | True | Special to The New York Times. | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-brough-hoad-win-tennis-finals-louise-defeats-miss-fry-and-lew.html | MISS BROUGH, HOAD WIN TENNIS FINALS; Louise Defeats Miss Fry and Lew Tops Rose in London Grass-Court Play | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-rustic-trail-many-stars-scheduled-to-play-before-audiences-on.html | THE RUSTIC TRAIL; Many Stars Scheduled to Play Before Audiences on Country Circuit | True | By J. P. Shanley | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-main-street-for-new-york-first-115-miles-of-the-60mileanhour.html | NEW MAIN STREET FOR NEW YORK; First 115 Miles of the 60-Mile-an-Hour Thruway Will Be Opened Thursday; Buffalo-Suffern Trunk Route Ready by December | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/theyre-growing-up-population-trend-spells-rise-in-sales-of-adult.html | THEY'RE GROWING UP; Population Trend Spells Rise in Sales of. Adult Apparel | True | | 1982-05-06 | RE0000127386 | B00000480652 |
| 1954-06-20 | 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-05-06 | RE0000127386 | B00000480652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/funeral-for-hunt-today-serviceto-be-held-in-capital-senate-will.html | FUNERAL FOR HUNT TODAY{; Service-to Be. Held in Capital{ --Senate Will Adjourn { | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/truman-dinner-postponed.html | Truman Dinner Postponed | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/japan-yards-win-four-big-tankers-but-word-is-that-the-prices-were.html | JAPAN YARDS WIN FOUR BIG TANKERS; But Word Is That the Prices Were Slashed in Virtual Barter Arrangement | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-peter-j-haley.html | DR. PETER J. HALEY | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/worlds-smallest-baby-now-a-mighty-scrapper.html | World's 'Smallest Baby' Now a Mighty Scrapper | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/5-u-s-airmen-held-on-vietminh-vessel.html | 5 U. S. AIRMEN HELD ON VIETMINH VESSEL | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/democrats-invite-un-delegates.html | Democrats Invite U.N. Delegates | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-flier-forced-down-at-sea.html | U. S. Flier Forced Down at Sea | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/delay-is-foreseen-in-indochina-talk-long-discussion-in-geneva-at.html | DELAY IS FORESEEN IN INDOCHINA TALK; Long Discussion in Geneva at Secondary Level Likely -- Chou Leaving Soon | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/agency-appoints-chief-of-retail-store-division.html | Agency Appoints Chief of Retail Store Division | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/local-32es-fund-piling-up-assets-union-official-notes-gains-in.html | LOCAL 32-E'S FUND PILING UP ASSETS; Union Official Notes Gains in Months Since Lewis Regime Caused Losses | True | By A. H. Raskin | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/troth-announced-of-6ioia-marconi-daughter-of-inventor-isi-affianced.html | TROTH ANNOUNCED OF 6IOIA MARCONI; Daughter of Inventor Is{I Affianced to G. A. Braga, I Sugar Executive Here [' | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/browns-bolero-leading-the-fleet-in-newporttobermuda-contest-loomis.html | Brown's Bolero Leading the Fleet In Newport-to-Bermuda Contest; Loomis' Good News Holds Second Place in 635-Mile Ocean Race -- Moderate Winds Slow Pace of 77 Yachts Competing | True | By John Rendel | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-koo-to-confer-in-formosa.html | Dr. Koo to Confer in Formosa | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/martens-hydroplane-first.html | Martens' Hydroplane First | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/colgate-elects-3-trustees.html | Colgate Elects 3 Trustees | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/change-is-slight-in-ship-charters-market-seen-at-standby-rates-on.html | CHANGE IS SLIGHT IN SHIP CHARTERS; Market Seen at 'Stand-by' -- Rates on Pace-Setter Coal Show Drop in Week | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mcracken-is-upset-in-jersey-net-play.html | M'CRACKEN IS UPSET IN JERSEY NET PLAY | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/life-in-submarine-being-glamorized-little-comforts-provided-to.html | LIFE IN SUBMARINE BEING 'GLAMORIZED,' ' Little Comforts' Provided to Utmost That Cramped Fighting Craft Permits DINETTE' BECOMES CLUB Drab Atmosphere Gives Way to Colorful Refurbishing in 'Habitability' Drive | True | By William M. Farrellspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sockman-on-education-lists-4-goals-and-urges-they-be-blended-with.html | SOCKMAN ON EDUCATION; Lists 4 Goals and Urges They Be Blended With Religion | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mcarthy-as-issue-pressed-in-maine.html | M'CARTHY AS ISSUE PRESSED IN MAINE | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/samuel-salmowitz.html | SAMUEL SALMOWITZ | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/stockcar-driver-killed.html | Stock-Car Driver Killed | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-shimko-wed-in-jersey.html | Miss Shimko Wed in Jersey | True | SpeCial to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-brian-joins-sabrina.html | Miss Brian Joins 'Sabrina' | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brandywine-poloists-on-top.html | Brandywine Poloists on Top | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hensens-yacht-scores-captures-class-a-laurels-in-huntington-club.html | HENSEN'S YACHT SCORES; Captures Class A Laurels in Huntington Club Event | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/some-rebel-gains-reported-allowed.html | SOME REBEL GAINS REPORTED ALLOWED | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/charles-mi43hael-retired-newsman-political-repqrt-in-capital-21.html | CHARLES -MI43HAEL, RETIRED NEWSMAN; Political Repq,rt&r in Capital 21 Years for The Times Dic: Confidant of Coolidge | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/car-concern-names-officer.html | Car Concern Names Officer | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/6-seize-8-visitors-fail-in-prison-break.html | 6 SEIZE 8 VISITORS, FAIL IN PRISON BREAK | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miriam-newman-marred.html | Miriam Newman Marr;ed | True | Spe. to e ze | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/wilson-knows-about-facts.html | Wilson 'Knows About Facts' | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/win-in-nyu-physics-contest.html | Win in N.Y.U. Physics Contest | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/soviet-seizes-japanese-vessel.html | Soviet Seizes Japanese Vessel | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-mabel-gardner-honored.html | Dr. Mabel Gardner Honored | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/city-television-queried.html | City Television Queried | True | HOWARD W. TONER | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/eden-hails-military-talks.html | Eden Hails Military Talks | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/engineers-decry-atom-specializing-three-tell-nuclear-congress.html | ENGINEERS DECRY ATOM SPECIALIZING; Three Tell Nuclear Congress Technical Students Still Need Basic Background | True | ROBERT K. PLUMBSpecial to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/fire-survey-finds-122-hazards-here-369-violations-of-rules-of-city.html | FIRE SURVEY FINDS 122 HAZARDS HERE; 369 Violations of Rules of City Noted in 1,584 Buildings Inspected in Resort Areas | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-w-p-merrill-minister-87-dies-pastor-emeritus-of-brick.html | DR. W. P. MERRILL, MINISTER, 87, DIES; Pastor Emeritus of Brick Presbyterian Was Author and Composer of Hymns | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/news-of-food-food-faddists-endanger-health-of-multitudes-by-their.html | News of Food; Food Faddists Endanger Health of Multitudes by Their Fallacies | True | By June Owen | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/uouis-lazarin-48-brooklyn-cantor.html | uOUIS LAZARIN, 48, BROOKLYN' CANTOR | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/2000000000-fat-left-in-army-fund-money-not-needed-is-asked-to-bar.html | $2,000,000,000 'FAT' LEFT IN ARMY FUND; Money Not Needed Is Asked to Bar View Ground Forces Are Being Cut Too Hard | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/vassar-gets-475321-alumnae-gifts-reported-100000-fund-set-up.html | VASSAR GETS $475,321; Alumnae Gifts Reported -- $100,000 Fund Set Up | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/television-in-review-f-c-c-problem-lee-raises-point-on-education.html | Television in Review: F. C. C. Problem; Lee Raises Point on Education Channels Asks How Long They Should Be Reserved | True | By Jack Gould | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/salmaggi-offers-outdoor-carmen-opens-7th-postwar-season-of-opera.html | SALMAGGI OFFERS OUTDOOR CARMEN; Opens 7th Post-War Season of Opera With $1 Top at Triborough Stadium | True | R. P. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/group-seeks-to-keep-books-free-and-see-that-all-can-read-them.html | Group Seeks to Keep Books Free And See That All Can Read Them | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/motorcycle-mark-set-leonard-national-100mile-victor-in-151039.html | MOTORCYCLE MARK SET; Leonard National 100-Mile Victor in 1:51:03.9 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/guatemala-reassures-britain.html | Guatemala Reassures Britain | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/indonesian-slayer-condemned.html | Indonesian Slayer Condemned | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/harvard-appointment-to-aid-divinity-school.html | Harvard Appointment To Aid Divinity School | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/aides-average-47-years-new-french-cabinet-is-one-of-youngest-in.html | AIDES AVERAGE 47 YEARS; New French Cabinet Is One of Youngest in Recent Times | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/a-dip-in-time-preachers-get-hour-at-pool-without-prying-eyes.html | A DIP IN TIME...; Preachers Get Hour at Pool Without Prying Eyes | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/need-in-sciences-for-women-cited-experts-in-education-and-industry.html | NEED IN SCIENCES FOR WOMEN CITED; Experts in Education and Industry Report Growing Opportunities in U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-manuelmarten-city-medical-aide.html | !DR. MANUELMARTEN, CITY MEDICAL AIDE | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sir-adrian-boult-opening-series-of-concerts-at-stadium-tonight.html | Sir Adrian Boult Opening Series Of Concerts at Stadium Tonight; Reclining on Floor to Ease Sprained Back, Very British Conductor Gives Views | True | By Harold C. Schonberg | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/pirates-vanquish-braves-21-and-63-register-all-runs-in-seventh-of.html | PIRATES VANQUISH BRAVES, 2-1 AND 6-3; Register All Runs in Seventh of 2d Game After Winning Opener in Tenth Inning | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/10-gift-balloons-due-northeast-of-city-today.html | $10 Gift Balloons Due Northeast of City Today | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/h-sanford-osborn.html | H. SANFORD OSBORN | True | Special to The New *ork TImeJ. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-koshetz-nuptial-si-brooklyn-alumna-is-bride-ofi-r-h-spiro.html | MISS KOSHETZ' NUPTIAL; -SI Brooklyn Alumna Is Bride ofl R. H. Spiro, Medical Student I | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/frederic-r-humpage.html | FREDERIC R. HUMPAGE | True | Special to The Hew York 'Ihmes. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mrs-frederic-bowne.html | MRS. FREDERIC BOWNE | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mr-trumans-illness.html | MR. TRUMAN'S ILLNESS | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/confusion-found-in-security-order-survey-shows-that-much-of.html | CONFUSION FOUND IN SECURITY ORDER; Survey Shows That Much of Difficulty Arises From End to 'Restricted' Category | True | By Anthony Levieros special To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/random-notes-from-washington-president-recalls-custers-stand-and-he.html | Random Notes From Washington: President Recalls Custer's Stand; And He Baffles Some Visiting Indians (and Himself) on Exact Date -- Attorney's Slip Creates New 'Fifth Amendment' | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brynner-slightly-injured.html | Brynner Slightly Injured | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/4-tallies-in-sixth-beat-redbirds-76-giants-set-mark-for-majors-as.html | 4 TALLIES IN SIXTH BEAT REDBIRDS, 7-6; Giants Set Mark for Majors as Pinch Hitters Belt 2 of 3 Homers in Inning | True | By John Drebinger | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/title-to-riviera-mann-javelin-also-captures-award-in-hempstead.html | TITLE TO RIVIERA MANN; Javelin Also Captures Award in Hempstead Horse Show | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/blbr-peabody-mffied-inmaine-smith-alumna-becomes-bride-in-portland.html | BIB/R/ PEABODY M[fIlED IN"MAINE; Smith Alumna Becomes Bride in Portland of Walter /om Lehn, a Medical Student | True | Stl to The New York 'Imes, | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/new-financing-this-week.html | New Financing This Week | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/charles-h-ris.html | CHARLES H. RIS | True | Special to e New York m. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/beaches-crowded-for-fathers-day-temperature-reaches-847-as-spring.html | BEACHES CROWDED FOR FATHER'S DAY; Temperature Reaches 84.7 as Spring Ends -- Boy Here by Plane Can't Find Dad | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/flagpole-for-duffy-sq-veterans-dedicate-it-at-statue-of-chaplain-of.html | FLAGPOLE FOR DUFFY SQ.; Veterans Dedicate It at Statue of Chaplain of Old 69th | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/yanks-split-with-white-sox-taking-opener-with-20-hits-bombers-win.html | Yanks Split With White Sox, Taking Opener With 20 Hits; BOMBERS WIN, 16-6, PRIOR TO 7-3 LOSS White Sox Take Second Game Called in Eighth Inning Because of Darkness | True | By Louis Effrat special To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/college-placements.html | COLLEGE PLACEMENTS | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/goalies-17-saves-check-olaria-as-rotweiss-eleven-wins-10.html | Goalie's 17 Saves Check Olaria As Rot-Weiss Eleven Wins, 1-0 | True | | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/lard-market-mixed-futures-for-the-week-were-72c-lower-to-35c-higher.html | LARD MARKET MIXED; Futures for the Week Were 72c Lower to 35c Higher | True | Special to The New York Times | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/arms-aid-to-iraq-discussed-criticism-of-arab-nations-military.html | Arms Aid to Iraq Discussed; Criticism of Arab Nation's Military Forces Answered | True | AWNI KHALIDY | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/doris-bbger-s-iviabried-alumna-of-russell-sage-is-wed-to-dr-santord.html | DORIS BbGER, S .IViABRIED; ' { Alumna of Russell Sage. Is { Wed to Dr. Santord Paskow | True | { I Soecial to T'h e New 'York Times. { | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/big-movie-maker-set-for-color-tv-benjamin-of-united-artists-not.html | BIG MOVIE MAKER SET FOR COLOR TV; Benjamin of United Artists Not Afraid of Competition From New Medium | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/french-free-wounded-captives.html | French Free Wounded Captives | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/george-hbennett.html | GEORGE H.BENNETT | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/france-to-repay-on-194550-loans-officials-report-semiannual.html | FRANCE TO REPAY ON 1945-50 LOANS; Officials Report Semi-Annual Installment of $70 Million Presents No Difficulty | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/better-news-from-japan.html | BETTER NEWS FROM JAPAN | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brooks-score-64-63-rallying-in-2d-game-after-loss-is-routed.html | Brooks Score, 6-4, 6-3, Rallying In 2d Game After Loss Is Routed; Milliken and Labine Excel in Relief Against Chicagoans -- Furillo Wallops Homer | True | By Roscoe McGowen | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/capitalization-rise-voted-for-husky-oil.html | CAPITALIZATION RISE VOTED FOR HUSKY OIL | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/italy-considering-easing-of-imports-benefits-to-u-s-exporters.html | ITALY CONSIDERING EASING OF IMPORTS; Benefits to U. S. Exporters Indicated by Statement of Foreign Trade Minister | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/army-man-marries-dolores-m-taylor.html | ARMY MAN MARRIES DOLORES M. TAYLOR | True | Special to The New York Times, | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brown-subdues-moylan-in-final-exdavis-cup-ace-scores-in-5-sets.html | BROWN SUBDUES MOYLAN IN FINAL; Ex-Davis Cup Ace Scores in 5 Sets -- Loser and Talbert Win Southern Doubles | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/its-time-to-paint-outside-of-house-manufacturers-offer-advice-on.html | IT'S TIME TO PAINT OUTSIDE OF HOUSE; Manufacturers Offer Advice on Best Methods -- Tests for Need of Job Recounted | True | By Faith Corrigan | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/tax-cuts-are-big-factor.html | Tax Cuts Are Big Factor | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/advance-in-steel-slow-but-steady-market-demand-is-stronger-than-it.html | ADVANCE IN STEEL SLOW BUT STEADY; Market Demand Is Stronger Than It Has Been at Any Other Time This Year CONTRACT TALKS 'QUIET' Bargaining in Secret Avoids Magnifying Disagreements and Stimulates Optimism | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/eisenhowers-at-church-attend-services-and-also-see-baptism-of-5.html | EISENHOWERS AT CHURCH; Attend Services and Also See Baptism of 5 Infants | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/stock-racer-dies-of-injuries.html | Stock Racer Dies of Injuries | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/iowa-floods-kill-boy-high-water-brings-evacuation-of-a-des-moines-a.html | IOWA FLOODS KILL BOY; High Water Brings Evacuation of a Des Moines Area | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/jane-wyman-set-for-3-ui-films-actress-signs-to-do-at-least-that.html | JANE WYMAN SET FOR 3 U.-I. FILMS; Actress Signs to Do at Least That Number -- Romantic Drama First on List | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mrs-leonard-j-brass.html | MRS. LEONARD J. BRASS | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/east-trips-west-in-golf-albert-and-hovde-score-68s-in-college.html | EAST TRIPS WEST IN GOLF; Albert and Hovde Score 68's in College Best-Ball Match | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/patterns-of-the-times-for-freedom-and-fun-this-happy-mixture.html | Patterns of The Times: For Freedom and Fun; This Happy Mixture Provides for Easy Laundering, Too | True | By Virginia Pope | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/religion-not-insurance-london-clergyman-says-trust-in-god-is-what.html | RELIGION NOT 'INSURANCE'; London Clergyman Says Trust in God Is What Counts | True | | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/museum-in-25th-year-anniversary-shows-to-start-in-fall-at-modern.html | MUSEUM IN 25TH YEAR; Anniversary Shows to Start in Fall at Modern Unit | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/lawyers-back-social-security.html | Lawyers Back Social Security | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/too-fervent-nationalism.html | TOO FERVENT NATIONALISM | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/guatemala-gets-support.html | Guatemala Gets Support | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/serving-three-faiths.html | Serving Three Faiths | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/3-held-in-death-of-vice-crusader-trio-questioned-in-alabama-slain.html | 3 HELD IN DEATH OF VICE CRUSADER; Trio Questioned in Alabama -- Slain Candidate's Son Set to Run in His Place | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/backing-mccarthy-queried-misunderstanding-of-real-nature-of.html | Backing McCarthy Queried; Misunderstanding of Real Nature of McCarthyism Charged | True | DONALD MCDONALD | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ceylon-sugar-project-u-s-group-offers-to-supply-needs-of-country.html | CEYLON SUGAR PROJECT; U. S. Group Offers to Supply Needs of Country | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/glider-is-described.html | Glider Is Described | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/canada-wrestles-with-wheat-glut-prospective-slash-in-farm-income.html | CANADA WRESTLES WITH WHEAT GLUT; Prospective Slash in Farm Income Imperils Economy Already Under Pressure | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-golfers-bow-in-mexico.html | U. S. Golfers Bow in Mexico | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/lindberghs-son-drops-trip.html | Lindbergh's Son Drops Trip | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/scortichini-to-fight-gonzales.html | Scortichini to Fight Gonzales | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/peiping-cuts-number-of-provinces-to-26.html | PEIPING CUTS NUMBER OF PROVINCES TO 26 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/boy-6-with-matches-starts-100000-fire-lumberyard-fire-started-by.html | Boy, 6, With Matches Starts $100,000 Fire; LUMBERYARD FIRE STARTED BY BOY, 6 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/carol-harris-is-bride-i-married-to-edward-topkin-in-new-london.html | CAROL HARRIS IS BRIDE; I Married to Edward Topkin in} New London Ceremony I : | True | Special to The Ne York Times. ! | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hungary-defeats-w-germany-by-83-england-downs-switzerland-to-reach.html | HUNGARY DEFEATS W. GERMANY BY 8-3; England Downs Switzerland to Reach Quarter-Finals in World Soccer Play | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/cincinnati-downs-phillies-43-156-wehmeier-former-redleg-is-pounded.html | CINCINNATI DOWNS PHILLIES, 4-3, 15-6; Wehmeier, Former Redleg, Is Pounded in Nine-Run First of Second Game | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/6-scholarships-open-provost-of-teachers-college-tells-of-grants-up.html | 6 SCHOLARSHIPS OPEN; Provost of Teachers College Tells of Grants Up to $800 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/cotton-futures-under-pressure-uncertainty-on-federal-price-support.html | COTTON FUTURES UNDER PRESSURE; Uncertainty on Federal Price Support Influences Market -- Distant Contracts Fall | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brazil-seeks-u-s-loan-wants-15000000-to-finance-purchase-of-wheat.html | BRAZIL SEEKS U. S. LOAN; Wants $15,000,000 to Finance Purchase of Wheat | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/audits-are-pushed-at-2-jersey-banks.html | AUDITS ARE PUSHED AT 2 JERSEY BANKS | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rebel-accounts-of-thrust.html | Rebel Accounts of Thrust | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/jewish-province-in-soviet-depicted-birobidzhan-newcomers-now.html | JEWISH PROVINCE IN SOVIET DEPICTED; Birobidzhan Newcomers Now Primarily Russians, Tatars -- Visitor Stirs Questions | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/wilson-says-lead-of-u-s-in-weapons-stays-at-23-years-voices-belief.html | WILSON SAYS LEAD OF U. S. IN WEAPONS STAYS AT 2-3 YEARS; Voices Belief as Quantico Parley Closes That Soviet Is Not Narrowing the Gap WILSON SAYS LEAD OF U. S. IS 3 YEARS | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/turks-would-join-mideast-pledge-inform-western-big-three-they-wish.html | TURKS WOULD JOIN MID-EAST PLEDGE; Inform Western Big Three They Wish to Bolster Stand Against Aggression | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mr-w-thorne-dies-in-chicago.html | Mr W. Thorne Dies in Chicago | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/no-aid-for-ships-helping-reds.html | No Aid for Ships Helping Reds | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/debate-is-bitter-french-motion-is-voted-after-bar-to-inquiry-by-the.html | DEBATE IS BITTER; French Motion Is Voted After Bar to Inquiry by the Americas U. N. COUNCIL ASKS LATIN CEASE-FIRE | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/israel-gets-plan-for-border-peace-us-british-proposals-also-go-to.html | ISRAEL GETS PLAN FOR BORDER PEACE; U. S.-British Proposals Also Go to Jordan -- Incident Causes New Tension | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/meurers-pam-yacht-victor.html | Meurer's Pam Yacht Victor | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/haloid-professor-is-named.html | Haloid Professor Is Named | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/royal-dutch-petroleum-amends-charter-in-move-for-listing-on.html | Royal Dutch Petroleum Amends Charter In Move for Listing on Exchange Here | True | By Paul Catzspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brookville-beats-west-hills.html | Brookville Beats West Hills | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/india-releases-planes-2-indochinabound-french-craft-held-in-hunt.html | INDIA RELEASES PLANES, 2 Indochina-Bound French Craft Held in Hunt for Arms | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/european-upturn-in-1953-stirs-hope-active-steps-to-convertibility.html | EUROPEAN UPTURN IN 1953 STIRS HOPE; Active Steps to Convertibility Cited in Report of Bank of International Settlements | True | By George H. Morisonspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/grant-for-resources-survey.html | Grant for Resources Survey | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/united-nations-people.html | UNITED NATIONS PEOPLE | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/army-calls-it-war-of-nerves.html | Army Calls It War of Nerves | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/eucharist-extolled-in-st-patricks-sermon-as-mans-best-way-to.html | Eucharist Extolled in St. Patrick's Sermon As Man's Best Way to Achieve Salvation | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/determining-security-risks.html | Determining Security Risks | True | ROBERT S. LONG | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/robert-s-loeb.html | ROBERT S. LOEB | True | pecial to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/policeman-guarded.html | Policeman Guarded | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/f-jr-son-to-mrs-arthur-barber-jr.html | f Jr., Son to Mrs. Arthur Barber Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/about-new-york-todays-best-free-show-is-at-park-and-57th-bartender.html | About New York; Today's Best Free Show Is at Park and 57th -- Bartender, Old Fence and Typewriters | True | BY Meyer Berger | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/nato-in-air-tests-off-sicily.html | NATO in Air Tests Off Sicily | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/methodists-hear-justice-rivers.html | Methodists Hear Justice Rivers | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/with-more-coffee-due-brazil-keeps-price-up.html | With More Coffee Due, Brazil Keeps Price Up | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-blaustein-wed-connecticut-college-alumna-bride-of-arthur-e.html | MISS BLAUSTEIN WED; Connecticut College Alumna Bride of Arthur E. Roswell | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/weeding-out-poor-drivers.html | Weeding Out Poor Drivers | True | R. J. KORNSTEIN | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hensel-declares-mcarthy-sought-to-kill-charges-says-senator-offered.html | HENSEL DECLARES M'CARTHY SOUGHT TO KILL CHARGES; Says Senator Offered to Act but Feared He Would Look Like a 'Damn Fool' DENIES ALL IN AFFIDAVIT Wisconsin Republican Quoted as Stating Strategy Was to Kick Below Belt HENSEL RELATES M'CARTHY OFFER | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/america-fore-promotes-six.html | America Fore Promotes Six | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mrs-c-worcester.html | MRS. C. WORCESTER | True | Special to The New York Times.. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/lewis-wondering-about-3-musicals-teahouse-director-sought-for-shows.html | LEWIS WONDERING ABOUT 3 MUSICALS; 'Teahouse' Director Sought for Shows -- Doesn't Know Which Will Be Ready | True | By Sam Zolotow | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/french-commander-is-shot-in-morocco-terrorist-assailant-flees-on.html | French Commander Is Shot in Morocco; Terrorist Assailant Flees on Bicycle | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sports-of-the-times-babes-in-the-woods.html | Sports of The Times; Babes in the Woods | True | By Arthur Daley | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/police-battle-tunisians.html | Police Battle Tunisians | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/a-house-of-ideas-is-opened-to-public.html | A 'HOUSE OF IDEAS' IS OPENED TO PUBLIC | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/108425000-asked-to-build-schools-record-1955-program-calls-for-27.html | $108,425,000 ASKED TO BUILD SCHOOLS; Record 1955 Program Calls for 27 New Structures and Modernizing of 10 Others WILL ADD 35,486 PUPILS Bensley Cites Big Enrollment Pressures -- Stresses Need of Aid From the State | | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/bolt-and-tiso-deadlock-with-67s-in-briar-halls-oneday-golf-tourney.html | Bolt and Tiso Deadlock With 67's in Briar Hall's One-Day Golf Tourney; CARDS OF 68 MADE BY BOROS, HAWKINS They Trail by Stroke as Bolt and Tiso Set Course Mark -- 3 Teams Score 63's | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/orleans-is-home-first-in-paris-steeplechase.html | Orleans Is Home First In Paris Steeplechase | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/city-college-reopens-today.html | City College Reopens Today | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/st-marys-catholic-church-in-queens-marks-centenary.html | St. Mary's Catholic Church in Queens Marks Centenary | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/apartment-sold-in-new-rochelle-investor-buys-building-with-40.html | APARTMENT SOLD IN NEW ROCHELLE; Investor Buys Building With 40 Suites -- Dwellings Figure in Other County Deals | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-uzanne-r-schrier-is-bride-here-of-john-f-heimerdinger-at-the.html | Miss Suzanne R. Schrier Is Bride Here Of John F. Heimerdinger at the Plaza | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/market-recovery-in-london-is-rapid-rally-more-than-erases-drop-of.html | MARKET RECOVERY IN LONDON IS RAPID; Rally More Than Erases Drop of Previous Week -- Good News Items Are Noted MARKET RECOVERY IN LONDON IS RAPID | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/75th-year-of-child-care-1000-alumni-honor-hebrew-sheltering.html | 75TH YEAR OF CHILD CARE; 1,000 'Alumni' Honor Hebrew Sheltering Guardian Society | True | Special to The New York Times | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/richardsons-score-in-tennis.html | Richardsons Score in Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mayor-and-party-land-in-san-juan-wagner-denies-reports-he-was.html | MAYOR AND PARTY LAND IN SAN JUAN; Wagner Denies Reports He Was Advised to Stay Away, Says He's Glad to Be There | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/wilhelm-is-out-on-bail-giant-hurler-caught-speeding-abusive-police.html | WILHELM IS OUT ON BAIL; Giant Hurler Caught Speeding -- 'Abusive,' Police Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/some-rates-drop-on-car-insurance-collision-and-other-physical.html | SOME RATES DROP ON CAR INSURANCE; Collision and Other Physical Coverage Down in Most of State, Mainly in City | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/supermarkets-held-besting-competition.html | SUPERMARKETS HELD BESTING COMPETITION | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/martial-law-in-country.html | Martial Law in Country | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/1year-maturities-are-7554322701l.html | 1-YEAR MATURITIES ARE $75,543,227,011 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/record-research-year-20th-century-fund-reports-on-20-studies-in.html | RECORD RESEARCH YEAR; 20th Century Fund Reports on 20 Studies in 1953 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/susan-kugel-becomes-bride.html | Susan Kugel Becomes Bride | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/alfred-harcourt-7-3-a-former-publisher.html | ALFRED HARCOURT, 7 3, ! A FORMER PUBLISHER | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/fare-rise-helps-agency-chicago-transit-shows-may-earnings-of-463281.html | FARE RISE HELPS AGENCY; Chicago Transit Shows May Earnings of $463,281 | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/heart-association-elects.html | Heart Association Elects | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-lloyd-s-saltus.html | DR. LLOYD S. SALTUS | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/duke-of-kent-is-injured-in-headon-auto-crash.html | Duke of Kent Is Injured In Head-On Auto Crash | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/the-screen.html | The Screen | True | H. H. T. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/viola-gentry-honored-lady-hay-drummondhay-air-trophy-presented-to.html | VIOLA GENTRY HONORED; Lady Hay Drummond-Hay Air Trophy Presented to Flier | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/senators-sweep-orioles-by-71-72-marrero-and-stone-victors-on-mound.html | SENATORS SWEEP ORIOLES BY 7-1, 7-2; Marrero and Stone Victors on Mound as Baltimore Crowd Boos Losers | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/florence-welcomes-scholars-at-meeting.html | FLORENCE WELCOMES SCHOLARS AT MEETING | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/torn-pages-wins-again-scores-at-ox-ridge-for-ninth-consecutive.html | TORN PAGES WINS AGAIN; Scores at Ox Ridge for Ninth Consecutive Hunter Title | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/pipeline-concern-asks-right-to-spend-66750000-to-supply-gas-to.html | Pipeline Concern Asks Right to Spend $66,750,000 to Supply Gas to Michigan | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/women-republicans-to-confer.html | Women Republicans to Confer | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/furniture-market-opening-in-chicago.html | FURNITURE MARKET OPENING IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/a-f-carlson-weds-ningivad------hough.html | A. F. CARLSON WEDS NIRGIIV!A D._____-HOUGH | True | Special to The New York Times. ] | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/skinner-to-take-post-july-1.html | Skinner to Take Post July 1 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mosbacher-first-in-sound-sailing-paces-international-class-at-port.html | MOSBACHER FIRST IN SOUND SAILING; Paces International Class at Port Washington in Susan -- Hibberd Wins Again | True | By Michael Straussspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mendesfrance-delays-trip-after-meeting-smith-eden-new-french-chief.html | Mendes-France Delays Trip After Meeting Smith, Eden; NEW FRENCH CHIEF PUTS OFF MISSION | True | By Harold Callenderspecial to the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sylvania-promotes-r-s-gyory.html | Sylvania Promotes R. S. Gyory | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/6000-at-corpus-christi-rites.html | 6,000 at Corpus Christi Rites | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/science-editor-wins-prize-from-unesco.html | Science Editor Wins Prize From UNESCO | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/bryan-auto-race-victor-takes-100mile-a-a-a-title-race-in-record.html | BRYAN AUTO RACE VICTOR; Takes 100-Mile A. A. A. Title Race in Record 61:30.6 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-s-o-leninson-aided-polio-fight-official-of-michael-reese.html | DR. S. O. LENINSON, AIDED POLIO FIGHT; Official of .Michael Reese Foundation iS Dead at 49-- Worked on Blood Serums | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/iraqi-generals-coming-to-u-s.html | Iraqi Generals Coming to U. S. | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rebel-radio-jammed-guatemalan-government-blocks-broadcasts-from-the.html | REBEL RADIO JAMMED; Guatemalan Government Blocks Broadcasts From the Field | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/2-cruisers-reach-saigon-french-bolster-naval-forces-in-indochina.html | 2 CRUISERS REACH SAIGON; French Bolster Naval Forces in Indochina Waters | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/low-teacher-morale-seen-single-salary-law-blamed-for-teacher.html | Low Teacher Morale Seen; Single Salary Law Blamed for Teacher Demoralization in High Schools | True | GABRIEL R. MASON | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/williams-skeet-winner-student-takes-great-eastern-laurels-in.html | WILLIAMS SKEET WINNER; Student Takes Great Eastern Laurels in Shoot-Off | True | | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/jenkins-says-he-would-let-mccarthy-aid-him-in-race-but-the-chances.html | Jenkins Says He Would Let McCarthy Aid Him in Race; But the Chances Are Against His Running 'Unless I Change My Mind' -- Concedes Dirksen Suggested Bid for Senate JENKINS IS OPEN TO M'CARTHY AID | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/canada-still-hoping-to-sell-gas-to-u-s.html | CANADA STILL HOPING TO SELL GAS TO U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/text-of-letter-and-affidavit-by-hensel-denying-mccarthy-charges-on.html | Text of Letter and Affidavit by Hensel Denying McCarthy Charges on Role in Army Case | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-h-rry-w-robbins.html | DR. H,RRY W, ROBBINS | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/molotov-back-in-moscow.html | Molotov Back in Moscow | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/petermann-boat-speeds-to-victory-captures-both-heats-for-800-points.html | PETERMANN BOAT SPEEDS TO VICTORY; Captures Both Heats for 800 Points in Class A Hydro Competition in Jersey | True | By Clarence E. Lovejoyspecial to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/crowds-at-zoo-wait-for-birth-of-snakes.html | CROWDS AT ZOO WAIT FOR BIRTH OF SNAKES | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ad-woman-of-year-is-named-at-parley.html | AD WOMAN OF YEAR' IS NAMED AT PARLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/i-r-carson-howell-dies-i-advertising-department-aidei-with-the.html | i R. CARSON HOWELL DIES; I' Advertising Department Aidei With The Times Was-43 | True | Slecial to The New 'York TImc... J | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/franklin-to-stay-as-l-i-road-head.html | FRANKLIN TO STAY AS L. I. ROAD HEAD | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/shostakovich-reneges-wont-attend-performance-in-france-of-tenth.html | SHOSTAKOVICH RENEGES; Won't Attend Performance in France of Tenth Symphony | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-likely-to-get-the-blame-however-latin-revolt-ends-diplomats.html | U. S. Likely to Get the Blame However Latin Revolt Ends; Diplomats Believe Situation in Guatemala Will Stir Up All the Old Antagonisms | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/economics-and-finance-the-25-billion-setaside-of-farm-surplus.html | ECONOMICS AND FINANCE; The $2.5 Billion 'Set-Aside' of Farm Surplus ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/senate-battle-set-over-trade-pacts-gop-will-press-tomorrow-for.html | SENATE BATTLE SET OVER TRADE PACTS, G.O.P. Will Press Tomorrow for Extension of a Year -- Democrats for 3 Years SENATE FIGHT DUE OVER TRADE PACTS | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/clarence-alexander.html | CLARENCE ALEXANDER | True | Special to The New Yor Times, | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/cohn-expects-some-to-quit.html | Cohn Expects Some to Quit | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/pope-blesses-1000-journalists.html | Pope Blesses 1,000 Journalists | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/30-youths-tear-up-coney-subway-car.html | 30 YOUTHS TEAR UP CONEY SUBWAY CAR | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rumanian-acts-assailed-persecution-of-jews-scored-at-hebrew-union.html | RUMANIAN ACTS ASSAILED; Persecution of Jews Scored at Hebrew Union Meeting | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/gains-in-business-forecast-to-1955-corporate-economists-say-rise.html | GAINS IN BUSINESS FORECAST TO 1955; Corporate Economists Say Rise Will Be Gradual -- Dip in Inventories Noted | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/the-narrowing-defense-gap.html | THE NARROWING DEFENSE GAP | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mrs-george-e-sample.html | MRS. GEORGE E. SAMPLE | True | SI[al to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/maine-u-hears-pearson-canadian-says-security-task-should-not-cut.html | MAINE U. HEARS PEARSON; Canadian Says Security Task Should Not Cut Freedoms | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/elected-directors-of-w-r-grace.html | Elected Directors of W. R. Grace | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/strike-vote-approved-smelter-workers-act-after-report-at-convention.html | STRIKE VOTE APPROVED; Smelter Workers Act After Report at Convention | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-plans-exodus-from-guatemala-but-authorities-there-refuse-to.html | U. S. PLANS EXODUS FROM GUATEMALA; But Authorities There Refuse to Guarantee Safe Conduct -- Capital Stays Quiet U. S. PLANS EXODUS FROM GUATEMALA | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/numas-ar-had-for-elise-w__-funke.html | NUMA,S,AR HaD 'FOR ELISE W.___ FUNKE | True | Special to The New York | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/drama-desk-elects-today.html | Drama Desk Elects Today | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/college-attacks-on-god-censured-irresponsible-learning-is-harming.html | COLLEGE ATTACKS ON GOD CENSURED; Irresponsible Learning Is Harming Western Culture, Educator Parley Hears | True | BY Gene Currivanspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/two-sing-at-town-hall-roberta-bryant-and-fred-thomas-give-recital.html | TWO SING AT TOWN HALL; Roberta Bryant and Fred Thomas Give Recital | True | H. C. S. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/founder-buys-kobe-unit.html | Founder Buys Kobe Unit | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/aggressive-but-fair.html | Aggressive But Fair | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/an-invitation-to-new-york.html | AN INVITATION TO NEW YORK | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/expert-jet-flying-thrills-moscow-guarded-copter-task-force-and-wing.html | EXPERT JET FLYING THRILLS MOSCOW; Guarded 'Copter Task Force and Wing - Flapping Glider Among Show's Features | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/the-issues-in-guatemala.html | THE ISSUES IN GUATEMALA | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mishap-kills-father-of-14.html | Mishap Kills Father of 14 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/iiss-diana-te-becomes-fiincee-former-unesco-aide-will-be-wed-to.html | IISS DIANA TE BECOMES FIINCEE; Former UNESCO Aide Will Be Wed to Michael Michalis, a Research Consultant | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/stormy-first-in-sailing-schwartz-craft-wins-victory-class-race-at.html | STORMY FIRST IN SAILING; Schwartz' Craft Wins Victory Class Race at Manhasset | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/j0ttl-mi0e-60-exstate-senator-manhattan-democrat-193040-diesstarted.html | J0ttl' M'l0E, 60, EX:STATE SENATOR; Manhattan Democrat 193040 Dies—Started Inquiry Into Communists in Schools | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mcarthys-method-hit-brith-abraham-meeting-also-gets-eisenhower.html | M'CARTHY'S METHOD HIT; Brith Abraham Meeting Also Gets Eisenhower Message | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/trabert-is-expected-to-continue-u-s-dominance-at-wimbledon-hood.html | Trabert Is Expected to Continue U. S. Dominance at Wimbledon; Hood Rated Cincinnati Star's Strongest Rival in Tennis Tourney Opening Today | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/guatemala-links-us-fliers-to-raid-reports-2-airmen-crashed-in.html | GUATEMALA LINKS U.S. FLIERS TO RAID; Reports 2 Airmen Crashed in Mexico After Bombing Attack on a Town | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/buyer-to-alter-east-side-house-apartments-planned-in-home-on-80th.html | BUYER TO ALTER EAST SIDE HOUSE; Apartments Planned in Home on 80th St. Sold by Banker — West Side Deals | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/gallery-outbursts-mar-un-talk-man-ousted-cries-stop-invasion.html | Gallery Outbursts Mar U.N. Talk; Man Ousted Cries 'Stop Invasion!'; Gallery Outbursts Mar U.N. Talk; Man Ousted Cries 'Stop Invasion!' | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/capital-opens-child-home.html | Capital Opens Child Home | True | Special to The New York | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/chicago-grain-futures.html | CHICAGO GRAIN FUTURES | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/world-group-elects-federalists-convention-gets-telegram-from.html | WORLD GROUP ELECTS; Federalists Convention Gets Telegram From Eisenhower | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/adenauer-bars-lag-on-bonn-sovereignty.html | ADENAUER BARS LAG ON BONN SOVEREIGNTY | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/imrs-alexander-read-has-soni.html | IMrs. Alexander Read Has SonI | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rosetta-tharp-gives-concert.html | Rosetta Tharp Gives Concert | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ridgway-discloses-action.html | Ridgway Discloses Action | True | | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/foreign-exchange-rates-week-ended-june-18-1954.html | FOREIGN EXCHANGE RATES; Week Ended June 18, 1954 | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/trumans-condition-good-after-emergency-surgery-truman-is-called-in.html | Truman's Condition Good After Emergency Surgery; TRUMAN IS CALLED IN GOOD CONDITION | True | By the United Press. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/latin-reds-find-fertile-ground-u-s-survey-lists-communist-danger.html | LATIN REDS FIND FERTILE GROUND; U. S. Survey Lists Communist Danger Points in South and Central America | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hybrid-seed-spurs-europes-corn-yield.html | HYBRID SEED SPURS EUROPE'S CORN YIELD | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/bevan-says-u-s-sulks-decries-its-policy-on-red-china-discerns-gain.html | BEVAN SAYS U. S. 'SULKS'; Decries Its Policy on Red China -- Discerns Gain at Geneva | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/staff-member-at-yale-named-investment-aide.html | Staff Member at Yale Named Investment Aide | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/evans-gains-point-in-taimanov-game-but-russian-team-lifts-lead-to.html | EVANS GAINS POINT IN TAIMANOV GAME; But Russian Team Lifts Lead to 10 1/2-4 1/2 in Chess Series With Americans | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/promises-of-reds-declared-a-peril-church-of-brethren-is-told.html | PROMISES OF REDS DECLARED A PERIL; Church of Brethren Is Told Freedom May Be Price of Testing Such a Solution | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/nelson-will-head-dry-dock-association-in-harbor-hague-ending.html | Nelson Will Head Dry Dock Association in Harbor -- Hague Ending Towboat Career | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/text-of-resolutions-at-the-u-n.html | Text of Resolutions at the U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/grain-trading-up-on-crop-outlook-mills-worrying-about-getting-new.html | GRAIN TRADING UP ON CROP OUTLOOK; Mills Worrying About Getting New Wheat as Growers Aren't Anxious to Sell | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/christians-hope-termed-realistic-its-dominance-is-stressed-on-last.html | CHRISTIANS' HOPE TERMED REALISTIC; Its Dominance Is Stressed on Last Day of Swedenborgian General Convention | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/indians-set-back-red-sox-by-31-92-feller-and-houtteman-pitch-tribe.html | INDIANS SET BACK RED SOX BY 3-1, 9-2; Feller and Houtteman Pitch Tribe to Sunday Twin-Bill Sweep for Third Time | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/westbury-tied-in-polo-55.html | Westbury Tied in Polo, 5-5 | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/briton-on-way-here-with-play.html | Briton on Way Here With Play | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sunday-council-session-is-second-in-four-years.html | Sunday Council Session Is Second in Four Years | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rebel-chief-maps-farm-law-change-castillo-armas-declares-life-of.html | REBEL CHIEF MAPS FARM LAW CHANGE; Castillo Armas Declares Life of the Guatemala Worker Must Be Improved | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ives-insists-that-dewey-still-is-his-candidate.html | Ives Insists That Dewey Still Is His Candidate | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/western-oil-group-renews-iran-talks.html | WESTERN OIL GROUP RENEWS IRAN TALKS | True | Dispatch of The Times, London. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/9000mile-b36-test-ends.html | 9,000-Mile B-36 Test Ends | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/made-scott-paper-treasurer.html | Made Scott Paper Treasurer | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/medical-academy-mapped-in-suburb-westchester-society-pushing-500000.html | MEDICAL ACADEMY MAPPED IN SUBURB; Westchester Society Pushing $500,000 Plan in Warburg Mansion at Hartsdale | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/william-hotchki-r-i-expresident.html | WILLIAM HOTCHKISS, R. I. EX-PRESIDENT | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sunken-japanese-carrier-found.html | Sunken Japanese Carrier Found | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-wright-tennis-victor.html | Miss Wright Tennis Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/passengers-leap-off-ship.html | Passengers Leap Off Ship | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/new-regime-planned-guatemalan-rebels-reported-to-be-naming-chief-as.html | NEW REGIME PLANNED; Guatemalan Rebels Reported to Be Naming Chief as President | True | | 1982-05-06 | RE0000127387 | B00000480653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sterlingkrone.html | Sterling–Krone | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-blame-by-pravda-ruling-circles-said-to-spur-attack-on-guatemala.html | U. S. BLAME BY PRAVDA; ' Ruling Circles' Said to Spur Attack on Guatemala | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/crime-stories-on-air-studied.html | Crime Stories on Air Studied | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/retail-sales-off-3-from-53-level-u-s-study-compares-rates-in-first.html | RETAIL SALES OFF 3% FROM '53 LEVEL; U. S. Study Compares Rates in First Half of Last Year and 4 Months of This NONDURABLES HOLD UP Automotive Outlays Account for Three-Fifths of Decline in Consumer Buying RETAIL SALES OFF 3% FROM '53 LEVEL | True | | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rebel-line-vague-invaders-hold-border-front-strafe-field-at-puerto.html | REBEL LINE VAGUE; Invaders Hold Border Front -- Strafe Field at Puerto Barrios REBEL LINE VAGUE INSIDE GUATEMALA | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/chiles-left-scores-u-s-on-guatemala.html | CHILE'S LEFT SCORES U. S. ON GUATEMALA | True | Special to The New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-21 | 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/red-lands-cut-in-on-latin-market-fastgrowing-field-is-object-of.html | RED LANDS CUT IN ON LATIN MARKET; Fast-Growing Field Is Object of Much Wooing from All Parts of the World | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127387 | B00000480653 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/giants-top-cards-to-restore-lead-to-full-game-over-idle-dodgers.html | Giants Top Cards to Restore Lead to Full Game Over Idle Dodgers; BATTING OF MAYS PACES 8-5 VICTORY Giants' Star Belts 2 Homers and Single Against Cards -- Hearn Gains Triumph | True | By John Drebinger | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/c119-crew-jumps-in-belgium.html | C-119 Crew Jumps in Belgium | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/threat-from-abroad-cited.html | Threat From Abroad Cited | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/the-hensel-affair.html | THE HENSEL AFFAIR | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/business-women-meet-visitors-at-zonta-parley-hail-u-s-churchgoers.html | BUSINESS WOMEN MEET; Visitors at Zonta Parley Hail U. S. Churchgoers, Kitchens | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/statistics-outlined.html | Statistics Outlined | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/foreign-policy-criticized-press-reports-on-administrations-conduct.html | Foreign Policy Criticized; Press Reports on Administration's Conduct of Affairs Quoted | True | MARSHALL MACDUFFIE. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/jersey-assembly-alters-its-stand-votes-april-1-date-in-school-aid.html | JERSEY ASSEMBLY ALTERS ITS STAND; Votes April 1 Date in School Aid Dispute With Meyner but Senate Holds Out | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/yankees-regard-position-in-race-as-dangerous-to-flag-chances.html | Yankees Regard Position in Race As 'Dangerous' to Flag Chances; Indians' Ability to Beat Second-Division Clubs Has Given Cleveland Big Edge -Wiesler Recalled From Kansas City | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/argentina-lures-some-capital-but-u-s-investors-are-wary-despite.html | Argentina Lures Some Capital But U. S. Investors Are Wary; Despite Recent Deals Under Favorable New Law, Blocked Profits of Older Concerns Are Continuing Barrier ARGENTINA LURES SOME INVESTMENT | True | By Edward A. Morrowspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mormons-honor-lincoln-statue-is-presented-to-illinois-by-utah-sons.html | MORMONS HONOR LINCOLN; Statue Is Presented to Illinois by Utah Sons of Pioneers | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/scaffolding-falls-house-painter-dies.html | SCAFFOLDING FALLS, HOUSE PAINTER DIES | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/finns-get-polio-vaccine-u-s-group-sends-salk-serum-to-help-prevent.html | FINNS GET POLIO VACCINE; U. S. Group Sends Salk Serum to Help Prevent Epidemic | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/annon-and-mahler-first-win-westchester-golf-after-fourteam-deadlock.html | ANNON AND MAHLER FIRST; Win Westchester Golf After Four-Team Deadlock at 66 | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gertrude-a-freeman.html | GERTRUDE A. FREEMAN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/nonred-press-warns-u-s.html | Non-Red Press Warns U. S. | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/birobidzhan-jews-drop-yiddish-prefer-russian-visitor-is-told-1000.html | Birobidzhan Jews Drop Yiddish, Prefer Russian, Visitor Is Told; 1,000 Circulation of Vernacular Paper Illustrates Decline Of Language -- No Interest in Israel Expressed | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/stock-prices-up-market-sluggish-rise-in-average-is-076-point-to.html | STOCK PRICES UP, MARKET SLUGGISH; Rise in Average Is 0.76 Point to 24-Year Peak of 211.24 - Volume 1,820,000 Shares 52 NEW HIGHS, SIX LOWS Of 1,161 Issues Traded in Day, 435 Gained, 426 Declined, 300 Closed Unchanged | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/imaj-gen-r-f-l-kelleri.html | IMAJ. GEN. R. F. L. KELLERI | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-anne-becker-1-encage-ro-ary.html | MISS ANNE BECKER 1 , ENCAGE ro ARY! | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/thugstopper-gets-hug-medal.html | Thug-Stopper Gets Hug. Medal | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/sports-of-the-times-its-getting-to-look-easy.html | Sports of The Times; It's Getting to Look Easy | True | By Arthur Daley | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/500-rebels-flee-french-prison-as-vietminh-units-cover-escape-500.html | 500 Rebels Flee French Prison As Vietminh Units Cover Escape; 500 Rebels Flee French Prison As Vietminh Units Cover Escape | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/new-jersey-zinc-co-signs-uranium-deals.html | NEW JERSEY ZINC CO. SIGNS URANIUM DEALS | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-s-jets-start-tokyo-flight.html | U. S. Jets Start Tokyo Flight | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/smith-back-says-asian-talk-failed-but-declares-u-s-continues-to.html | SMITH, BACK, SAYS ASIAN TALK FAILED; But Declares U. S. Continues to Seek Peace -- Congress Leaders to Hear Him SMITH, BANK, SAYS ASIAN TALK FAILED | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/manager-of-advertising-named-by-pepsicola-co.html | Manager of Advertising Named by Pepsi-Cola Co. | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/abomb-cancer-case-reported.html | A-Bomb Cancer Case Reported | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/labor-setback-charged-head-of-c-w-a-denounces-administration-as.html | LABOR SETBACK CHARGED; Head of C. W. A. Denounces Administration as 'Unfriendly' | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/trade-show-sets-christmas-motif-display-industry-exhibitors-offer.html | TRADE SHOW SETS CHRISTMAS MOTIF; Display Industry Exhibitors Offer Santas and Reindeer at Semi-Annual Event | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/puerto-rican-tide-to-u-s-falls-50-wagner-at-san-juan-parley-hears.html | PUERTO RICAN TIDE TO U. S. FALLS 50%; Wagner, at San Juan Parley, Hears of Cut in Migration From Last Year's 69,000 WIVES, CHILDREN LEAD Munoz Says His Government Is Warning Islanders That Jobs Here Are Scarcer | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cashmore-in-hospital.html | Cashmore in Hospital | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/thomas-p-richards.html | THOMAS P. RICHARDS | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ohioans-tee-shot-best-van-brunt-wins-u-s-driving-contest-with-401.html | OHIOAN'S TEE SHOT BEST; Van Brunt Wins U. S. Driving Contest With 401 Yards | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dr-bernard-a-ohara.html | DR, BERNARD A. O'HARA | True | SPeCial to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/rebels-demand-surrender.html | Rebels Demand Surrender | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/navy-air-base-chief-dies-i-capt-d-w-sharer-commanded-at-mustin.html | NAVY AIR BASE CHIEF DIES!; ' i Capt. D. W. sharer Commanded at Mustin Field, Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/russia-increases-chess-play-edge-scores-twice-draws-another-game-in.html | RUSSIA INCREASES CHESS PLAY EDGE; Scores Twice, Draws Another Game in 3rd Round for 13-6 Lead -- D. Byrne Winner | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/r-a-f-to-chute-2-cats-into-jungle-to-fight-rats.html | R. A. F. to 'Chute 2 Cats Into Jungle to Fight Rats | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/farington-eulogized-members-of-house-pay-tribute-to-hawaiis.html | FAR'INGTON EULOGIZED; Members of House Pay Tribute to Hawaii's Delegate | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/operabouffe-but-crucial-guatemalan-war-important-in-context-of.html | Opera-Bouffe, but Crucial; Guatemalan War Important in Context of Struggle for All of Latin America | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/biggs-in-advisory-post.html | Biggs in Advisory Post | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-s-accepts-british-cemetery.html | U. S. Accepts British Cemetery | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/fitzsimmons-runs-shevlin-victor-and-a-1-2-3-threehorse-entry-9to2.html | Fitzsimmons Runs Shevlin Victor and a 1, 2, 3 Three-Horse Entry; 9-TO-2 QUICK LUNCH WINS $31,450 RACE Triple-Entry Sweep by Fitzsimmons First in Thirty Years at Aqueduct | True | By Joseph C. Nichols | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/kearney-to-seek-7th-term.html | Kearney to Seek 7th Term | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/about-art-and-artists-group-show-at-passedoit-gallery-among.html | About Art and Artists; Group Show at Passedoit Gallery Among Displays Braving Onset of Summer | True | By Howard Devree | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/nicaragua-rejects-charges.html | Nicaragua Rejects Charges | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/changing-street-names.html | CHANGING STREET NAMES | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-john-hawkes.html | MRS. JOHN HAWKES | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dirt-and-dust-in-city.html | Dirt and Dust in City | True | SYLVIA MILLER. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/kenneth-p-goodwin.html | *KENNETH P. GOOD.WIN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/traffic-accidents-rise-weeks-total-in-city-is-715-against-648-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 715, Against 648 a Year Ago | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/frank-a-oconnor.html | FRANK A. O'CONNOR | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/plea-on-additive-denied-ftc-to-proceed-with-inquiry-on-disputed.html | PLEA ON ADDITIVE DENIED; F.T.C. to Proceed With Inquiry on Disputed Battery Product | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-b-nields-3d-has-son.html | Mrs. B. Nields 3d Has Son | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-s-citizen-joins-antired-rebels-joseph-rendon-of-new-mexico-who.html | U. S. CITIZEN JOINS ANTI-RED REBELS; Joseph Rendon of New Mexico, Who Sought Congress Seat, Is in Guatemala Conflict | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/furniture-design-takes-on-rosy-hue-offerings-as-summer-home-market.html | FURNITURE DESIGN TAKES ON ROSY HUE; Offerings as Summer Home Market Opens in Chicago Show Stress on Pinks | True | By Betty Pepisspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/motorboat-capsizes-fisherman-26-drowns-but-his-companion-is-saved.html | MOTORBOAT CAPSIZES; Fisherman, 26, Drowns, but His Companion Is Saved | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-lisette-ruegg-wed-to-f-t-hunter.html | MRS. LISETTE RUEGG WED TO F. T. HUNTER | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/meyer-blu-mberg.html | MEYER BLU. MBERG | True | Special to The New Yozk Thn. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gas-rates-debated-utilities-closer-to-source-ask-f-p-c-to-order.html | GAS RATES DEBATED; Utilities Closer to Source Ask F. P. C. to Order Zone System | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/apiergast-city-exe-dies-controller-8-years-before-world-war-headed.html | .A,PIERGAST, CITY EX-E, DIES; Controller 8 Years Before world War ! Headed State: Public Service Commission | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chinese-give-data-on-u-s-prisoners-reds-list-some-as-dead-and-deny.html | CHINESE GIVE DATA ON U. S. PRISONERS; Reds List Some as Dead and Deny Knowing of Others — 30 Held as 'Violators' | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/yacht-race-lead-held-by-bolero-newportto-bermuda-contest-becomes.html | YACHT RACE LEAD HELD BY BOLERO; Newport-to-Bermuda Contest Becomes Almost Windless Drift for Fleet of 77 | True | By John Rendel | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/appliance-maker-for-tighter-lines-curb-on-number-of-models-termed.html | APPLIANCE MAKER FOR TIGHTER LINES; Curb on Number of Models Termed Aid to Dealers - Furniture Show Opens | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/sales-are-spotty-for-fathers-day-retailers-here-show-volume.html | SALES ARE 'SPOTTY' FOR FATHER'S DAY; Retailers Here Show Volume Slightly Above '53 Level, but Generally Disappointing | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/only-a-lazy-woman-will-let-age-show-says-lilly-dache-eying-gray.html | Only a Lazy Woman Will Let Age Show, Says Lilly Dache, Eying Gray Hair Dimly | True | By Virginia Pope | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/columbia-to-honor-22-schools-for-aid.html | COLUMBIA TO HONOR 22 SCHOOLS FOR AID | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/recall-of-flanders-proposed.html | Recall of Flanders Proposed | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/i-norman-brace-exactor-made-debut-at-6-with-sarah-i-bernhardtdies.html | i NORMAN BRACE, EX-ACTOR; Made Debut at 6 With Sarah i Bernhardt--Dies at 62 | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/38-airports-favor-u-s-traffig-rule-glass-new-york-port-official.html | 38 AIRPORTS FAVOR U. S. TRAFFIG RULE; Glass, New York Port Official, Testifies in Capital -- Also Opposes Military System | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/russian-imperialist-designs.html | Russian Imperialist Designs | True | JEROME ALEXANDER. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/son-to-the-david-j-culvers.html | Son to the David J. Culvers | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cheops-find-hints-an-unknown-king-hieroglyphs-on-ceiling-viewed-as.html | CHEOPS FIND HINTS AN UNKNOWN KING; Hieroglyphs on Ceiling Viewed as Sign of a Pharaoh Who Finished Ship Chamber | True | By Kennett Lovespecial To the New York Times | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/inquiry-on-mccarthy-sought.html | Inquiry on McCarthy Sought | True | Special to The New York Times | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/center-to-study-sea-for-defense-4th-cape-cod-unit-dedicated-to.html | CENTER TO STUDY SEA FOR DEFENSE; 4th Cape Cod Unit Dedicated to Navigation Research for Atom Submarines | True | By Richard T. Bakerspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-s-fails-to-curb-soviet-i-l-o-role-admits-defeat-in-its-efforts-to.html | U. S. FAILS TO CURB SOVIET I. L. O. ROLE; Admits Defeat in Its Efforts to Bar Seats to Worker and Employer Delegates | True | By Michael L Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/libyan-chief-bears-aid-plea-to-turkey.html | LIBYAN CHIEF BEARS AID PLEA TO TURKEY | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/border-town-falls.html | Border Town Falls | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/army-and-navy-get-13-plants.html | Army and Navy Get 13 Plants | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/treasury-bills-cost-up-offering-is-sold-at-0635-second-week-showing.html | TREASURY BILLS'S COST UP; Offering Is Sold at 0.635% -- Second Week Showing Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bias-denied-by-india-reports-of-dismissals-of-u-s-engineers.html | BIAS DENIED BY INDIA; Reports of Dismissals of U. S. Engineers Contradicted | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/colonial-fund-votes-payments.html | Colonial Fund Votes Payments | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/school-project-proves-success-workshop-method-likened-to-looking-at.html | SCHOOL PROJECT PROVES SUCCESS; Workshop Method Likened to Looking at Original Painting Instead of Reproduction | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/texas-gets-stay-in-gas-case.html | Texas Gets Stay in Gas Case | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/409-graduate-at-lehigh-four-honorary-degrees-also-are-given-at.html | 409 GRADUATE AT LEHIGH; Four Honorary Degrees Also Are Given at Exercises | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/conferees-cut-funds-compromise-army-project-bill-below-presidents.html | CONFEREES CUT FUNDS; Compromise Army Project Bill Below President's Request | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/interracial-college-cited.html | Interracial College Cited | True | MARGARET L. MONTGOMERY, | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bannister-congratulates-landy-looks-forward-to-racing-him.html | Bannister Congratulates Landy, Looks Forward to Racing Him | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/library-displays-prints-popular-types-from-many-countries-on-view.html | LIBRARY DISPLAYS PRINTS; ' Popular' Types From Many Countries on View at 42d St. | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/australians-progress-chart.html | Australian's Progress Chart | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-n-finds-mideast-banks-gains-abroad.html | U. N. FINDS MID-EAST BANKS GAINS ABROAD | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/thai-exminister-accused.html | Thai Ex-Minister Accused | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/eden-for-shifting-guatemalan-case-backs-proposal-to-transfer-issue.html | EDEN FOR SHIFTING GUATEMALAN CASE; Backs Proposal to Transfer Issue From U. N. Council to Americas Organization | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/brazilian-doubts-coffee-price-cut-rise-in-estimated-carryover-is.html | BRAZILIAN DOUBTS COFFEE PRICE CUT; Rise in Estimated Carryover Is Misleading, Spokesman Warns U. S. Consumers | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/the-screen-in-review-the-royal-tour-of-queen-elizabeth-and-philip.html | The Screen in Review; ' The Royal Tour of Queen Elizabeth and Philip' in CinemaScope Starts at Globe | True | By Bosley Crowther | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/james-f-owens.html | JAMES F. OWENS | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-kimbal____l-s-bribe-wellesley-graduate-married-toi.html | !MISS KIMBAL____L. !S BRIBE; Wellesley Graduate Married toI | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/new-antistatic-liquid.html | New Anti-Static Liquid | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/brooklyn-houses-sold-to-syndicate-four-buildings-on-east-17th.html | BROOKLYN HOUSES SOLD TO SYNDICATE; Four Buildings on East 17th Street Contain 39 Suites -- Other Borough Deals | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/santee-not-surprised.html | Santee 'Not Surprised' | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cotton-prices-off-by-2-to-16-points-trading-in-futures-is-active.html | COTTON PRICES OFF BY 2 TO 16 POINTS; Trading in Futures Is Active With Favorable Crop News a Stimulant to Selling | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/inspection-laxity-is-aid-to-fireman-suspension-without-charges-is.html | INSPECTION LAXITY IS AID TO FIREMAN; Suspension Without Charges Is Made Pending Inquiry on Refrigeration Check-Ups | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/coffee-declines-sugar-ends-mixed-wool-futures-also-lower-cottonseed.html | COFFEE DECLINES, SUGAR ENDS MIXED; Wool Futures Also Lower -- Cottonsed Oil Irregular -- Cocoa Up at Close | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/liquor-ads-deplored-cunningham-track-star-says-they-sway-youth.html | LIQUOR 'ADS DEPLORED; Cunningham, Track Star, Says They Sway Youth | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/richard-capell.html | RICHARD CAPELL | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/commodity-index-firm-prices-on-friday-unchanged-from-those-of-day.html | COMMODITY INDEX FIRM; Prices on Friday Unchanged From Those of Day Before | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/thai-would-greet-aid-against-reds-premier-asserts-nation-also-is.html | THAI WOULD GREET AID AGAINST REDS; Premier Asserts Nation Also Is Ready to Help Any Effort to Stem Them Elsewhere | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/richardson-wins-easily-tulane-star-beats-overton-as-n-c-a-a-tennis.html | RICHARDSON WINS EASILY; Tulane Star Beats Overton as N. C. A. A. Tennis Starts | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-s-tennis-share-61051.html | U. S. Tennis Share $61,051 | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/store-wins-153050-for-picket-line-loss.html | STORE WINS $153,050 FOR PICKET LINE LOSS | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/holders-of-presold-tickets-face-stoppage-at-theatres-for-5-tax.html | Holders of 'Presold' Tickets Face Stoppage at Theatres for 5% Tax | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/twoway-or-deadend.html | TWO-WAY, OR DEAD-END? | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/giel-to-pitch-for-giants-in-benefit-with-red-sox.html | Giel to Pitch for Giants In Benefit With Red Sox | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mens-wear-panel-discusses-trends-committee-proposed-to-study-style.html | MEN'S WEAR PANEL DISCUSSES TRENDS; Committee Proposed to Study Style and Color Problems and Seek Coordination | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/smnleymeyer.html | Smnfley--Meyer | True | Speci to The ew York | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-truman-bows-in-autumn-crocus.html | MISS TRUMAN BOWS IN 'AUTUMN CROCUS' | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cuba-urges-rebel-help-says-castillo-armas-movement-should-be.html | CUBA URGES REBEL HELP; Says Castillo Armas Movement Should Be Recognized | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ferguson-names-head-of-new-british-branch.html | Ferguson Names Head Of New British Branch | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/rev-jamesj-hoffman.html | REV. JAMES J. HOFFMAN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/charles-d-van-buren.html | CHARLES D. VAN BUREN | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/benzvi-of-israel-has-surgery.html | Ben-Zvi of Israel Has Surgery | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/hospital-to-gain-by-fashion-show-st-barnabas-beneficiary-of-sept-28.html | HOSPITAL TO GAIN BY FASHION SHOW; St. Barnabas Beneficiary of Sept. 28 Event at Pierre Under Women's Auspices | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/z-dr-emile-malakis-of-johns-hopkins.html | Z DR. EMILE MALAKIS OF JOHNS HOPKINS | True | Special to The Hew York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cotton-yarn-orders-up-spinners-added-10000000-pounds-to-backlog-in.html | COTTON YARN ORDERS UP; Spinners Added 10,000,000 Pounds to Backlog in May | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/in-the-nation-the-efforts-to-curb-the-methods-of-inquiry.html | In The Nation; The Efforts to Curb the Methods of Inquiry | True | By Arthur Krock | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gas-ruling-faces-test-loser-to-appeal-f-p-c-award-on-pipeline-to.html | GAS RULING FACES TEST; Loser to Appeal F. P. C. Award on Pipeline to Northwest | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/grain-prices-rise-but-soybeans-dip-wheat-supported-on-decline.html | GRAIN PRICES RISE BUT SOYBEANS DIP; Wheat Supported on Decline, Scores Fair Gains Later -- Corn and Oats Are Firm | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/argentines-attack-u-s-hold-rally-to-back-guatemala-despite-police.html | ARGENTINES ATTACK U. S.; Hold Rally to Back Guatemala Despite Police Ban | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/news-of-food-actorchef-gives-some-views-on-grapefruit-salad-and.html | News of Food; Actor-Chef Gives Some Views on Grapefruit, Salad and Iced Tea | True | By Jane Nickerson | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wood-field-and-stream-secret-channel-on-peconic-shelters-hungry-and.html | Wood, Field and Stream; ' Secret' Channel on Peconic Shelters Hungry and Responsive Weakfish | True | By Raymond R. Camp | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/fete-for-miss-mkinney-supper-dance-is-given-by-the-lewis-gibbs-for.html | FETE FOR MISS MKINNEY; Supper Dance Is Given by the Lewis Gibbs for Debutante | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/charte-voorhs-t-will_wwlr-3.html | CHARTE VOORHS t wiLL?_ww?Lr 3/ | 3/ | {}l&l to The New York Times. ! | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mitchell-elected-to-head-icc.html | Mitchell Elected to Head I.C.C. | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/times-sq-sets-off-summer-festival-mayors-aide-chidingly-says.html | TIMES SQ. SETS OFF SUMMER FESTIVAL; Mayor's Aide, Chidingly, Says Visitors Appreciate City More Than Residents NOTES INTERESTING SITES Performers in Broadway Hit, in Garb of 50 Years Ago, Add Zest to Program | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/carrier-of-alumina-launched-in-canada.html | CARRIER OF ALUMINA LAUNCHED IN CANADA | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/racing-board-is-upheld-appellate-court-backs-voiding-of-two-chait.html | RACING BOARD IS UPHELD; Appellate Court Backs Voiding of Two Chait Licenses | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/albert-r-cotterill.html | ALBERT R. COTTERILL | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/food-fair-planning-refinancing-issue.html | FOOD FAIR PLANNING REFINANCING ISSUE | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/williams-141-wins-on-links.html | Williams' 141 Wins on Links | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/haitian-president-in-cuba.html | Haitian President in Cuba | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/poland-and-israel-in-pact.html | Poland and Israel in Pact | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/interamerican-commission-defers-action-on-guatemala-peace-unit.html | Inter-American Commission Defers Action on Guatemala; Peace Unit Records Aggression Charge, but Is Asked to Delay Steps Pending Effect of U. N. Cease-Fire Order PEACE UNIT DEFERS GUATEMALAN CASE | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/shadow-and-substance.html | SHADOW AND SUBSTANCE | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/andrew-studdiford-of-bristolmyers-53.html | ANDREW STUDDIFORD "OF BRISTOL-MYERS, 53 | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/pope-urges-firm-censorship.html | Pope Urges Firm Censorship | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/severe-controls-put-on-55-crops-2-million-farmers-affected-10.html | SEVERE CONTROLS PUT ON '55 CROPS; 2 Million Farmers Affected -10 Million Acres 'Surplus' -- Wheat Slashed 11% SEVERE CONTROLS PUT ON '55 CROPS | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/soviet-agun-reported-east-germans-said-to-claim-superiority-over-u.html | SOVIET A-GUN REPORTED; East Germans Said to Claim Superiority Over U. S. Cannon | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/easing-permitted-in-bank-reserves-required-balances-cut-to-meet.html | EASING PERMITTED IN BANK RESERVES; Required Balances Cut to Meet Rise in Credit Needs of Business, Treasury $1,500,000,000 RELEASED Cheaper Rates Are Forecast on Commercial Lending -- Utility Bonds Rise EASING PERMITTED IN BANK RESERVES | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/214-scientists-score-oppenheimer-ruling.html | 214 SCIENTISTS SCORE OPPENHEIMER RULING | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-k-kennethsmith.html | MRS. K. KENNETH-SMITH | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/palmer-and-kaye-post-62-on-links-capture-bestball-event-at-apawamis.html | PALMER AND KAYE POST 62 ON LINKS; Capture Best-Ball Event at Apawamis -- Burkemo Cards Record 66 to Top Pros | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-vollraths-troth-ialumna-of-springside-school-to-be-wed-to-s-c.html | MISS VOLLRATH'S TROTH; iAlumna of Springside School to Be Wed to S. C. Howell | True | Special to Mew York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dies-of-beating-injuries.html | Dies of Beating Injuries | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bonnbelgian-trade-talk-set.html | Bonn-Belgian Trade Talk Set | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/youth-and-aged-seen-in-aid-race-competition-for-public-funds-cited.html | YOUTH AND AGED SEEN IN AID RACE; Competition for Public Funds Cited by Commissioner of Social Security | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/carman-co-to-liquidate.html | Carman & Co. to Liquidate | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/palladium-stars-sought-for-movie-history-of-famous-london-music.html | PALLADIUM STARS SOUGHT FOR MOVIE; History of Famous London Music Hall Would Include American Entertainers | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wife-dies-day-after-doctor.html | Wife Dies Day After Doctor | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-jackson-honored-parents-give-dance-in-home-for-debutante.html | MISS JACKSON HONORED; Parents Give Dance in Home for Debutante Daughter | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dr-l-willard-readingi.html | :DR. L. WILLARD READINGi | True | Special to The New York "Ilne's. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/columbia-to-honor-iraqi.html | Columbia to Honor Iraqi | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chou-pushes-geneva-talks-with-laos-and-cambodia-chou-sees-laos.html | Chou Pushes Geneva Talks With Laos and Cambodia; CHOU SEES LAOS, CAMBODIA AIDES | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/jenkins-is-facing-showdown-today-democrats-raise-a-question-of-bias.html | JENKINS IS FACING SHOWDOWN TODAY; Democrats Raise a Question of Bias on His Willingness to Accept McCarthy Aid | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/surplus-is-serious-wheat-group-warns.html | SURPLUS IS SERIOUS, WHEAT GROUP WARNS | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/farflung-troops-to-get-tv.html | Far-Flung Troops to Get TV | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/may-trade-debt-up-for-latin-america.html | MAY TRADE DEBT UP FOR LATIN AMERICA | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/edmund-i-bowen.html | :EDMUND I. BOWEN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bruening-speech-stirs-adenauer-chancellor-denies-industry-advocates.html | BRUENING SPEECH STIRS ADENAUER; Chancellor Denies Industry Advocates Change in Policy of European Integration | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wings-and-halo.html | Wings and Halo | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/banker-hopeful-for-bond-market-holsten-salomon-partner-tells.html | BANKER HOPEFUL FOR BOND MARKET; Holsten, Salomon Partner Tells Analysts He Expects Firm to Rising Prices | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/3-utility-issues-on-market-today-two-blocks-of-bonds-and-one-of.html | 3 UTILITY ISSUES ON MARKET TODAY; Two Blocks of Bonds and One of Preferred Valued at a Total of $54,000,000 3 UTILITY ISSUES ON MARKET TODAY | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/angels-buy-lown-from-cubs.html | Angels Buy Lown From Cubs | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/guatemala-waits-for-new-u-n-step-may-bring-the-invasion-case-back.html | GUATEMALA WAITS FOR NEW U. N. STEP; May Bring the Invasion Case Back to Security Council if Fighting Continues | True | By A. M. Rosenthalspecial To The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/linseed-oil-price-up-12-cent.html | Linseed Oil Price Up 1/2 Cent | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/pamphlet-on-infertility-out.html | Pamphlet on Infertility Out | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/iran-oil-bid-revised-head-of-consortium-reports-new-plan-of.html | IRAN OIL BID REVISED; Head of Consortium Reports New Plan of Operation | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/australian-observers-due.html | Australian Observers Due | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dorothy-v-dullaghan.html | DOROTHY V. DULLAGHAN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gop-leadership-hopeful-on-bills-president-is-told-key-parts-of-his.html | G.O.P. LEADERSHIP HOPEFUL ON BILLS; President Is Told Key Parts of His Program Will Pass by July 31 Adjournment | True | By Clayton Knowlesspecial to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/melio-bettinas-mother-dies.html | Melio Bettina's Mother Dies | True | Special to The New York Times. ' | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/truman-sits-up-is-doing-nicely-physician-calls-his-condition.html | TRUMAN SITS UP, IS'DOING NICELY'; Physician Calls His Condition 'Satisfactory' but Says He 'Is Not Out of Danger' | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/withholds-drug-ruling-jersey-court-puts-it-up-to-state-as-to-what.html | WITHHOLDS DRUG RULING; Jersey Court Puts It Up to State as to What Stores May Sell | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/president-and-governor-hail-huge-new-oil-carrier.html | President and Governor Hail Huge New Oil Carrier | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/rosewall-is-extended-to-four-sets-by-segal-but-9-americans-advance.html | Rosewall Is Extended to Four Sets by Segal, But 9 Americans Advance Easily at Wimbledon; Australian Is 7-5, 4-6, 8-6, 8-6 Victor Over South African in First-Round Match Seixas, Trabert, Larsen and Mulloy Are Among Winners as 18,000 Fans Watch | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/22story-walls-go-up-in-10-hours-aluminum-panels-put-in-place-on.html | 22-STORY 'WALLS' GO UP IN 10 HOURS; Aluminum Panels Put in Place on Park Avenue Building as 350 Onlookers Gawk | True | By Lawrence O'Kane | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/brink-case-figure-indicted.html | Brink Case Figure Indicted | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/deportation-is-upheld-appeal-of-alleged-brooklyn-racketeer-is.html | DEPORTATION IS UPHELD; Appeal of Alleged Brooklyn Racketeer Is Turned Down | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/grossmanweinbaum.html | Grossman--Weinbaum | True | Special to The ?ew York T?mes. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/kenya-whites-group-scores-gen-erskine.html | KENYA WHITES' GROUP SCORES GEN. ERSKINE | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/parents-get-views-on-childrens-art.html | PARENTS GET VIEWS ON CHILDREN'S ART | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gop-congress-a-must-in-fall-vote-hall-says.html | G.O.P. Congress a 'Must' In Fall Vote, Hall Says | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ibb-julib-baouib-io-bbiowie-abride-vassar-54-alumna-engagd-to.html | IBB JULIB BAO,.UIB. /O BB[IOWIE A'BRIDE; Vassar '54 Alumna Engaged to Thruston B. Morton Jr., Recent Yale Graduate | True | : | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/text-of-communique-issued-by-guatemalan-army.html | Text of Communique Issued by Guatemalan Army | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dewey-postpones-baring-decision-delay-follows-meeting-with-state.html | DEWEY POSTPONES BARING DECISION; Delay Follows Meeting With State G.O.P. Chairman, Who Urges Governor to Run DEWEY POSTPONES BARING DECISION | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-lewisohn-left-art-to-institutions.html | MRS. LEWISOHN LEFT ART TO INSTITUTIONS | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/reservoirs-891-full-figure-year-ago-was-942-warning-given-on-waste.html | RESERVOIRS 89.1% FULL; Figure Year Ago Was 94.2% -- Warning Given on Waste | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/sentenced-for-killing-lawyer.html | Sentenced for Killing Lawyer | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/6-fire-captains-win-suit-on-job-shifts.html | 6 FIRE CAPTAINS WIN SUIT ON JOB SHIFTS | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/national-product-is-seen-doubling-bank-of-manhattan-officer-expects.html | NATIONAL PRODUCT IS SEEN DOUBLING; Bank of Manhattan Officer Expects 3/4 Trillion by '77 -- Canada's Future Bright NATIONAL PRODUCT IS SEEN DOUBLING | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/idle-miners-get-ultimatum.html | Idle Miners Get Ultimatum | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mexican-air-force-plane-lost.html | Mexican Air Force Plane Lost | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/eisenhower-calls-truth-vital-need-he-tells-library-association.html | EISENHOWER CALLS TRUTH VITAL NEED; He Tells Library Association Access to Knowledge Can Balk Foes of Freedom | True | By Seth S. Kingspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dutch-bar-ship-search-reject-u-s-bid-for-right-to-hunt-for.html | DUTCH BAR SHIP SEARCH; Reject U. S. Bid for Right to Hunt for Armaments | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/brokerage-concern-expands.html | Brokerage Concern Expands | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/commerce-agency-enlarged-by-city-mayors-reception-committee-merged.html | COMMERCE AGENCY ENLARGED BY CITY; Mayor's Reception Committee Merged With Department -- Patterson Named Head | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/western-union-scored-fcc-bureau-would-give-it-6-months-to-sell.html | WESTERN UNION SCORED; F.C.C. Bureau Would Give It 6 Months to Sell Cable Net | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ryff-beats-kelly-for-12th-straight-undefeated-bronxite-knocks-down.html | RYFF BEATS KELLY FOR 12TH STRAIGHT; Undefeated Bronxite Knocks Down Rival in Eighth of Parkway 10-Rounder | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/edinburgh-visits-shape-duke-pilots-plane-to-france-for-threeday.html | EDINBURGH VISITS SHAPE; Duke Pilots Plane to France for Three-Day Stay | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/union-vote-is-set-as-transit-board-alters-its-stand-casey-and.html | UNION VOTE IS SET AS TRANSIT BOARD ALTERS ITS STAND; Casey and Moffat Withdraw Objections -- Representation Election to Be Friday UNION VOTE IS SET BY TRANSIT BOARD | True | By Stanley Levey | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/abram-tromka.html | ABRAM TROMKA | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/william-b-powell.html | WILLIAM B. POWELL | True | Special to The | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/h-kierstede-hudson.html | H. KIERSTEDE HUDSON | True | special %o The York 'Ines. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cantor-duo-in-golf-tie-castillo-helps-gain-deadlock-at-64-with.html | CANTOR DUO IN GOLF TIE; Castillo Helps Gain Deadlock at 64 With Savidoff-Mallon | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/service-for-hunt-is-held-in-capital-i-n-nixon-heads-officials-at.html | SERVICE FOR HUNT IS HELD IN CAPITAL; I n Nixon Heads Officials at Brief. Rites in Trinity Church for Senator From Wyoming | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/33d-air-division-to-get-new-commander-in-july.html | 33d Air Division to Get New Commander in July | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/physicians-urged-to-fix-area-fees-ama-head-tells-colleagues-time.html | PHYSICIANS URGED TO FIX AREA FEES; A.M.A. Head Tells Colleagues Time Has Passed for Charges Based on Patient Income | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/exchange-puts-on-exhibit.html | Exchange Puts On Exhibit | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/guatemalan-honduran-texts.html | Guatemalan, Honduran Texts | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/break-in-cement-strike-350-at-two-upstate-plants-accept-5c-rise-end.html | BREAK IN CEMENT STRIKE; 350 at Two Upstate Plants Accept 5c Rise, End Strike | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/610-here-give-blood-to-red-cross-in-day.html | 610 HERE GIVE BLOOD TO RED CROSS IN DAY | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ipeter-moores-have-daughteri.html | IPeter Moores Have DaughterI | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/iowa-flood-peril-held-increasing-more-than-thousand-families-arc.html | IOWA FLOOD PERIL HELD INCREASING; More Than Thousand Families Are Reported Homeless -- Damage Put in Millions | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-mary-f-boner.html | MISS MARY' F BONER | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/lynanbent.html | lynanBent | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chounehru-talks-duc.html | Chou-Nehru Talks Due | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/the-new-open-champion.html | THE NEW OPEN CHAMPION | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/william-o-sherman-pittsburgh-surgeon.html | WILLIAM O. SHERMAN, PITTSBURGH SURGEON | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/new-high-reached-in-london-prices-industrial-shares-index-is-up-16.html | NEW HIGH REACHED IN LONDON PRICES; Industrial Shares Index Is Up 1.6 to 153.7, a Record -- Advance Widespread | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/state-civil-defense-holding-to-road-ban.html | STATE CIVIL DEFENSE HOLDING TO ROAD BAN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mow-ordered-to-pay-formosa-6368503.html | MOW ORDERED TO PAY FORMOSA $6,368,503 | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/battle-for-port-insurgents-also-clash-with-army-close-to-garrison.html | BATTLE FOR PORT; Insurgents Also Clash With Army Close to Garrison Town GUATEMALA OPENS ATTACK ON REBELS | True | By Paul P. Kennedyspecial To The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/19-billion-bill-voted.html | $1.9 Billion Bill Voted | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ohio-atom-plant-strike-ends.html | Ohio Atom Plant Strike Ends | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/lumber-workers-strike-cio-and-afl-unions-report-103000-quit-in.html | LUMBER WORKERS STRIKE; C.I.O. and A.F.L. Unions Report 103,000 Quit in Northwest | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/rev-james-j-mavoy.html | REV. JAMES J. M'AVOY | True | special to Yae New Yor|:: Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/quarter-clockings-listed.html | Quarter Clockings Listed | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/coop-suites-bought.html | ' Co-op' Suites Bought | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/726-operating-rate-is-scheduled-in-steel.html | 72.6% Operating Rate Is Scheduled in Steel | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/doctor-shortage-cited-u-s-faces-need-of-30000-medical-dean-asserts.html | DOCTOR SHORTAGE CITED; U. S. Faces Need of 30,000, Medical Dean Asserts | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/allan-scott-play-due-in-december-second-monkey-a-comedy-drama-to-be.html | ALLAN SCOTT PLAY DUE IN DECEMBER; ' Second Monkey,' a Comedy Drama, to Be Produced by Bassler and M'Cormick | True | By Louis Calta | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cartoonists-invite-president.html | Cartoonists Invite President | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/west-german-executives-drive-lauded-as-factor-in-recovery-free.html | West German Executives' Drive Lauded as Factor in Recovery; Free Enterprise Another Key Influence, Advertising Federation Is Told -- 'Pool' to Nurture Talent Urged on Agencies' DRIVE FOUND KEY TO BONN RECOVERY | True | By William M. Freemanspecial To The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/church-colleges-prodded-on-truth-plea-is-made-at-convocation-on.html | CHURCH COLLEGES PRODDED ON TRUTH; Plea Is Made at Convocation on Need to Admit Approach Besides the Christian | True | By Gene Currivanspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/felony-court-drops-roche-case.html | Felony Court Drops Roche Case | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/andrew-j-yuill.html | ANDREW J. YUILL | True | Special to The New York TIme._ _ | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/albany-is-celebrating-first-congress-of-1754.html | Albany Is Celebrating First Congress of 1754 | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/city-shifts-districts-5-assembly-areas-allotted-to-new-5th-6th.html | CITY SHIFTS DISTRICTS; 5 Assembly Areas Allotted to New 5th, 6th Senate Regions | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-h-l-d-lewis-sails-friday.html | Mrs. H. L. D. Lewis Sails Friday | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/scortichini-wins-in-gonzales-bout-italian-middleweight-takes-split.html | SCORTICHINI WINS IN GONZALES BOUT; Italian Middleweight Takes Split Decision in Feature Contest at St. Nicks | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cigarettes-found-to-raise-death-rate-in-men-50-to-70-death-rate.html | Cigarettes Found to Raise Death Rate in Men 50 to 70; DEATH RATE RISE LINKED TO SMOKING | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/forcible-remaking-of-world-unrealistic-approach-seen-in-judging.html | Forcible Remaking of World; Unrealistic Approach Seen in Judging Others by Our Standards | True | ROBERT G. MEAD Jr., | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/m-s-t-s-looking-for-tankers.html | M. S. T. S. Looking for Tankers | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/joseph-h-harper.html | JOSEPH H. HARPER | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/keating-heads-drama-desk.html | Keating Heads Drama Desk | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/fabric-resists-battery-acid.html | Fabric Resists Battery Acid | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/robin-hood-dell-opens-monteux-leads-free-openair-concert-in.html | ROBIN HOOD DELL OPENS; Monteux Leads Free, Open-Air Concert in Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/exnbc-players-invite-toscanini-former-symphony-members-ask-maestro.html | EX-N.B.C. PLAYERS INVITE TOSCANINI; Former Symphony Members Ask Maestro to Return as Conductor Next Season | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/10-years-of-g-i-bill-educated-a-generation.html | 10 Years of G. I. Bill Educated a Generation | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/summer-arrives-on-hottest-day-high-of-881-degrees-is-mark-so-far.html | SUMMER ARRIVES ON 'HOTTEST' DAY; High of 88.1 Degrees Is Mark So Far This Year and No Relief Is in Sight | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/elected-research-chief-of-mutual-fund-agency.html | Elected Research Chief Of Mutual Fund Agency | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/3-die-as-plane-crashes-2-fliers-are-killed-then-boy-is-electrocuted.html | 3 DIE AS PLANE CRASHES; 2 Fliers Are Killed, Then Boy Is Electrocuted on Fence | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/welch-backs-jenkins.html | Welch Backs Jenkins | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/net-sets-a-mark-for-oil-concern-2813848-cleared-in-fiscal-year-to-a.html | NET SETS A MARK FOR OIL CONCERN; $2,813,848 Cleared in Fiscal Year to April 30 by Cosden Petroleum Corporation | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/news-of-interest-in-shipping-world-customs-will-clear-a-record.html | NEWS OF INTEREST IN SHIPPING WORLD; Customs Will Clear a Record Total of Travelers Today -- Awards to Robin Line | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/japanese-seek-soviet-trade.html | Japanese Seek Soviet Trade | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ir-s-wills-fiance-of-carolyn-oneil.html | IR. S. WILLS FIANCE OF CAROLYN O'NEIL | True | Special to The New York Timel. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mme-pandit-in-belgrade.html | Mme. Pandit in Belgrade | True | Dispatch of The Times, London. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/menzies-and-holland-confer.html | Menzies and Holland Confer | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/kearny-strike-ends-congoleum-nairn-employes-out-since-may-1-return.html | KEARNY STRIKE ENDS; Congoleum - Nairn Employees, Out Since May 1, Return | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wool-exports-thrive-australia-puts-years-volume-at-total-of.html | WOOL EXPORTS THRIVE; Australia Puts Year's Volume at Total of 400,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/jersey-assemblyman-resigns.html | Jersey Assemblyman Resigns | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/atoms-for-peace-shown-in-action-world-of-tomorrow-display-is.html | ATOMS FOR PEACE SHOWN IN ACTION; World of Tomorrow Display Is Feature at Congress of Chemical Engineers | True | By Robert K. Plumbspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-david-fried.html | MRS. DAVID FRIED | True | Special to The New YorkTimes. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/french-mop-up-area.html | French Mop Up Area | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gulick-appoints-aide-names-dr-l-c-fitch-as-city-management.html | GULICK APPOINTS AIDE; Names Dr. L. C. Fitch as City Management Consultant | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/columbus-circle-project-leaving-scores-of-pigeons-up-in-the-air.html | Columbus Circle Project Leaving Scores of Pigeons Up in the Air | True | By Bernard Kalb | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/us-to-push-training-of-spanish-military.html | U.S. TO PUSH TRAINING OF SPANISH MILITARY | True | Special to The New York Times | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/madison-ave-building-leased-by-chase-bank.html | Madison Ave. Building Leased by Chase Bank | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/trustee-conveys-450-fifth-avenue-5story-building-near-40th-street.html | TRUSTEE CONVEYS 450 FIFTH AVENUE; 5-Story Building Near 40th Street is Occupied Under Lease by Shoe Concern | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wing-to-return-for-b47s.html | Wing to Return for B-47's | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/india-to-study-eclipse.html | India to Study Eclipse | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/10-nations-in-swiss-film-fete.html | 10 Nations in Swiss Film Fete | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/espinosa-beats-texaki-filipino-takes-decision-from-alljapan.html | ESPINOSA BEATS TEXAKI; Filipino Takes Decision From All-Japan Flyweight King | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/oideon-bundbock-perfected-zipper-vice-president-of-talon-dies-also.html | OIDEON BUNDBACK, ! PERFECTED ZIPPER'; Vice President of Talon Dies ---Also, Developed Machines ' to Make the Fasteners | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-torgerson-74-takes-golf-medal-cherry-valley-player-3-shots.html | MRS. TORGERSON 74 TAKES GOLF MEDAL; Cherry Valley Player 3 Shots Ahead in Qualifying Round of Long Island Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/newspapers-back-show-trains.html | Newspapers Back Show Trains | True | Special to The New York Times | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/educators-held-ignorant-on-reds-most-fail-to-recognize-perils-of.html | EDUCATORS HELD IGNORANT ON REDS; Most Fail to Recognize Perils of Communism, M. J. Lane Tells College Publicists | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chataway-praises-runners.html | Chataway Praises Runners | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-smith-wins-maine-primary-beats-foe-she-linked-to-mccarthy-mrs.html | Mrs. Smith Wins Maine Primary; Beats Foe She Linked to McCarthy; MRS. SMITH VICTOR IN MAINE PRIMARY | True | By John H. Fentonspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-grace-dorn.html | MISS GRACE; DORN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/marcia-garber-engaged.html | MARCIA GARBER ENGAGED | True | Brooklyn Graduate Is Fiancee of Paul Danziger | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/henry-g-holbrook.html | HENRY G. HOLBROOK | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/finns-peiping-sign-trade-pact.html | Finns, Peiping Sign Trade Pact | True | Special to The New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/yugoslav-ships-to-go-to-orient.html | Yugoslav Ships to Go to Orient | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/610000-blast-suits-filed.html | $610,000 Blast Suits Filed | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/french-abandon-viettri.html | French Abandon Viettri | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/red-catandmouse-game.html | RED CAT-AND-MOUSE GAME | True | | 1982-05-06 | RE0000127388 | B00000480654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/patricia-steiner-mount-holyoke-senior-becomes-fiancee-of-robert-d.html | Patricia Steiner, Mount Holyoke Senior, Becomes Fiancee of Robert D. Nathan | True | Special to The New York Times | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/oscar-wilf.html | OSCAR WILF | True | Special to The lew Yorh T˙.nef. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/premier-clarifies-views.html | Premier Clarifies Views | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/steel-talks-fail-strike-indicated-union-meeting-in-pittsburgh-hears.html | STEEL TALKS FAIL; STRIKE INDICATED; Union Meeting in Pittsburgh Hears News — Pact Ends June 30 for 600,000 | True | By A. H. Raskinspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/stadium-season-opens-audience-of-12000-hears-boult-conduct.html | Stadium Season Opens; Audience of 12,000 Hears Boult Conduct | True | By Olin Downes | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/exp-o-w-to-be-tried-courtmartial-set-for-texan-who-shifted-on-red.html | EX-P. O. W. TO BE TRIED; Court-Martial Set for Texan Who Shifted on Red Stand | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-sisraeli-talks-on-jordan-renewed.html | U. S-ISRAELI TALKS ON JORDAN RENEWED | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/funds-inquiry-delayed.html | Funds Inquiry Delayed | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/building-crafts-get-rises.html | Building Crafts Get Rises | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bronx-fund-drive-near-goal.html | Bronx Fund Drive Near Goal | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/way-paved-for-stock-spti.html | Way Paved for Stock Spti | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/europes-economy-continues-to-gain-gold-and-dollar-reserves-up.html | EUROPE'S ECONOMY CONTINUES TO GAIN; Gold and Dollar Reserves Up $500,000,000 for Quarter, Unaffected by Dip Here EUROPE'S ECONOMY CONTINUES TO GAIN | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/forgeries-listed-in-reports-made-on-jersey-funds-false-signatures.html | FORGERIES LISTED IN REPORTS MADE ON JERSEY FUNDS; False Signatures Are Noted on Certifications of State Money in Hoffman Bank $300,000 STILL MISSING Check Shows the Ex-Governor Shifted $1,200,000 From Trenton to Own Company FORGERIES FOUND IN JERSEY INQUIRY | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-22 | 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/faber-wins-public-links-title.html | Faber Wins Public Links Title | True | | 1982-05-06 | RE0000127388 | B00000480654 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/city-would-build-italian-line-dock-offers-to-put-up-and-lease-a.html | CITY WOULD BUILD ITALIAN LINE DOCK; Offers to Put Up and Lease a 'Luxury' Pier -- Concern's New Ship Due July 24 | True | By George Horne | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/obstburdick.html | Obst--Burdick | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/drwthzsche-churchmkn-dead-trenton-minister-a-trustee-of.html | DR.W.T.HZSCHE, CHURCHM/kN, DEAD; Trenton Minister a Trustee of Presbyterian Assembly w.Led National Publication | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/shantz-outlook-is-dim-athletics-pitcher-told-to-quit-throwing-for-3.html | SHANTZ' OUTLOOK IS DIM; Athletics' Pitcher Told to Quit Throwing for 3 Weeks | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/border-patrol-fund-asked.html | Border Patrol Fund Asked | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/2-thruway-checks-offered-to-sisters.html | 2 THRUWAY CHECKS OFFERED TO SISTERS | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/music-under-the-stars.html | MUSIC UNDER THE STARS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-studies-onassis-monopoly-for-shipping-saudi-arabias-oil.html | U. S. Studies Onassis Monopoly For Shipping Saudi Arabia's Oil; Contract Would Give Nation About $50,000,000 a Year in Tanker Royalties | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/inscription-on-money.html | Inscription on Money | True | CHARLES A. HENES. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/got-10-for-story.html | Got $10 for Story | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/patrick-h-mnamara.html | PATRICK H. M'NAMARA | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hospital-aide-is-promoted.html | Hospital Aide Is Promoted | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/-somebody-was-lying.html | ' Somebody Was Lying' | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ilo-seating-vote-won-by-russians-noncommunist-leaders-fail-in.html | I.L.O. SEATING VOTE WON BY RUSSIANS; Non-Communist Leaders Fail in Efforts to Bar Employer and Worker Delegates | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/quick-to-cook.html | Quick to Cook | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/studebaker-and-packard-to-merge-last-of-independent-auto-makers.html | Studebaker and Packard to Merge; Last of Independent Auto Makers; PACKARD TO UNITE WITH STUDEBAKER | True | By Jack R. Ryan | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-bella-fox.html | MISS BELLA FOX | True | Specta! toq-le 'ew York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/television-in-review-dickens-loses-montgomery-presents-great.html | Television in Review: Dickens Loses; Montgomery Presents 'Great Expectations' 2-Hour Drama Fails to Bring Novel to Life | True | By Jack Gould | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-james-a-foley.html | MRS. JAMES A. FOLEY | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/stock-prices-ease-from-early-highs-average-declines-053-point-to.html | STOCK PRICES EASE FROM EARLY HIGHS; Average Declines 0.53 Point to 211.77 After Reaching 24-Year Peak of 212.90 442 ISSUES UP, 446 OFF Tobacco Shares Dip Sharply -- Packard and Studebaker Are Leaders in Volume STOCK PRICES EASE FROM EARLY HIGHS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/norway-also-rejects-appeal.html | Norway Also Rejects Appeal | True | Dispatch of The Times. London | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/douglas-starts-world-tour.html | Douglas Starts World Tour | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/full-cancer-data-on-tobacco-urged-expert-cites-need-for-more.html | FULL CANCER DATA ON TOBACCO URGED; Expert Cites Need for More Conclusive Study of Facts -- Cigarette Stocks Fall | True | By Morris Kaplan | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-coop-suites-sold.html | New 'Co-op' Suites Sold | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mccarthy-view-from-japan-report-offered-on-japanese-opinions-on.html | McCarthy View From Japan; Report Offered on Japanese Opinions on Senator's Activities | True | BLANCHE S. APPLETON. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/wood-field-and-stream-fresh-water-anglers-using-moderation-in.html | Wood, Field and Stream; Fresh Water Anglers Using Moderation in Fishing Stocked Streams, Lakes | True | By Raymond R. Camp | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/railways-report-drop-in-earnings-southerns-net-for-5-months-dips-to.html | RAILWAYS REPORT DROP IN EARNINGS; Southern's Net for 5 Months Dips to $3.09 a Share From $4.83 -- Others Also Fall | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/schwartz-beats-cranis-moylan-also-advances-in-new-jersey-state.html | SCHWARTZ BEATS CRANIS; Moylan Also Advances in New Jersey State Tennis Play | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/indians-set-back-by-athletics-41-sima-and-dixon-combine-to-hold.html | INDIANS SET BACK BY ATHLETICS, 4-1; Sima and Dixon Combine to Hold Tribe to Four Hits -- Visitors Get 3 in 4th | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/namesake-classmates-in-air-command-shifts.html | Namesake Classmates In Air Command Shifts | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/jersey-blacklists-a-concern-citing-deals-with-hoffman-hoffman-deals.html | Jersey Blacklists a Concern, Citing Deals With Hoffman; HOFFMAN DEALS CAUSE BLACKLIST | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/puerto-rico-gets-caution-by-city-housing-shortage-here-likely-to.html | PUERTO RICO GETS CAUTION BY CITY; Housing Shortage Here Likely to Rise, Officials Say at Migration Conference | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/impasse-remains-on-disarmament-5nation-un-group-finds-no-solution.html | IMPASSE REMAINS ON DISARMAMENT; 5-Nation U.N. Group Finds No Solution at London Parley -- Soviet Proves Unyielding | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/cincinnati-crushes-brooks-131-with-podbielan-hurling-2hitter.html | Cincinnati Crushes Brooks, 13-1, With Podbielan Hurling 2-Hitter; Greengrass Hits Two Homers as Redlegs Tag 3 Dodger Pitchers for 17 Blows | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-steels-offer-rejected-by-union-package-put-at-less-than-5c.html | U. S. STEEL'S OFFER REJECTED BY UNION; ' Package' Put at Less Than 5c -- Strike Authorized if Accord Is Not Set by Next Week | True | By A. H. Raskinspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/atoms-for-peace.html | ATOMS FOR PEACE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/380-millions-asked-for-u-s-stockpiling.html | 380 MILLIONS ASKED FOR U. S. STOCKPILING | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/state-department-silent.html | State Department Silent | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nine-officers-jailed-for-plot-in-egypt.html | NINE OFFICERS JAILED FOR 'PLOT' IN EGYPT | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-a-m-a-chief-urges-human-aid-dr-martin-tells-physicians-patients.html | NEW A. M. A. CHIEF URGES 'HUMAN' AID; Dr. Martin Tells Physicians Patients Are Often Caught in 'Mechanical Maelstrom' | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/more-pork-on-way.html | More Pork on Way | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/price-cuts-called-no-sales-panacea-management-group-advised-to.html | PRICE CUTS CALLED NO SALES PANACEA; Management Group Advised to Improve Merchandising Before Yielding to 'Panic' | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hainbirkenfeld.html | Hain–Birkenfeld | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/moore-triumphs-in-golf-century-pro-wins-shore-line-tourney-with.html | MOORE TRIUMPHS IN GOLF; Century Pro Wins Shore Line Tourney With Score of 100 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/pilots-open-strike-vote-2400-for-united-and-t-w-a-polled-on-8hour.html | PILOTS OPEN STRIKE VOTE; 2,400 for United and T. W. A. Polled on 8-Hour Flights | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/stadium-in-park-opposed.html | Stadium in Park Opposed | True | ALBERT S. BARD. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/deadlock-on-bill-ends-compromise-may-set-off-big-u-s-building.html | DEADLOCK ON BILL ENDS; Compromise May Set Off Big U. S. Building Program | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-units-for-kitchen-steel-and-wood-are-combined-in-both-cabinets.html | NEW UNITS FOR KITCHEN; Steel and Wood Are Combined in Both Cabinets and Sinks | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/frank-m-holbrook.html | FRANK M. HOLBROOK | True | Special to The Iq[ew York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/guatemala-asks-un-to-carry-out-ceasefire-order-new-council-meeting.html | GUATEMALA ASKS U.N. TO CARRY OUT CEASE-FIRE ORDER; New Council Meeting Sought, but Lodge Says Pressing of Issue Plays Soviet Game HE CALLS CONFLICT CIVIL Insists Americas Group Get Case, but Toriello Accuses Nicaragua and Honduras GUATEMALA ASKS NEW U. N. MEETING | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/party-alignments.html | Party Alignments | True | BERTRAM BENEDICT. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/2-jetfighter-wings-ordered-to-europe.html | 2 JET-FIGHTER WINGS ORDERED TO EUROPE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/magazine-in-change-harper-acquires-an-interest-in-bimonthly-faith.html | MAGAZINE IN CHANGE; Harper Acquires an Interest in Bi-Monthly Faith Today | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/4-killed-in-plane-crash.html | 4 Killed in Plane Crash | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/-mr-first-will-ride-his-hobby-on-thruway.html | ' Mr. First' Will Ride His Hobby on Thruway | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/text-of-the-eisenhower-address-to-national-editorial-association.html | Text of the Eisenhower Address to National Editorial Association | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/cards-option-2-hurlers-obtain-2-from-columbus.html | Cards Option 2 Hurlers, Obtain 2 From Columbus | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/business-permits-to-be-issued-fast-health-department-to-start-new.html | BUSINESS PERMITS TO BE ISSUED FAST; Health Department to Start New System July 1 in a Move to Save $50,000 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/gang-war-bail-revoked-2-queens-youths-are-jailed-pending-sentence.html | GANG WAR BAIL REVOKED; 2 Queens Youths Are Jailed Pending Sentence Sept. 20 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/jordans-diet-dissolved-confidence-vote-on-premier-is-averted-by.html | JORDAN'S DIET DISSOLVED; Confidence Vote on Premier Is Averted by Royal Decree | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/11-here-for-study-of-air-pollution-experts-from-seven-nations-in.html | 11 HERE FOR STUDY OF AIR POLLUTION; Experts From Seven Nations in Europe Arrive for a Six-Week Tour of U. S. | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/jamest-roche-jr.html | JAMEST. ROCHE JR. | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-film-process-unveiled-on-coast-toddao-method-is-shown-to-html | NEW FILM PROCESS UNVEILED ON COAST; Todd-A.O. Method Is Shown to Industry -- CinemaScope Innovations Demonstrated | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/great-neck-votes-for-school.html | Great Neck Votes for School | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/drha-spoehr-69-a-plant-biologist-head-of-carnegie-institution-unit.html | DR.H.A. SPOEHR, 69, A PLANT BIOLOGIST; Head of Carnegie Institution Unit at stanford Dies-- Noted for His Research | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/attorneys-body-found-brooklyn-prosecutor-had-been-in-his-motorboat.html | ATTORNEY'S BODY FOUND; Brooklyn Prosecutor Had Been in His Motorboat | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/rally-aided-by-giants-tickets-for-benefit-baseball-monday-sold-at.html | RALLY AIDED BY GIANTS; Tickets for Benefit Baseball Monday Sold at City Hall | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/to-head-sales-of-c-b-s-in-eastern-hemisphere.html | To Head Sales of C. B. S. In Eastern Hemisphere | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/elected-to-head-board-of-us-college-in-turkey.html | Elected to Head Board Of U.S. College in Turkey | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/william-r-morpeth.html | WILLIAM R- MORPETH | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/colleges-sparking-a-trend-in-point-4.html | COLLEGES SPARKING A TREND IN POINT 4 | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/news-men-to-hear-churchill.html | News Men to Hear Churchill | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/west-germans-join-u-n-unit.html | West Germans Join U. N. Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/roy-simmonds.html | ROY SIMMONDS | True | Spectat to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/anderson-drama-set-for-coronet-all-summer-long-will-open-sept-23.html | ANDERSON DRAMA SET FOR CORONET; ' All Summer Long' Will Open Sept. 23 -- Must Make Way in 8 Weeks for Lunts | True | By Sam Zolotow | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/news-of-interest-in-shipping-field-threat-of-strike-in-east-coast.html | NEWS OF INTEREST IN SHIPPING FIELD; Threat of Strike in East Coast Shipyards Averted -- New Italian Liner Due July 24 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/latin-crowds-stage-antiu-s-meetings.html | LATIN CROWDS STAGE ANTI-U. S. MEETINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/robert-w-caldwell.html | ROBERT W. CALDWELL,' | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/sain-heads-ge-argentine-unit.html | Sain Heads G.E. Argentine Unit | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/w-j-tracy-will-be-resworn.html | W. J. Tracy Will Be Resworn | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/son-to-the-louisikaplans.html | Son to the Louis:-I;.Kaplans: | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/festival-concert-draws-big-crowd-first-of-14-weekly-programs-is.html | FESTIVAL CONCERT DRAWS BIG CROWD; First of 14 Weekly Programs Is Held at Battery Park -- 50-Piece Band Performs | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/jersey-city-gets-bid-on-medical-center.html | JERSEY CITY GETS BID ON MEDICAL CENTER | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/wheat-advances-on-crop-outlook-unfavorable-yield-reports-and.html | WHEAT ADVANCES ON CROP OUTLOOK; Unfavorable Yield Reports and Acreage Slash for '55 Create Stronger Tone | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dorothy-morris-becomes-fiancee-nursing-trainee-engaged-to-robert.html | DOROTHY .MORRIS BECOMES FIANCEB; Nursing Trainee Engaged tO Robert Henry Curtiss, Missouri Alumnus | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/red-cross-stand-criticized.html | Red Cross Stand Criticized | True | HAZEL I. BROWN. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nicaragua-suggests-meeting.html | Nicaragua Suggests Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/don-hollenbeck-is-suicide-by-gas-cbs-news-commentator-49-had-been.html | DON HOLLENBECK IS SUICIDE BY GAS; C.B.S. News Commentator, 49, Had Been Suffering Severely From Stomach Ulcers | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ralph-g-wright-of-rut6er-dead-trustee-and-exprofessor-of-chemistry.html | RALPH G. WRIGHT OF RUT6ER DEAD; Trustee and Ex-Professor of Chemistry Was 7g--Building Named for Him in April | True | By the Associatect Pres. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/british-hopeful-on-chou-proposal-churchill-and-eden-optimistic-on.html | BRITISH HOPEFUL ON CHOU PROPOSAL; Churchill and Eden Optimistic on Laos, Cambodia -- Prime Minister Outlines Stand | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/italy-fails-to-end-farm-strike-walkouts-in-industries-called-cattle.html | Italy Fails to End Farm Strike; Walkouts in Industries Called; Cattle Unfed and Unmilked in Long, Bitter Struggle in Fertile Po Valley | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/charles-e-blaoi.html | CHARLES E. BLAOI{ | True | Special to The New York Tim | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/emerson-to-lift-tv-prices-1020-president-predicts-industry-will.html | EMERSON TO LIFT TV PRICES 10-20%; President Predicts Industry Will Follow Suit This Year -- Portable Set Shown | True | Special to The New York | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/missnancy-ped-wf2-in-bltiore-her-sister-is-maid-of-honor-at.html | MISS.NANCY PED WF2 IN. BLTIORE; Her Sister Is 'Maid of Honor at Marriage to-Lyle Blair. Torrey. Jr. | True | "" { 7 special to The New YOrk Ttme | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/definition-sought-for-good-design-a-special-exhibition-of-show-in.html | DEFINITION SOUGHT FOR 'GOOD DESIGN'; A Special Exhibition of Show in Chicago Marks the Fifth Anniversary of Project | True | By Betty Pepis.special To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/baimekassover.html | Baime--Kassover | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/housing-projects-raise-119210000-bond-issues-sold-at-average.html | HOUSING PROJECTS RAISE $119,210,000; Bond Issues Sold at Average Interest Cost of 2.2727%, Lowest Since Early '52 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/woman-kills-herself-waldorfastoria-exaide-told-she-faced-blindness.html | WOMAN KILLS HERSELF; Waldorf-Astoria Ex-Aide Told She Faced Blindness | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dr-karl-t-compton-dies-here-led-in-atom-bomb-development-scientist.html | Dr. Karl T. Compton Dies Here; Led in Atom Bomb Development; Scientist, 66, Victim of Heart Attack -- Served as Head of M. I. T. for 18 Years K. T. COMPTON DIES; ATOMIC SCIENTIST | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-joins-surplus-unit-new-u-n-agency-will-try-to-solve-crop.html | U. S. JOINS SURPLUS UNIT; New U. N. Agency Will Try to Solve Crop Problem | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/liquor-ad-curb-backed-grange-says-it-doesnt-want-to-promote-sale.html | LIQUOR AD CURB BACKED; Grange Says It Doesn't Want to Promote Sale | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/crash-dive-oddson-choice-notches-easy-victory-at-aqueduct.html | Crash Dive, Odds-On Choice, Notches Easy Victory at Aqueduct; VANDERBILT RACER WINS BY 5 LENGTHS Crash Dive, 11-20, Defeats South Point -- Carry the News Scores in Dash | True | By Joseph C. Nichols | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/reclamation-aide-to-retire.html | Reclamation Aide to Retire | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ricard-brooks.html | RICARD BROOKS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hospital-graduates-first-nursing-class.html | HOSPITAL GRADUATES FIRST NURSING CLASS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/frank-d-giles.html | FRANK D. GILES | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/transit-union-progress.html | TRANSIT UNION PROGRESS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mine-layers-surprised.html | Mine Layers Surprised | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/paper-group-fined-242000-in-canada.html | PAPER GROUP FINED $242,000 IN CANADA | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-mile-record.html | NEW MILE RECORD | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/james-e-mahony.html | JAMES E. MAHONY | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-lowenstein-takes-low-gross-fenway-player-cards-77-in-class-a.html | MISS LOWENSTEIN TAKES LOW GROSS; Fenway Player Cards 77 in Class A Play at Leewood -- Mrs. Francis Second | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/president-has-situation-in-hand-on-marine-seal.html | President Has Situation In Hand on Marine Seal | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/occupations-end-asked-adenauer-says-west-germans-want-sovereignty.html | OCCUPATION'S END ASKED; Adenauer Says West Germans Want Sovereignty Now | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/r-f-c-set-to-sell-its-b-o-bonds-insurance-companies-to-buy.html | R. F. C. SET TO SELL ITS B. & O. BONDS; Insurance Companies to Buy Controversial Debt Issue, Now at $65,000,000 R.F.C. SET TO SELL ITS B. & O. BONDS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/yankees-beaten-by-hurling-of-tigers-gromek-wiesler-toppled-in.html | Yankees Beaten by Hurling of Tigers' Gromek; WIESLER TOPPLED IN DETROIT, 4 TO 1 Yankees' Southpaw Beaten in First Start Since Return From Kansas City Club | True | By Louis Effrat Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/news-of-food-higher-food-costs-raise-consumer-index-more-color-for.html | News of Food; Higher Food Costs Raise Consumer Index -- More Color for Kitchens | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/deer-flees-park-zoo-but-is-soon-cornered.html | DEER FLEES PARK ZOO BUT IS SOON CORNERED | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/named-law-school-dean-at-fordham-university.html | Named Law School Dean At Fordham University | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/frederick-l-pond-l-tehhis-figure-7t-t-expresident-of-west-side-club.html | FREDERICK L.'' POND, l TEHHIS FIGURE, 7t; t Ex-President of West Side Club at Forest Hills Dies-- Retired Armour Official | True | Special to Re New York Tim. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/british-tv-bill-passes-commons-vote-is-291-to-265-operation-in-55.html | BRITISH TV BILL PASSES; Commons Vote Is 291 to 265 -- Operation in '55 Seen | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/oil-demand-rise-forecast.html | Oil Demand Rise Forecast | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/harry-goldstine.html | HARRY GOLDSTINE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/post-office-fights-airline-rate-bill-but-cab-at-senate-hearing.html | POST OFFICE FIGHTS AIRLINE RATE BILL; But C.A.B. at Senate Hearing Backs Plan to Fix Charges on Divisional Basis | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/adjourned-game-won-by-bronstein-3-other-russians-play-chess-draws.html | ADJOURNED GAME WON BY BRONSTEIN; 3 Other Russians Play Chess Draws to Help Team Lead U. S., 15 1/2 to 7 1/2 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bus-rise-barred-again-psc-for-second-time-rejects-bid-by-2.html | BUS RISE BARRED AGAIN; P.S.C., for Second Time, Rejects Bid by 2 Westchester Lines | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/176-in-yeshiva-class-3-honorary-degrees-to-be-given-at-exercises-to.html | 176 IN YESHIVA CLASS; 3 Honorary Degrees to Be Given at Exercises Tomorrow | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/aid-rider-makes-loans-of-grants-house-unit-votes-stipulation-that-10.html | AID RIDER MAKES LOANS OF GRANTS; House Unit Votes Stipulation That 10% of Some Funds Be So Extended | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/fear-expressed-for-uhf-it-may-be-headed-for-cruel-fate-of-fm.html | FEAR EXPRESSED FOR UHF; It May Be Headed for 'Cruel Fate' of FM, Official Says | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/5-seized-in-raid-on-still.html | 5 Seized in Raid on Still | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/stopgap-housing-law-asked.html | Stop-Gap Housing Law Asked | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/tanker-bill-is-pushed-house-group-votes-measure-for-reserve.html | TANKER BILL IS PUSHED; House Group Votes Measure for Reserve, Modernization | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/m-t-elects-six-new-members-of-corporation-are-chosen-by-ballot.html | M. !. T. ELECTS SIX; New Members of Corporation Are Chosen by Ballot | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/10-new-delegates-go-to-roosevelt-candidate-now-has-210-votes-for.html | 10 NEW DELEGATES GO TO ROOSEVELT; Candidate Now Has 210 Votes for Democratic Nomination for Governor This Fall | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/cotton-spinning-off-industry-ran-at-1226-in-may-against-1253-in.html | COTTON SPINNING OFF; Industry Ran at 122.6% in May, Against 125.3% in April | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/peggy-christldisbetrothed.html | Peggy Christldis-Betrothed | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/giants-top-braves-with-2-in-9th-redlegs-overpower-dodgers-irvins.html | Giants Top Braves With 2 in 9th; Redlegs, Overpower Dodgers; IRVIN'S PINCH HIT GAINS 3-2 VICTORY Single Follows Game-Tying Double by Mays -- Giants Lead by 2 Lengths | True | By John Drebinger | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bank-aids-st-johns-east-new-york-savings-6250-to-brooklyn.html | BANK AIDS ST. JOHN'S; East New York Savings Gives $6,250 to Brooklyn University | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/accessories-show-broadens-its-range.html | ACCESSORIES SHOW BROADENS ITS RANGE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/-stacked-tube-devised-sylvania-develops-compact-durable-electronic-.html | 'STACKED TUBE' DEVISED; Sylvania Develops Compact, Durable Electronic Element | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/christian-schools-hear-indictment-college-educators-are-told-they.html | CHRISTIAN SCHOOLS HEAR INDICTMENT; College Educators Are Told They Equip Graduates With False Notions | True | By Gene Currivanspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/farm-vote-urged-on-corn-supports-house-group-adopts-plan-to-put.html | FARM VOTE URGED ON CORN SUPPORTS; House Group Adopts Plan to Put Flexible or Rigid Price Props Up to Growers | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/greenwich-views-pioneers-graves-its-park-head-finds-early.html | GREENWICH VIEWS PIONEERS' GRAVES; Its Park Head Finds Early Cemeteries in Sad Plight and Urges Restoration | True | Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/exbernstein-aide-heard-in-ship-suit-german-publisher-tells-of-nazi.html | EX-BERNSTEIN AIDE HEARD IN SHIP SUIT; German Publisher Tells of Nazi Pressure on Operator to Sign His Vessels Away | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/deaths-embitter-an-israel-village-visitor-hears-one-version-of.html | DEATHS EMBITTER AN ISRAEL VILLAGE; Visitor Hears One Version of Latest Border Incident on Jordanian Line | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nancy-bijur-troth-i-pennsylvania-girl-engaged-toi.html | NANCY BIJUR TROTH I; Pennsylvania Girl Engaged toI | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/eisenhower-calls-free-japan-vital-for-u-s-security-says-nation-must.html | EISENHOWER CALLS FREE JAPAN VITAL FOR U. S. SECURITY; Says Nation Must Be Helped Lest Soviet Turn the Pacific Into a Communist Sea Eisenhower Says a Free Japan Is Mandatory for U. S. Security | True | Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bill-aims-to-exempt-veterans.html | Bill Aims to Exempt Veterans | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/oceanport-spill-hurts-apprentice-le-blanc-thrown-by-mount-at.html | OCEANPORT SPILL HURTS APPRENTICE; Le Blanc Thrown by Mount at Starting Gate for 2d Race at Monmouth | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-artists-win-prizes-max-ernst-and-ben-shahn-take-top-venice.html | U. S. ARTISTS WIN PRIZES; Max Ernst and Ben Shahn Take Top Venice Awards | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/italian-reds-protest-accuse-u-s-of-imperialism-in-guatemalan.html | ITALIAN REDS PROTEST; Accuse U. S. of 'Imperialism' in Guatemalan Conflict | True | Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/chess-fans-seethe-in-whispers-secondguessing-play-of-giants.html | Chess Fans Seethe in Whispers Second-Guessing Play of Giants; Spectators at American-Russian Matches Dispute Moves, Pace Floor, Miss Meals but the Rule of Silence Is Maintained | True | By Murray Schumach | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/rebel-retreat-cited.html | Rebel Retreat Cited | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/arrest-in-irish-sweeps-l-i-foundry-worker-seized-with-10000-books.html | ARREST IN IRISH SWEEPS; L. I. Foundry Worker Seized With 10,000 Books of Tickets | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/vietnamese-halt-heavy-red-attack-native-units-outnumbered-2to1-stop.html | VIETNAMESE HALT HEAVY RED ATTACK; Native Units, Outnumbered 2-to-1, Stop Vietminh Drive on Coastal Position | True | Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/tod-powell.html | TOD POWELL | True | Special to The lew York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/geneva-delegates-amazed.html | Geneva Delegates Amazed | True | Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/named-to-hooton-post-w-w-howells-of-wisconsin-appointed-by-harvard.html | NAMED TO HOOTON POST; W. W. Howells of Wisconsin Appointed by Harvard | True | Special To The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/issue-of-pipeline-on-market-today-syndicate-to-offer-to-public.html | ISSUE OF PIPELINE ON MARKET TODAY; Syndicate to Offer to Public $35,000,000 of Debentures of Panhandle Eastern | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/noyes-company-gains-net-earnings-for-year-are-up-40763-to-448763.html | NOYES COMPANY GAINS; Net Earnings for Year Are Up $40,763 to $448,763 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/houses-dominate-manhattan-deals.html | HOUSES DOMINATE MANHATTAN DEALS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/heston-to-costar-with-jane-wyman-paramount-is-negotiating-for-their.html | HESTON TO CO-STAR WITH JANE WYMAN; Paramount Is Negotiating for Their Services in Romantic Drama, 'Lucy Gallant' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/chicago-double-pays-1348.html | Chicago Double Pays $1,348 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/refugee-office-bill-gains.html | Refugee Office Bill Gains | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/cotton-is-active-ends-11-off-to-5-up-new-crop-months-continue.html | COTTON IS ACTIVE, ENDS 11 OFF TO 5 UP; New Crop Months Continue Strong in Spite of Reports of Favorable Weather | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-cyrus-vance-has-soo.html | Mrs. Cyrus Vance Has Soo | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/paul-w-mick-6-t-publishers-agenti.html | PAUL W. MIcK 6, t PUBLISHERS AGENTi | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/first-podiatrist-gets-commission-in-the-navy.html | First Podiatrist Gets Commission in the Navy | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dr-pollack-in-new-post.html | Dr. Pollack in New Post | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/cards-sign-cincinnati-tackle.html | Cards Sign Cincinnati Tackle | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ship-seizure-bill-voted.html | Ship Seizure Bill Voted | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/death-is-proposed-for-spies-in-peace.html | DEATH IS PROPOSED FOR SPIES IN PEACE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/airmans-conviction-approved.html | Airman's Conviction Approved | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/h-r-juliand-officer-of-hanover-bank-39.html | H. R. JULIAND , OFFICER OF HANOVER BANK, 39 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/toscanini-bust-shown-sculpture-by-edward-douglas-is-unveiled-in.html | TOSCANINI BUST SHOWN; Sculpture by Edward Douglas Is Unveiled in Milan | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/368-realty-rate-sets-city-record-lower-borough-figures-fail-to-keep.html | $3.68 REALTY RATE SETS CITY RECORD; Lower Borough Figures Fail to Keep TaxCharges at Current Year's Level $3.68 REALTY RATE SETS CITY RECORD | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-brooks-tallies-86-leads-9to11-handicap-group-in-sands-point.html | MRS. BROOKS TALLIES 86; Leads 9-to-11 Handicap Group in Sands Point Golf Test | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mcarthy-inquiry-keeps-jenkins-on-to-condense-data-question-of-bias.html | M'CARTHY INQUIRY KEEPS JENKINS ON TO CONDENSE DATA; Question of Bias Not Raised as Committee Makes Plan for Report by Aug. 1 ISSUES TO BE PIN-POINTED 2,000,000-Word Transcript to Be Synopsized as Basis for 'Striking a Balance' M'CARTHY INQUIRY KEEPS JENKINS ON | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/middle-ground-for-france-hope-expressed-that-mendesfrance-will.html | Middle Ground for France; Hope Expressed That Mendes-France Will Steer Moderate Course | True | PAUL DOLAN. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/foreign-girl-scouts-arrive-for-u-s-tour.html | FOREIGN GIRL SCOUTS ARRIVE FOR U. S. TOUR | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/industrials-rise-in-london-market-shortage-of-offerings-and.html | INDUSTRIALS RISE IN LONDON MARKET; Shortage of Offerings and Overseas Trade Reports Spur Price Advance | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/issues-in-guatemala-case-troubling-u-n-delegates-world-bodys-right.html | Issues in Guatemala Case Troubling U. N. Delegates; World Body's Right to Act in Civil War and Regional Groups' Role Are Debated | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/volunteers-praised-for-social-service.html | VOLUNTEERS PRAISED FOR SOCIAL SERVICE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hughes-tool-plans-belfast-unit.html | Hughes Tool Plans Belfast Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/red-sox-2-in-12th-trip-orioles-3-to-1-agganis-scores-tiebreaking.html | RED SOX 2 IN 12TH TRIP ORIOLES, 3 TO 1; Agganis Scores Tie-Breaking Run on Misplay as Losers Drop Ninth in a Row | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-susan-dear-is-future-bridt-finch-student-betrothed-to-hamilton.html | MISS SUSAN DEAR IS FUTURE BRIDt; Finch. Student Betrothed to Hamilton Ross, Who Is a Senior at Princeton | True | Special to The New YorZ Timel. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nations-demand-proof.html | Nations Demand Proof | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/legion-complains-dislikes-plea-for-fund-to-keep-order-at-capital.html | LEGION COMPLAINS; Dislikes Plea for Fund to Keep Order at Capital Convention | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/3level-road-link-in-brooklyn-open-downtown-congestion-eased-by.html | 3-LEVEL ROAD LINK IN BROOKLYN OPEN; Downtown Congestion Eased by $12,000,000 Section of 11-Mile Expressway STARK AND MOSES DIFFER Council Head Assails State on Highway Spending Here and Gets Quick Reply | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dodgers-sign-schoolboy.html | Dodgers Sign Schoolboy | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/riot-of-patterns-in-french-prints-as-with-wallpaper-powdered-wool.html | RIOT OF PATTERNS IN FRENCH PRINTS; As With Wallpaper, Powdered Wool Is Used So Motifs Have Velvety Surface in Relief | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/university-women-get-chemist-as-club-head.html | University Women Get Chemist as Club Head | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-ship-slips-down-way.html | New Ship Slips Down Way | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/m-i-t-crew-flies-to-henley.html | M. I. T. Crew Flies to Henley | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/henry-fechtman.html | HENRY FECHTMAN | True | Special to The Hew York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-explains-stork-finds-bigger-families-cause-of-rise-in-birth.html | U. S. EXPLAINS STORK; Finds Bigger Families Cause of Rise in Birth Rate | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/white-sox-down-senators-7-to-5-cut-indian-lead-to-3-games-as-trucks.html | WHITE SOX DOWN SENATORS, 7 TO 5; Cut Indian Lead to 3 Games as Trucks Registers 10th Triumph of Season | True | | | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/road-plans-equipment-loans.html | Road Plans Equipment Loans | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/william-a-allen-irwsm-was-94-former-albany-editor-who-witnessed.html | WILLIAM A. ALLEN, IRWSM, WAS 94; Former Albany Editor Who Witnessed Assassinations of Garfield and McKinley Dies | True | Special to The New York Title. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/comedians-shows-to-be-sold-direct-eddie-cantor-will-syndicate-tv.html | COMEDIAN'S SHOWS TO BE SOLD DIRECT; Eddie Cantor Will Syndicate TV Film Series, Avoiding Ties to Any Network | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/french-professor-advises-flexibility.html | FRENCH PROFESSOR ADVISES FLEXIBILITY | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/test-of-aggression.html | Test of Aggression | True | SOLON DE LEON. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bond-issue-sold-by-new-britain-salomon-groups-10033-bid-for-18.html | BOND ISSUE SOLD BY NEW BRITAIN; Salomon Group's 100.33 Bid for 1.8% Coupon Wins Award of $1,165,000 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/sontay-battle-is-on.html | Sontay Battle Is On | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/warehouse-sold-property-in-west-virginia-in-new-control.html | WAREHOUSE SOLD; Property in West Virginia in New Control | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/warning-to-soviet-on-america-asked-johnson-democratic-leader-tells.html | WARNING TO SOVIET ON AMERICA ASKED; Johnson, Democratic Leader, Tells Congress Reds Seek Hemisphere Beachhead CONGRESS IS URGED TO WARN MOSCOW | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/sales-and-profit-of-firestone-dip-6month-volume-off-82-18129727-net.html | SALES AND PROFIT OF FIRESTONE DIP; 6-Month Volume Off 8.2% -- $18,129,727 Net Compares With $21,111,726 in '53 | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/gold-coast-elections.html | Gold Coast Elections | True | A. CAMPBELL, | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/aldrich-flying-back-to-us.html | Aldrich Flying Back to U. S. | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/paperboard-output-dips-production-in-week-off-41-new-orders-up-28.html | PAPERBOARD OUTPUT DIPS; Production in Week Off 4.1% -- New Orders Up 2.8% | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/391-give-blood-in-day-residents-of-monticello-donate-99-pints-to.html | 391 GIVE BLOOD IN DAY; Residents of Monticello Donate 99 Pints to Red Cross Drive | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/khabarovsk-rule-covers-vast-area-soviet-far-eastern-capital-is-key.html | KHABAROVSK RULE COVERS VAST AREA; Soviet Far Eastern Capital Is Key Administrative Hub -- Labor Shortage Noted | True | By Harrison E. Salisbury special To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/frick-cautions-club-owners.html | Frick Cautions Club Owners | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/peiping-group-in-indonesia.html | Peiping Group in Indonesia | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-sonia-6ra3e-wears-white-taffeta-gown-i-at-wedding-hereto-g-d.html | MISS SONIA 6RA(3E; Wears White Taffeta Gown, I at Wedding Hereto G. D, Austrian, Harvard '53 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/-donothing-role-on-tariff-scored-senate-democrats-say-reds-are.html | 'DO-NOTHING' ROLE ON TARIFF SCORED; Senate Democrats Say Reds Are Reaping Trade Sown by Administration Policy | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-land-bill-advances.html | U. S. Land Bill Advances | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/education-is-seen-in-middle-of-road-progressive-teaching-called.html | EDUCATION IS SEEN IN MIDDLE OF ROAD; Progressive Teaching Called 'Dead' -- Effects of Birth Rates on Schools Cited | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/offee-and-cocoa-make-good-gains-hides-zinc-and-wool-futures-decline.html | OFFEE AND COCOA MAKE GOOD GAINS; Hides, Zinc and Wool Futures Decline, While Soybean Oil and Sugar Close Mixed | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/civil-defense-lag-seen-in-rural-area.html | CIVIL DEFENSE LAG SEEN IN RURAL AREA | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/need-for-college-teachers-provision-of-adequate-personnel-by.html | Need for College Teachers; Provision of Adequate Personnel by Colleges Urged for the Future | True | ROBERT CHARLES MARSH, | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/peronistas-laxity-on-reds-criticized.html | PERONISTAS LAXITY ON REDS CRITICIZED | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/harry-j-keitel.html | HARRY J. KEITEL | True | Special to The New ork Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/about-new-york-hundreds-of-bird-species-visit-doctors-yard-in-the.html | About New York; Hundreds of Bird Species Visit Doctor's Yard in the Village -- Chef Wins Own Dinner | True | By Meyer Berger | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/belgians-report-reactor-progress.html | BELGIANS REPORT REACTOR PROGRESS | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/aid-to-retailers-urged-shirt-and-pajama-association-given-sales.html | AID TO RETAILERS URGED; Shirt and Pajama Association Given Sales Examples | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/democrats-fight-tva-power-plan-southerners-seek-a-method-to-bar.html | DEMOCRATS FIGHT T.V.A. POWER PLAN; Southerners Seek a Method to Bar Eisenhower Order on Private Companies | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/minapolis-girl-becoi-ie-a-bride-miss-lila-k-heffelfinger-si-married.html | MINAPOLIS GIRL BECOI/IE A BRIDE; Miss Lila K. Heffelfinger !si Married to H. S. Coleman, Columbia College Aide | True | Special to The Near York Xnes. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/careers-in-health.html | CAREERS IN HEALTH | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/rosann-naron-married.html | Rosann Naron Married | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/boston-university-buys-hotel.html | Boston University Buys Hotel | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/sports-of-the-times-virtue-is-its-own-reward.html | Sports Of The Times; Virtue Is Its Own Reward | True | By Arthur Daley | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/james-j-slane.html | JAMES J. SLANE | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/grigry-61-97-victor-cranston-and-richardson-gain-in-ncaa-tennis.html | GRIGRY 6-1, 9-7 VICTOR; Cranston and Richardson Gain in N.C.A.A. Tennis Also | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-o-in-tokyo.html | U. S. O. in Tokyo | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/libyan-envoy-sees-president.html | Libyan Envoy Sees President | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/monmouth-park-shows-rise-in-getting-crowds.html | Monmouth Park Shows Rise in getting Crowds | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/frances-premier-to-see-chou-today-mendesfrance-will-explore.html | FRANCE'S PREMIER TO SEE CHOU TODAY; Mendes-France Will Explore Indochina Truce in Private Parley in Swiss Capital FRANCE'S PREMIER TO SEE CHOU TODAY | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/the-washington-conference.html | THE WASHINGTON CONFERENCE | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/duty-to-children-put-in-public-lap-wellbeing-is-end-in-itself-miss.html | DUTY TO CHILDREN PUT IN PUBLIC LAP; Well-Being Is 'End in Itself,' Miss Lenroot Emphasizes at Connecticut Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/commodity-index-rises-daily-price-yardstick-up-02-over-weekend-to.html | COMMODITY INDEX RISES; Daily Price Yardstick Up 0.2 Over Week-End to 91.7 | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hospital-names-nurse-director.html | Hospital Names Nurse Director | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/7-die-in-kenya-r-a-f-crash.html | 7 Die in Kenya R. A. F. Crash | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bolero-in-front-in-bermuda-race-browns-yawl-2-miles-ahead-of-good.html | BOLERO IN FRONT IN BERMUDA RACE; Brown's Yawl 2 Miles Ahead of Good News — Ford's Jane Dote IV a Challenger | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/indonesians-off-for-dutch-talk.html | Indonesians Off for Dutch Talk | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/old-auto-makers-started-humbly-studebaker-102-years-old-began-with.html | OLD AUTO MAKERS STARTED HUMBLY; Studebaker, 102 Years Old Began With $68, Turned Out 7,500,000 Vehicles FIRST PACKARD IN 1899 Company Originated in Ohio as Lamp and Cable Producer -- Has 1,650 Dealers OLD AUTO MAKERS STARTED HUMBLY | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mitchell-is-confident-sees-smashing-victory-for-democrats-in.html | MITCHELL IS CONFIDENT; Sees 'Smashing' Victory for Democrats in Illinois | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/sea-breezes-give-city-pleasant-summer-day.html | Sea Breezes Give City Pleasant Summer Day | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/factory-building-sold-in-brooklyn-new-owner-takes-property-on.html | FACTORY BUILDING SOLD IN BROOKLYN; New Owner Takes Property on Butler Street -- Suites in Other Borough Deals | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/truman-enjoys-his-best-day-yet.html | Truman Enjoys 'His Best Day Yet' | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/store-building-sold-in-queens-row-of-stores-in-jamaica-is-sold-by.html | STORE BUILDING SOLD IN QUEENS; Row of Stores in Jamaica Is Sold by Max Brezel -- Labor Estate Deal | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/admiral-wright-starts-tour.html | Admiral Wright Starts Tour | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/300-at-brick-church-for-merrill-rites.html | 300 AT BRICK CHURCH FOR MERRILL RITES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/president-ousts-customs-aide.html | President Ousts Customs Aide | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/heat-cancels-worcester-bouts.html | Heat Cancels Worcester Bouts | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/scientists-air-clues-to-ocean-movement.html | SCIENTISTS AIR CLUES TO OCEAN MOVEMENT | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/merger-is-voted-by-2-big-concerns-boards-of-penntexas-corp-and.html | MERGER IS VOTED BY 2 BIG CONCERNS; Boards of Penn-Texas Corp. and Industrial Brownhoist Favor Share Exchange | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/boycotting-the-boycotters.html | Boycotting the Boycotters | True | P. E. JACKSON. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/piggy-back-hearing-set-icc-to-study-railroad-rates-for-trailers-on.html | PIGGY-BACK HEARING SET; I.C.C. to Study Railroad Rates for Trailers on Flat Cars | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/flood-emergency-set-in-des-moines.html | FLOOD EMERGENCY SET IN DES MOINES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/doctors-puff-away.html | Doctors Puff Away | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/-closed-panel-plans-hit.hit.html | ' Closed Panel' Plans Hit | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/apparel-industry-is-put-in-key-role-executive-of-resident-buying.html | APPAREL INDUSTRY IS PUT IN KEY ROLE; Executive of Resident Buying Concern Calls It Lifeblood of American Economy | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/head-of-exchange-joins-metropolitan-life-board.html | Head of Exchange Joins Metropolitan Life Board | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/administration-for-hiss-pension-house-sponsors-of-ban-enraged-us.html | Administration For Hiss Pension; House Sponsors of Ban 'Enraged'; U.S. AGENCIES BACK PENSION FOR HISS | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dr-benjamin-mangec.html | DR, BENJAMIN MANGEC | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bronx-backwoods-again-opossum-going-its-own-way-is-corralled-in.html | BRONX BACKWOODS AGAIN; Opossum, Going Its Own Way, Is Corralled in Morrisania | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/1072463-allotted-for-heart-research.html | $1,072,463 ALLOTTED FOR HEART RESEARCH | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/presidents-news-parley-off.html | President's News Parley Off | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/r-f-c-relieved-of-role-on-rubber-tin-abaca.html | R. F. C. Relieved of Role On Rubber, Tin, Abaca | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/named-deere-co-official.html | Named Deere & Co. Official | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-smith-victor-by-76000-in-maine-senator-whips-primary-rival-she.html | MRS. SMITH VICTOR BY 76,000 IN MAINE; Senator Whips Primary Rival She Said McCarthy Backed -- Eisenhower Pleased | True | By John H. Fentonspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/senate-votes-bill-on-aid-to-hospitals.html | SENATE VOTES BILL ON AID TO HOSPITALS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/brooklyn-gifts-to-fund-741849-donated-in-borough-for-greater-new.html | BROOKLYN GIFTS TO FUND; $741,849 Donated in Borough for Greater New York Appeal | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/price-index-rises-first-in-3-months-u-s-advance-of-03-per-cent-is.html | PRICE INDEX RISES, FIRST IN 3 MONTHS; U. S. Advance of 0.3 Per Cent Is Attributed Mainly to Higher Food Costs | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/danish-discount-rate-up-national-bank-orders-1-rise-as-reserves.html | DANISH DISCOUNT RATE UP; National Bank Orders 1% Rise as Reserves Fall Rapidly | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-filipino-delegate-at-u-n.html | New Filipino Delegate at U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/22-schools-in-area-get-columbia-honor.html | 22 SCHOOLS IN AREA GET COLUMBIA HONOR | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/franco-ban-implied-on-don-juans-return.html | FRANCO BAN IMPLIED ON DON JUAN'S RETURN | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/janet-nides-married-i-bucknell-graduate-is-bride-of-theodore-m.html | JANET NIDES MARRIED i; Bucknell Graduate Is Bride of, Theodore M. Bayles | True | Special'to The Near York Ctme. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/red-bank-regatta-off-national-sweepstakes-canceled-because-of-lack.html | RED BANK REGATTA OFF; National Sweepstakes Canceled Because of Lack of Funds | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/albert-gets-record-136-in-n-c-a-a-links-play.html | Albert Gets Record 136 In N. C. A. A. Links Play | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ad-men-get-peek-at-bright-future-growth-in-use-of-color-and-changes.html | AD MEN GET PEEK AT BRIGHT FUTURE; Growth in Use of Color and Changes in Public's Mode of Living Cited at Parley | True | By William F. Freemanspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/senator-hunt-buried-600-fill-cheyenne-church-for-senators-funeral.html | SENATOR HUNT BURIED; 600 Fill Cheyenne Church for Senator's Funeral Rites | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/rabbis-hear-plea-for-fair-inquiries-reform-leader-urges-clergy-ask.html | RABBIS HEAR PLEA FOR FAIR INQUIRIES; Reform Leader Urges Clergy Ask Congress Set Equitable Rules for Investigations | True | By George Duganspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/international-packers-adds-to-board.html | International Packers Adds to Board | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/harry-van-dam.html | HARRY VAN DAM | True | Special to The ,'ew YOk Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nunan-no-expert-on-taxes-he-says.html | NUNAN NO EXPERT ON TAXES, HE SAYS | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/elsa-kurzbauer-dead-language-instructor-taught-many-singers-of-met.html | ELSA KURZBAUER DEAD; Language Instructor Taught Many. Singers of 'Met,' | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/beer-price-war-fails-to-froth-in-st-louis.html | Beer Price War Fails To Froth in St. Louis | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/california-indians-open-big-land-suit.html | CALIFORNIA INDIANS OPEN BIG LAND SUIT | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dividend-action-set-for-july.html | Dividend Action Set for July | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/president-highly-pleased.html | President 'Highly Pleased' | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/joseph-kestin.html | JOSEPH KESTIN | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/roberts-of-phils-defeats-cubs-41-he-fans-11-in-gaining-9th-victory.html | ROBERTS OF PHILS DEFEATS CUBS, 4-1; He Fans 11 in Gaining 9th Victory -- Sauer Homer Costs Robin Shutout | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-executive-officer-of-fairchild-camera.html | New Executive Officer Of Fairchild Camera | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/leaflets-from-airplane-score-costa-rican-chief.html | Leaflets From Airplane Score Costa Rican Chief | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/lawmakers-not-u-s-overpaid-congress-says.html | Lawmakers (Not U. S.) Overpaid, Congress Says | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ambulance-dog-finds-new-home-mongrel-adopted-by-couple-chosen-from.html | AMBULANCE DOG FINDS NEW HOME; Mongrel, Adopted by Couple Chosen From 50 Applicants, Will Go to Westchester | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/satterfield-halts-williams-in-third.html | SATTERFIELD HALTS WILLIAMS IN THIRD | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-handy-takes-pace-at-westbury-scores-over-galen-hanover-by.html | MISS HANDY TAKES PACE AT WESTBURY; Scores Over Galen Hanover by Length and One-Half -- True Clementine Next | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hit-shows-decry-collector-roles-theatre-league-says-it-would-be.html | HIT SHOWS DECRY COLLECTOR ROLES; Theatre League Says It Would Be Impossible to Get 5% Tax on Presold Tickets | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/sunnyside-school-dedicated.html | Sunnyside School Dedicated | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hoadrosewall-victors-at-wimbledon-defenders-score-over-washer-duo.html | Hoad-Rosewall Victors at Wimbledon; DEFENDERS SCORE OVER WASHER DUO Hoad Pair Wins in Five Sets -- Misses Connolly, Hart and Brough Advance | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/tax-debate-set-friday.html | Tax Debate Set Friday | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/space-in-parking-lots.html | Space in Parking Lots | True | ABRAHAM E. GLICK. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/fair-play-called-vital-pennsylvania-bar-head-finds-lack-in-mccarthy.html | FAIR PLAY CALLED VITAL; Pennsylvania Bar Head Finds Lack in McCarthy Hearings | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-n-to-open-trachoma-drive.html | U. N. to Open Trachoma Drive | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/about-art-and-artists-modern-museum-shows-spencer-paintings-and.html | About Art and Artists; Modern Museum Shows Spencer Paintings and Japanese Abstract Calligraphy | True | By Howard Devree | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/13-back-oppenheimer-caltech-physicists-bid-a-e-c-reinstate-his.html | 13 BACK OPPENHEIMER; Caltech Physicists Bid A. E. C. Reinstate His Clearance | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/twu-gives-notice-of-aims-in-election.html | T.W.U. GIVES NOTICE OF AIMS IN ELECTION | True | | 1982-05-06 | RE0000127389 | B00000480655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/i-joan-c-ranson-a-bride-university-of-miami-alumna-wed-to-john-l.html | i JOAN C. RANSON A BRIDE; University of Miami Alumna Wed to John L, Tabor | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-torgerson-gains-in-title-golf-favorite-scores-in-opening-round.html | Mrs. Torgerson Gains in Title Golf; FAVORITE SCORES IN OPENING ROUND Mrs. Torgerson Defeats Mrs. Fairchild in Long Island Tourney at Westbury | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/rosenker-violinist-plays-at-stadium.html | ROSENKER, VIOLINIST, PLAYS AT STADIUM | True | J. B. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/reforms-in-courts-urged-by-medina-u-s-jurist-outlines-broad-program.html | REFORMS IN COURTS URGED BY MEDINA; U. S. Jurist Outlines Broad Program for Changes in State Judicial System 15 WITNESSES ARE HEARD Most of Speakers Support Major Proposals Offered by Commission So Far | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/agency-merger-hailed-naming-of-patterson-to-head-city-commerce-unit.html | AGENCY MERGER HAILED; Naming of Patterson to Head City Commerce Unit Praised | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/r-n-post-to-wed-jane-carpenter-cornell-alumnus-a-veteran-will-marry.html | R. N. POST TO WED JANE CARPENTER; Cornell Alumnus, a Veteran Will Marry Student at the University of Wisconsin | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/theatre-big-splash-aquashow-has-all-familiar-delights-plus-a.html | Theatre: Big Splash; ' Aquashow' Has All Familiar Delights Plus a Canadian Log-Rolling Team | True | L. C. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-brunswick-project-model-of-4block-slum-area-plan-unveiled-at.html | NEW BRUNSWICK PROJECT; Model of 4-Block Slum Area Plan Unveiled at Dinner | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/reserve-board-policy.html | RESERVE BOARD POLICY | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/text-of-guatemalan-request-to-u-n.html | Text of Guatemalan Request to U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/paris-rejects-u-s-search-bid.html | Paris Rejects U. S. Search Bid | True | Special to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-sbritish-relations-i-dulles-would-discuss-revision-of-ties-to.html | U. S.-British Relations -- I; Dulles Would Discuss Revision of Ties To Minimize Present Points of Friction | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/smith-vs-jones.html | SMITH VS. JONES | True | | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-23 | 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/pakistan-agrees-to-water-inquiry-will-study-proposal-of-world-bank.html | PAKISTAN AGREES TO WATER INQUIRY; Will Study Proposal of World Bank for Ending Dispute With India Over Rivers | True | By Dana Adams Schmidtspecial to The New York Times. | 1982-05-06 | RE0000127389 | B00000480655 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/st-louis-to-curb-bias-to-integrate-races-in-schools-by-september.html | ST. LOUIS TO CURB BIAS; To Integrate Races in Schools by September, 1955 | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/reporter-tells-of-threat.html | Reporter Tells of Threat | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/furniture-stores-oppose-price-rise-spokesmen-expect-good-fall-sales.html | FURNITURE STORES OPPOSE PRICE RISE; Spokesmen Expect Good Fall Sales, but Say Public Won't Stand for Any Increases | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bolero-is-leading-in-bermuda-race-browns-yawl-reported-125-miles.html | BOLERO IS LEADING IN BERMUDA RACE; Brown's Yawl Reported 125 Miles From Finish Line, With Good News Next | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/weeks-to-receive-optimistic-report-business-advisory-council.html | WEEKS TO RECEIVE OPTIMISTIC REPORT; Business Advisory Council, Cheered by Inventory Cut, Sees Signs of Upturn | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/dividend-is-raised-by-brooklyn-union.html | DIVIDEND IS RAISED BY BROOKLYN UNION | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-high-fidelity-player-introduced-by-emerson.html | New High Fidelity Player Introduced by Emerson | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/big-gains-and-needs-are-found-in-siberia-siberia-gaining-but-lacks.html | Big Gains and Needs Are Found in Siberia; SIBERIA GAINING, BUT LACKS MUCH | True | By Harrison E. Salisburyspecial to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/spellman-presents-diplomas-to-nurses.html | SPELLMAN PRESENTS DIPLOMAS TO NURSES | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/henry-d-mercer.html | HENRY D. MERCER | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/benjamin-w-haines.html | BENJAMIN W. HAINES | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/gulf-names-executive-officer.html | Gulf Names Executive Officer | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/in-the-nation-a-new-strategic-plan-for-world-peace.html | In The Nation; A New Strategic Plan for World Peace | True | By Arthur Krock | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/flatbush-housing-sold.html | Flatbush Housing Sold | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-kurzbauer-rites-today-i.html | Mrs. Kurzbauer Rites Today I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/named-by-city-college-as-chemistry-chairman.html | Named by City College As Chemistry Chairman | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bosch-arma-to-merge-parent-and-subsidiary-to-unite-under-combined.html | BOSCH, ARMA TO MERGE; Parent and Subsidiary to Unite Under Combined Name | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/zarathustra-wins-irish-derby.html | Zarathustra Wins Irish Derby | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/senate-extends-housing-act.html | Senate Extends Housing Act | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/break-through-by-iraqi-denied.html | Break Through by Iraqi Denied | True | JOSHUA H. JUSTMAN | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/son-to-mrs-j-amacgruer-jri.html | Son to Mrs. J. A'.'MacGruer Jr,I | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/jane-bollwinkel-becomes-a-bride-ned-in-st-stephens-church-in-port.html | JANE BOLLWINKEL BECOMES A BRIDE; Ned in St. Stephen's Church in Port Washington to Rev, Charles Newbery | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/furriers-at-jubilee-hear-jubilant-report.html | Furriers at Jubilee Hear Jubilant Report | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/three-home-runs-help-braves-vanquish-polo-grounders-5-to-2-adeock.html | Three Home Runs Help Braves Vanquish Polo Grounders, 5 to 2; Adcock, Pafko, Crandall Clout Visitors' 4-Baggers -- Mays Hits No. 22 for Giants | True | By John Drebinger | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/classified-ad-chiefs-elect.html | Classified Ad Chiefs Elect | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/guatemala-aide-agrees-to-cut-censors-delays.html | Guatemala Aide Agrees To Cut Censor's Delays | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/6abriel-ldennis-libian-official-secretary-of-state-for-ten-years.html | 6ABRIEL L. DENNIS, LIBIAN OFFICIAL; Secretary of State for Ten Years DiesmDelegate to Major 'World Conclaves | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/high-bail-in-autoist-holdups.html | High Bail in Autoist Hold-ups | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/3year-trade-act-and-japan-linked-president-needs-longer-law-to.html | 3-YEAR TRADE ACT AND JAPAN LINKED; President Needs Longer Law to Carry Out His Ideas for Free Tokyo, Senate Hears | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-counsel-slated-in-n-l-r-b-shakeup.html | NEW COUNSEL SLATED IN N. L. R. B. SHAKE-UP | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rehabilitation-service.html | REHABILITATION SERVICE | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/death-sentence-stayed-three-in-readers-digest-killing-get-time-for.html | DEATH SENTENCE STAYED; Three in Reader's Digest Killing Get Time for U. S. Appeal | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/storm-kills-26-in-south-japan.html | Storm Kills 26 in South Japan | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/pier-plot-case-shifted-public-leaders-to-face-special-sessions.html | PIER PLOT CASE SHIFTED; Public Leaders to Face Special Sessions Court in Brooklyn | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-allison-mitchell.html | MRS. ALLISON MITCHELL | True | Special to T'ne'ew York WI.mes. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/1500-families-evacuated-as-flood-waters-lap-top-of-des-moines-dikes.html | 1,500 Families Evacuated as Flood Waters Lap Top of Des Moines Dikes; DES MOINES FLOOD LAPS TOP OF DIKES | True | By Seth S. Kingspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/foundry-sale-arranged.html | Foundry Sale Arranged | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/coffee-to-hold-at-87c-brazil-will-keep-price-there-finance-minister.html | COFFEE TO HOLD AT 87C; Brazil Will Keep Price There, Finance Minister Asserts | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/house-unit-backs-benson-farm-cut-rejects-12-to-9-proposal-to-upset.html | HOUSE UNIT BACKS BENSON FARM CUT; Rejects, 12 to 9, Proposal to Upset Secretary's Sweeping Crop Control Program | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/churchill-luncheon-for-congress-group.html | CHURCHILL LUNCHEON FOR CONGRESS GROUP | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mercury-jiggles-in-days-storms-here-105degree-drop-in-15-minutes.html | Mercury Jiggles in Day's Storms Here; 10.5-Degree Drop in 15 Minutes Noted | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/miss-hutchesons-trothi-swarthmore-alumna-fianceei-of-palmer-y-epler.html | MISS HUTCHESON-S TROTHI; Swarthmore Alumna Fianceei of Palmer Y. Epler Jr. I I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/holenbeck-rites-tomorrow-i.html | Ho!lenbeck Rites Tomorrow I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/collar-man-dies-at-72-charles-beach-original-modeli-for-arrow.html | 'COLLAR MAN .DIES AT 72; Charles Beach, Original Modell for Arrow Advertisements | True | Special to The New York Times. ] | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-james-j-mallen-i.html | MRS. JAMES J. MALLEN I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/tanker.html | TANKER | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bard-college-gets-131015.html | Bard College Gets $131,015 | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mink-stole-given-in-new-car-sale-bronx-dealer-says-idea-came-from.html | MINK STOLE GIVEN IN NEW CAR SALE; Bronx Dealer Says Idea Came From Couple's Squabble Over Fur or Auto | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wire-union-sets-demands.html | Wire Union Sets Demands | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/latin-americans-protest-against-us.html | Latin Americans Protest Against U.S. | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/roosevelt-deletion-angers-democrats.html | ROOSEVELT DELETION ANGERS DEMOCRATS | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/super-devil-wins-handicap.html | Super Devil Wins Handicap | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/lower-cost-seen-for-atom-power-experts-reported-confident-of.html | LOWER COST SEEN FOR ATOM POWER; Experts Reported Confident of Producing Energy Soon at Competitive Expense LOWER COST SEEN FOR ATOM POWER | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/merl-young-begins-sentence.html | Merl Young Begins Sentence | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/235-new-lawyers-are-sworn.html | 235 New Lawyers Are Sworn | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wood-field-and-stream-striped-bass-scaling-up-to-sixty-pounds-taken.html | Wood, Field and Stream; Striped Bass Scaling Up to Sixty Pounds Taken Off Montauk Point Yesterday | True | By Raymond R. Camp | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bids-are-invited-on-airport-issue-kansas-city-mo-to-borrow-18700000.html | BIDS ARE INVITED ON AIRPORT ISSUE; Kansas City, Mo., to Borrow $18,700,000 on Bonds -- Other Local Offerings | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/scholarships-increase-20000-additional-granted-by-columbus.html | SCHOLARSHIPS INCREASE; $20,000 Additional Granted by Columbus Committee | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/unitedcarr-gets-palnut.html | United-Carr Gets Palnut | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/red-light-shows-up-driver-and-42-tags.html | RED LIGHT SHOWS UP DRIVER AND 42 TAGS | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-richard-a-walkeri.html | ! MRS. RICHARD A. WALKERI | True | Special to The :New York Times. [ | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/american-home-foods-names-sales-official.html | American Home Foods Names Sales Official | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/industrials-boom-eases-in-london-prices-rise-at-opening-and-volume.html | INDUSTRIALS BOOM EASES IN LONDON; Prices Rise at Opening and Volume Expands, but Many Gains Are Cut or Lost | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rail-man-found-drowned.html | Rail Man Found Drowned | True | Special to The New York | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/paint-factory-for-philippines.html | Paint Factory for Philippines | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/right-down-outraces-blackway-in-tremont-stakes-at-aqueduct-dark.html | Right Down Outraces Blackway in Tremont Stakes at Aqueduct; DARK RULER THIRD IN JUVENILE DASH Right Down Survives Protest to Take Tremont Stakes -- Pay-Off $13.40 for $2 | True | By James Roach | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-ford-depot-opened-meyner-dedicates-big-unit-of-company-at.html | NEW FORD DEPOT OPENED; Meyner Dedicates Big Unit of Company at Teterboro | True | Special to The New York | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/giants-new-end-in-hospital.html | Giants' New End in Hospital | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/engineer-society-picks-official-of-westinghouse.html | Engineer Society Picks Official of Westinghouse | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/canada-cuts-imports-may-trade-deficit-2300000-against-35500000-in.html | CANADA CUTS IMPORTS; May Trade Deficit $2,300,000 Against $35,500,000 in '53 | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/organization-work-is-urged-on-mothers-as-a-means-to-resist-demands.html | Organization Work Is Urged on Mothers As a Means to Resist Demands on Time | True | By Dorothy Barclayspecial to the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/carol-l-rosnthal-br-o___f-s__j-rossp.html | CAROL L. ROSNTHAL [ BR o___F s__J. Rossp | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/empire-box-corp-sold.html | Empire Box Corp. Sold | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/karl-t-compton.html | KARL T. COMPTON | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/postcard-air-stamp-readied.html | Postcard Air Stamp Readied | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-reactor-set-for-cheap-power-first-international-congress-on.html | NEW REACTOR SET FOR CHEAP POWER; First International Congress on Nuclear Engineering Hears of Atom Project | True | By Robert K. Plumbspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/john-gehm.html | JOHN GEHM | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/farrington-memorial-government-leaders-mourn-delegate-from-hawaii.html | FARRINGTON MEMORIAL; Government Leaders Mourn Delegate From Hawaii | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/asbestos-project-started-in-quebec.html | ASBESTOS PROJECT STARTED IN QUEBEC | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/cook-crowned-queen-of-chicken-festival.html | COOK CROWNED QUEEN OF CHICKEN FESTIVAL | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/doolittle-and-u-s-o.html | Doolittle and U. S. O. | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/joan-ocon-ancee-i-o-art-ur-c-ollnsi.html | ,JOAN OCON .ANCEE I O ART. UR C OLL,NSI | True | Special to The New York Times. I | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ford-considering-a-huge-expansion-competition-forces-auto-men-to-go.html | FORD CONSIDERING A HUGE EXPANSION; Competition Forces Auto Men to Go as Far, Fast as They Can, Says Benson Ford HEAVY RISK RECOGNIZED 5-Year Lift to the Economy Envisaged -- Boom and Bust Remedy Is Prescribed | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/lodge-holds-off-on-guatemala-bid-expected-to-call-un-council.html | LODGE HOLDS OFF ON GUATEMALA BID; Expected to Call U.N. Council Tomorrow but Will Press for Shift to Americas Body | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/president-will-run-in-1956-hall-thinks.html | PRESIDENT WILL RUN IN 1956, HALL THINKS | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/frank-b-parrish.html | FRANK B. PARRISH | True | Special to The New York TLnes. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-tracy-tallies-75-for-stroke-lead-in-54hole-medal-play-event-in.html | Mrs. Tracy Tallies 75 for Stroke Lead In 54-Hole Medal Play Event in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-army-rejects-2-low-british-bids-westinghouse-receives-dam.html | U. S. ARMY REJECTS 2 LOW BRITISH BIDS; Westinghouse Receives Dam Generator Awards on Basis of 'Buy American' Act | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/seamen-welfare-tied-to-cold-war-head-of-institute-here-urges-world.html | SEAMEN WELFARE TIED TO 'COLD WAR'; Head of Institute Here Urges World Agency to Care for Merchant Sailor Needs | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/richardson-net-winner-tulane-ace-beats-cleveland-in-n-c-a-a-play-61.html | RICHARDSON NET WINNER; Tulane Ace Beats Cleveland in N. C. A. A. Play, 6-1, 7-5 | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/1945-act-jails-nazi-general.html | 1945 Act Jails Nazi General | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/british-togoland-awaits-un-action-londons-aim-of-integrating-area.html | BRITISH TOGOLAND AWAITS U.N. ACTION; London's Aim of Integrating Area With Gold Coast Blow to Ewe Nationalists | True | By Michael Clarkspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/information-role-urged-on-stores-mills-could-use-such-data-to.html | INFORMATION ROLE URGED ON STORES; Mills Could Use Such Data to Reduce Guesswork in New Lines, Says Robbins Aide | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/shipping-news-and-notes-miss-liberty-will-make-maiden-voyage-to.html | Shipping News and Notes; Miss Liberty Will Make Maiden Voyage to Statue Today -- Italian Line Placement | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/liquidation-delayed-detroit-cleveland-navigation-board-adjourns.html | LIQUIDATION DELAYED; Detroit, Cleveland -- Navigation Board Adjourns to July 6 | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/marriage-to-a-red-ruled-fraudulent.html | MARRIAGE TO A RED RULED FRAUDULENT | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/text-of-eisenhowers-message-asking-mutual-security-funds.html | Text of Eisenhower's Message Asking Mutual Security Funds | True | DWIGHT D. EISENHOWER. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/imrs-t-m-craig-has-daughter.html | iMrs. T. M. Craig Has Daughter | True | Special to The New York. TIme. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/colleges-warned-to-expect-attack-mrs-agnes-meyer-says-ivory-tower.html | COLLEGES WARNED TO EXPECT ATTACK; Mrs. Agnes Meyer Says 'Ivory Tower' Attitude Gives an Opportunity to Critics | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-aims-to-limit-loss-in-indochina-policy-now-directed-toward.html | U. S. AIMS TO LIMIT LOSS IN INDOCHINA; Policy Now Directed Toward Salvage -- France Expected to Accept Partition U. S. AIMS TO LIMIT LOSS IN INDOCHINA | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/orioles-triumph-in-17th-inning-87-4hour-58minute-test-with-red-sox.html | ORIOLES TRIUMPH IN 17TH INNING, 8-7; 4-Hour 58-Minute Test With Red Sox Sets League Mark -- Losers Pull Triple Play | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-is-watching-steel-pay-fight-but-feels-strike-threat-does-not.html | U. S. IS WATCHING STEEL PAY FIGHT; But Feels Strike Threat Does Not Call for White House Action of Truman Type | True | By A. H. Raskin | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/court-denies-damages-to-suspended-player.html | Court Denies Damages To Suspended Player | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/merrittchapman-rights-set.html | Merritt-Chapman Rights Set | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/british-cricket-scores.html | British Cricket Scores | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/14-hurt-at-cement-plant.html | 14 Hurt at Cement Plant | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/george-l-henderson.html | GEORGE L. HENDERSoN { | True | Special to The Hew York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/blocklong-site-bought-in-queens-vacant-plot-in-long-island-city.html | BLOCK-LONG SITE BOUGHT IN QUEENS; Vacant Plot in Long Island City Taken by Contractor -- Other L. I. Trading | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/gasoline-stocks-registrar-decline-petroleum-institute-reports-rise.html | GASOLINE STOCKS REGISTRAR DECLINE; Petroleum Institute Reports Rise on Week in Light and Heavy Fuel Oil Supplies | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/okinawa-adopts-columbia-theme-bicentenary-motto-is-voiced-on-site.html | OKINAWA ADOPTS COLUMBIA THEME; Bicentenary Motto Is Voiced on Site of New Library for University of the Ryukyus | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/senator-martin-to-retire.html | Senator Martin to Retire | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/albany-congress-of-1754-is-marked-ives-at-cradle-of-union-dinner.html | ALBANY CONGRESS OF 1754 IS MARKED; Ives, at 'Cradle of Union' Dinner, Hails Eisenhower World Atomic Plan | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/chou-leaving-for-india.html | Chou Leaving For India | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/civil-liberties-union-elects.html | Civil Liberties Union Elects | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/slicklen-shoots-a-72-for-medal-in-metropolitan-junior-title-golf.html | Slicklen Shoots a 72 for Medal In Metropolitan Junior Title Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-zealand-to-make-tissues.html | New Zealand to Make Tissues | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/luther-depauw-head-coach.html | Luther DePauw Head Coach | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/labrador-ore-coming-in-july.html | Labrador Ore Coming in July | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/j-r-m0auhy-65-educator-is-dead-former-head-of-elementary-unit-at.html | J. R. M'0AUHY, 65, EDUCATOR, IS DEAD; { Former Head of Elementary[ .Unit at Teachers College Urged Single Pay Scale | True | Special to e New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/miss-mary-mgowan.html | MISS MARY M'GOWAN | True | Special to The New york Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/body-of-queens-boy-7-found.html | Body of Queens Boy, 7, Found | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/krips-quits-orchestra-resigns-as-chief-conductor-of-london-symphony.html | KRIPS QUITS ORCHESTRA; Resigns as Chief Conductor of London Symphony | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/commodity-index-up-prices-rose-to-919-on-tuesday-from-917-the-day.html | COMMODITY INDEX UP; Prices Rose to 91.9 on Tuesday From 91.7 the Day Before | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/nohitter-hurled-at-tifton.html | No-Hitter Hurled at Tifton | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/freakish-images-disrupt-tv-here-interference-from-boston-hits.html | FREAKISH IMAGES DISRUPT TV HERE; Interference From Boston Hits Channel 7 — Sound From Wilmington Heard | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rabbis-are-urged-to-seek-converts-reform-conference-is-asked-by.html | RABBIS ARE URGED TO SEEK CONVERTS; Reform Conference Is Asked by Bronx Cleric to Drop Tradition for New Plan | True | By George Duganspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/apartments-decor-mixes-old-and-new.html | APARTMENT'S DECOR MIXES OLD AND NEW | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/americas-group-proposes-inquiry-5nation-peace-committee-acts-on.html | AMERICAS GROUP PROPOSES INQUIRY; 5-Nation Peace Committee Acts on Guatemala Charge -- Propaganda Disturbs U. S. | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/1-dead-2-hurt-in-crash-hempstead-woman-is-killed-in-3car-collision.html | 1 DEAD, 2 HURT IN CRASH; Hempstead Woman Is Killed in 3-Car Collision in Queens | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/symes-warns-u-s-of-rail-weakness-pennsylvanias-new-chief-sees-peril.html | SYMES WARNS U. S. OF RAIL WEAKNESS; Pennsylvania's New Chief Sees Peril to Defense in Subsidized Competition SYMES WARNS U. S. OF RAIL WEAKNESS | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/six-of-ten-walks-lead-to-scores-as-bombers-set-back-tigers-94.html | Six of Ten Walks Lead to Scores As Bombers Set Back Tigers, 9-4; McDougald Paces Yank Drive With Three 2-Baggers and Single in Detroit Game | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/garage-head-honored-34th-st-group-gives-luncheon-in-tribute-to.html | GARAGE HEAD HONORED; 34th St. Group Gives Luncheon in Tribute to Henry Wolf | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/restoral-of-name-for-street-is-goal-mrs-vanderlip-leads-drive-for.html | RESTORAL OF NAME FOR STREET IS GOAL; Mrs. Vanderlip Leads Drive for Livingston Place in Substitution for Perlman | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/to-edit-rutgers-law-review.html | To Edit Rutgers Law Review | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rebels-drive-bogged.html | Rebels' Drive Bogged | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/management-fraud-laid-to-oil-company.html | MANAGEMENT FRAUD LAID TO OIL COMPANY | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/fox-to-increase-cinemascope-list-studio-plans-55000000-program-of.html | FOX TO INCREASE CINEMASCOPE LIST; Studio Plans $55,000,000 Program of 24 Features -- First Is 'Egyptian' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/humphrey-must-open-road.html | Humphrey Must Open Road | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/miss-gesell-triumphs-pat-lesser-also-gains-second-round-in-u-s.html | MISS GESELL TRIUMPHS; Pat Lesser Also Gains Second Round in U. S. College Golf | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/gets-einstein-college-post.html | Gets Einstein College Post | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/music-al-fresco.html | MUSIC AL FRESCO | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/news-of-food-members-of-herb-society-explain-some-of-their-favorite.html | News of Food; Members of Herb Society Explain Some of Their Favorite Recipes | True | By Jane Nickerson | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/excerpts-from-foreign-policy-speech-by-eden-in-the-commons.html | Excerpts From Foreign Policy Speech by Eden in the Commons | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-set-to-fly-out-1200-if-necessary.html | U. S. SET TO FLY OUT 1,200 IF NECESSARY | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/haddix-of-cards-trips-pirates-71-takes-10th-in-row-for-123-mark.html | HADDIX OF CARDS TRIPS PIRATES, 7-1; Takes 10th in Row for 12-3 Mark -- Scoreless Innings Streak Ended at 37 | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/argentines-assail-deportation.html | Argentines Assail Deportation | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/compton-m-lt-rites-set-for-tomorrow.html | COMPTON M. LT. RITES SET FOR TOMORROW | True | Special to The ew York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/french-premier-optimistic.html | French Premier Optimistic | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/miss-jane__tiffany-dies-wascommodore-perrys-last-i-surviving.html | MISS JANE __ TIFFANY DIES; Was Commodore Perry's Last { I Surviving Granddaughter | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/transit-workers-vote-tomorrow-polling-to-be-from-7-a-m-to-7-p-m.html | TRANSIT WORKERS VOTE TOMORROW; Polling to Be From 7 A. M. to 7 P. M. -- Yale Law Head to Rule On Challenges | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/yochim-sent-to-new-orleans.html | Yochim Sent to New Orleans | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/brith-abraham-elects.html | Brith Abraham Elects | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-robert-h-ahrens-sr-i-i.html | I ROBERT H. AHRENS SR. I I | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bank-juggling-data-on-hoffman-ready-report-due-today-in-hoffman.html | Bank Juggling Data On Hoffman Ready; REPORT DUE TODAY IN HOFFMAN THEFT | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/patty-trabert-and-seixas-gain-in-tennis-at-wimbledon-larsen-and.html | Patty, Trabert and Seixas Gain in Tennis at Wimbledon; LARSEN AND SHEA AMONG SURVIVORS Patty, Trabert and Seixas of U. S. Score at Wimbledon -- Stewart, Flam Bow | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/fight-over-ethics-averted-by-ama-delegates-send-resolution-that.html | FIGHT OVER ETHICS AVERTED BY A.M.A.; Delegates Send Resolution That Hits at Health Insurance Plan to Judicial Council REPORT IS ASKED IN YEAR Polio Foundation Is Criticized for Initiating Vaccine Plan 'Without Consultation' | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/raymond-d-muir-57-u-s-protocol-aide.html | RAYMOND D. MUIR, 57, U. S. PROTOCOL AIDE | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rail-rolling-stock-for-india.html | Rail Rolling Stock for India | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rough-riders-sign-fisher.html | Rough Riders Sign Fisher | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/phillies-trip-cubs-53-2-chicago-errors-and-2run-double-by-jones.html | PHILLIES TRIP CUBS, 5-3; 2 Chicago Errors and 2-Run Double by Jones Decide | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/steel-pricing-method-extended.html | Steel Pricing Method Extended | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/gas-quells-prison-riot-one-convict-killed-in-violence-at-illinois.html | GAS QUELLS PRISON RIOT; One Convict Killed in Violence at Illinois Penitentiary | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/lorillard-building-under-way.html | Lorillard Building Under Way | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/joins-loft-candy-board.html | Joins Loft Candy Board | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-torgerson-advances-on-links-mrs-may-reaches-semifinal-round-mrs.html | Mrs. Torgerson Advances on Links; MRS. MAY REACHES SEMI-FINAL ROUND Mrs. Torgerson, Mrs. Ryan, Mrs. Freeman Also Win in Long Island Title Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/downtown-block-sold-to-investor-exchange-court-building-at-52.html | DOWNTOWN BLOCK SOLD TO INVESTOR; Exchange Court Building at 52 Broadway Changes Hands -- Madison Ave. Hotel Deal | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/late-rally-gives-a-lift-to-stocks-average-advances-081-point-to.html | LATE RALLY GIVES A LIFT TO STOCKS; Average Advances 0.81 Point to 212.58 as Industrials Set Peak Since April 17, 1930 RETAIL SHARES MOVE UP 55 Highs and 10 Lows Made for Year -- 434 Issues Rise, 408 Dip, 299 Unchanged | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/presidents-plea-bars-major-cuts-in-35-billion-aid-house-committee.html | PRESIDENT'S PLEA BARS MAJOR CUTS IN 3.5 BILLION AID; House Committee Trims Only 7 Million After Congress Gets Special Message 'AGE OF PERIL' STRESSED President Says U.S. Must Not Falter in 'Periods When the Contest Is Hardest' $3,500,000,000 in Foreign Aid Is Backed by House Committee | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/dutch-bar-e-d-c-substitute-bonn-sovereignty-urged-by-dulles.html | Dutch Bar E. D. C. Substitute; BONN SOVEREIGNTY URGED BY DULLES | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-elizabeth-fairbanks-kenney-is-engaged-to-robert-s-royce-amherst-.html | ' I Elizabeth Fairbanks Kenney Is Engaged To Robert S. Royce, Amherst StudentI | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/past-comes-back-in-wilton-conn-festival-includes-folk-art-and.html | PAST COMES BACK IN WILTON, CONN.; Festival Includes Folk Art and Antiques Shows and Tour of Old Houses | True | By Sanka Knoxspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/advice-on-handling-of-summer-foods.html | ADVICE ON HANDLING OF SUMMER FOODS | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/army-fund-bill-passed.html | Army Fund Bill Passed | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/buyers-market-seen-for-realty-insurance-executive-warns-state.html | BUYER'S MARKET SEEN FOR REALTY; Insurance Executive Warns State Convention Change Is Due in Trading | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/loyalty-unit-going-to-europe.html | Loyalty Unit Going to Europe | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/st-louis-building-financed.html | St. Louis Building Financed | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/d_aughter-too-mrsr-lilley.html | D_aughter too MrsR ? Lilley, | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bus-group-opposes-speed-data-devices.html | BUS GROUP OPPOSES SPEED DATA DEVICES | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/train-death-causes-string-of-mishaps.html | TRAIN DEATH CAUSES STRING OF MISHAPS | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/court-dismisses-suit-challenging-title-to-northern-pacific-system.html | Court Dismisses Suit Challenging Title to Northern Pacific System; Says Minority Interests Waited Too Long to Bring Action in Fight Dating to 1898 -- $820 Million Property at Stake NORTHERN PACIFIC WINS TITLE FIGHT | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/fund-action-completed-723683150-agriculture-bill-goes-to-president.html | FUND ACTION COMPLETED; $723,683,150 Agriculture Bill Goes to President | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/usbritish-relations-ii-dulles-prepares-catalogue-of-differences-for.html | U.S.-British Relations -- II; Dulles Prepares Catalogue of Differences For Eisenhower-Churchill Discussions | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/hensel-stand-criticized.html | Hensel Stand Criticized | True | MARY E. WARD | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/film-distributors-sued-ohio-exhibitor-accuses-schine-group-7-others.html | FILM DISTRIBUTORS SUED; Ohio Exhibitor Accuses Schine Group, 7 Others of Monopoly | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/5000-homeless-in-seoul-fire.html | 5,000 Homeless in Seoul Fire | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/jenkins-qualified-to-run.html | Jenkins Qualified to Run | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/immediate-action-favored.html | Immediate Action Favored | True | HARRY ORTNER | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/business-loans-jump-402000000-increase-is-second-largest-on-record.html | BUSINESS LOANS JUMP $402,000,000; Increase Is Second Largest on Record -- Gain Here Put at $161,000,000 | True | Special To The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/2-soloists-at-stadium-tonight.html | 2 Soloists at Stadium Tonight | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/dairy-group-names-moore.html | Dairy Group Names Moore | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/eagles-buy-sharkey-guard.html | Eagles Buy Sharkey, Guard | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wheat-advances-offerings-small-rye-also-climbs-oats-fall-and-corn.html | WHEAT ADVANCES; OFFERINGS SMALL; Rye Also Climbs, Oats Fall and Corn and Soybeans Are Uneven at Close | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/russians-capture-chess-series-u-s-trails-in-last-round-31-reshevsky.html | Russians Capture Chess Series; U. S. Trails in Last Round, 3-1; Reshevsky, Smyslov Split Point for Fourth Time as 2 Draws Clinch Honors for Visitors -- Evans Is Victor | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/pollution-gauges-of-city-inspected-foreign-group-sees-devices-at.html | POLLUTION GAUGES OF CITY INSPECTED; Foreign Group Sees Devices at East 101st St. Laboratory -- Visit in Jersey Today | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/insurgents-eager-but-illequipped-troops-are-really-guerrillas-key.html | INSURGENTS EAGER BUT ILL-EQUIPPED; Troops Are Really Guerrillas -- Key to Situation Remains Guatemalan Army Attitude | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/pulled-into-jet-airman-killed.html | Pulled Into Jet, Airman Killed | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ginsburghader.html | .Ginsburg--Bader | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mighty-boy-favored-tonight.html | Mighty Boy Favored Tonight | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/political-accord-on-indochina-set-by-paris-peiping-mendesfrance.html | POLITICAL ACCORD ON INDOCHINA SET BY PARIS, PEIPING; Mendes-France Attains Unity With Chou on Basic Terms if Armistice Is Achieved BIDAULT POLICY IS UPSET Conferees Agree on Unified Regime, All-Vietnam Vote, Neutral Laos, Cambodia PARIS, PEIPING SET POLITICAL ACCORD | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/todays-offerings-exceed-18000000-two-issues-of-preferred-and-one-of.html | TODAY'S OFFERINGS EXCEED $18,000,000; Two Issues of Preferred and One of Bonds of Utility Concerns on Market TODAY'S OFFERINGS EXCEED $18,000,000 | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-carol-arnei-a-bribe-smith-student-is-wed-here-to-jerome-m.html | I CAROL ARNEI_A BRIBE; Smith Student 'Is Wed Here[ to Jerome M. Greenberg { | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/sports-of-the-times-the-haigs-philosophy.html | Sports of The Times; The Haig's Philosophy | True | By Arthur Daley | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-alfred-g-freemani.html | MRS. ALFRED G. FREEMANI | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/racket-inquiry-funds-voted.html | Racket Inquiry Funds Voted | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/brooklyn-downs-redlegs-6-to-3-but-dodgers-lose-podres-30-days-after.html | BROOKLYN DOWNS REDLEGS, 6 TO 3; But Dodgers Lose Podres 30 Days After Appendectomy -- Snider Paces Victory | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/f-c-c-official-accused-publisher-lays-smear-attack-to-john-c.html | F. C. C. OFFICIAL ACCUSED; Publisher Lays Smear Attack to John C. Doerfer | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/princeton-bank-to-split-stock.html | Princeton Bank to Split Stock | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/hcrasrousdedi-isr-v-s-scovr-rroopi-i.html | H.CRASr;OUSDEDI Isr v. s. scovr rRooPI I | True | Special to The 'ew York Times. [ | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/session-on-acoustics-meeting-will-be-held-tonight-at-columbias.html | SESSION ON ACOUSTICS; Meeting Will Be Held Tonight at Columbia's Theatre | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/exfireman-becomes-priest-on-saturday.html | EX-FIREMAN BECOMES PRIEST ON SATURDAY | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/white-sox-beat-senators-8-to-6-end-porterfields-string-of-12.html | WHITE SOX BEAT SENATORS, 8 TO 6; End Porterfield's String of 12 Complete Games With 5-Run First Inning | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/pfeffer-takes-lie-test-roche-meanwhile-pleads-not-guilty-to-4.html | PFEFFER TAKES LIE TEST; Roche, Meanwhile, Pleads Not Guilty to 4 Slayings Here | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/industrialist-backs-adenauers-policies.html | INDUSTRIALIST BACKS ADENAUER'S POLICIES | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/arabian-nights-opening-tonight-guy-lombardos-jones-beach-musical.html | 'ARABIAN NIGHTS' OPENING TONIGHT; Guy Lombardo's Jones Beach Musical Stars Melchior -- Water Ballet a Feature | True | By Louis Calta | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/1st-quarters-net-of-briggs-off-56-auto-equipment-maker-had-542124.html | 1ST QUARTER'S NET OF BRIGGS OFF 56%; Auto Equipment Maker Had $542,124 Profit, Against $1,225,737 in 1953 | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-rev-george-a-sheets-i.html | I REV. GEORGE A. SHEETS I | True | Specl to The New York Thnes, I | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/barbara-gordon-w-l-landauwed-sister-is-maid-of-honor-at-marriage.html | BARBARA GORDON, W, L LANDAUWED; Sister is Maid of Honor atl Marriage at tbb Pierre to J Princeton Graduate "I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/federal-pension-for-hiss-is-opposed-by-eisenhower-eisenhower.html | Federal Pension for Hiss Is Opposed by Eisenhower; Eisenhower Strongly Opposes Any Federal Pension for Hiss | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-guatemalan-crisis-inaction-viewed-as-violating-basic-principle.html | The Guatemalan Crisis; Inaction Viewed as Violating Basic Principle of Condemning Aggression | True | HANS BLUMENFELD | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/carrier-corp-notes-placed.html | Carrier Corp. Notes Placed | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/carloadings-off-137-so-far-in-54-drop-has-idled-750-million-in.html | CARLOADINGS OFF 13.7% SO FAR IN '54; Drop Has Idled $750 Million in Equipment, Says Official of Railroad Association | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rayonier-opens-plant-in-georgia-companys-fifth-facility-has-300.html | RAYONIER OPENS PLANT IN GEORGIA; Company's Fifth Facility Has 300 Tons-a-Day Capacity -- Held Latest in Automation | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/intelligence-inquiry-sought.html | Intelligence Inquiry Sought | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/electric-output-gains-8850000000-kwh-in-week-63-above-a-year-ago.html | ELECTRIC OUTPUT GAINS; 8,850,000,000 K.W.H. in Week 6.3% Above a Year Ago | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/library-association-is-told-of-pressure.html | LIBRARY ASSOCIATION IS TOLD OF PRESSURE | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/italian-reds-call-big-tieup-in-rome-set-general-strike-for-july-2.html | ITALIAN REDS CALL BIG TIE-UP IN ROME; Set General Strike for July 2 -- Expanding Campaign for Rise in Fringe Benefits | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/british-clerics-views-asked.html | British Cleric's Views Asked | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/freedom-of-information-proposal-by-senator-bush-relative-to.html | Freedom of Information; Proposal by Senator Bush Relative to Congressional Witnesses Queried | True | ARNOLD LERNER | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/jagade-quits-pro-football.html | Jagade Quits Pro Football | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/iss-griffilqger-j-is-married-here-5-attendants-at-wedding-has-in.html | ISS GRIFFIlqGER j IS MARRIED HERE; 5 Attendants at Wedding Has in Waldorf-Astoria to Dr, I Arthur Strausberg"I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-thruway-opening.html | THE THRUWAY OPENING | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/liquor-ad-curb-hit-senate-unit-hears-proposal-would-violate-press.html | LIQUOR AD CURB HIT; Senate Unit Hears Proposal Would Violate Press Rights | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/schwartz-tennis-victor-defeats-goodman-63-60-in-new-jersey-state.html | SCHWARTZ TENNIS VICTOR; Defeats Goodman, 6-3, 6-0, in New Jersey State Play | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/haggerty-in-roe-post-named-the-acting-chairman-of-queens-democratic.html | HAGGERTY IN ROE POST; Named the Acting Chairman of Queens Democratic Unit | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ives-leaves-door-to-albany-ajar-senator-refuses-to-say-that-he.html | IVES LEAVES DOOR TO ALBANY AJAR; Senator Refuses to Say That He Would Reject G. O. P. Nomination for Governor IVES LEAVES DOOR TO ALBANY AJAR | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/n-y-u-prose-contest-winners.html | N. Y. U. Prose contest Winners | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/coddling-arabs-charged-to-u-s-way-to-peace-is-to-bolster-economy.html | 'CODDLING' ARABS CHARGED TO U. S.; Way to Peace Is to Bolster Economy, Not Supply Arms, Rabbi Miller Tells Zionists | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/david-6-moaa-72-pioneer-in-radio-signal-corps-engineer-dies.html | DAVID 6. M'OAA, 72, PIONEER IN RADIO; Signal Corps Engineer Dies — Telephony Experimenter B. rodcast in 1913 | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/magnetic-tape-plant-expanded.html | Magnetic Tape Plant Expanded | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/harry-c-allanii-i.html | HARRY C. ALLANJ]i I | True | SPecial to The Hew York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/eored-disputed-on-his-testimony-affidavits-contradict-crouch.html | EX-RED DISPUTED ON HIS TESTIMONY; Affidavits Contradict Crouch, McCarthy Hearing Figure, in Cartoonist's Case | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/onassis-aide-cuts-estimated-royalty.html | ONASSIS AIDE CUTS ESTIMATED ROYALTY | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/8-malay-red-terrorists-slain.html | 8 Malay Red Terrorists Slain | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mexican-group-visits-detroit.html | Mexican Group Visits Detroit | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/thruway-to-open-officially-today-dewey-will-cut-tape-on-first-toll.html | THRUWAY TO OPEN OFFICIALLY TODAY; Dewey Will Cut Tape on First Toll Section, Deliver Two Speeches, Review Traffic EISENHOWER HAILS EVENT Calls $962,000,000 Project a 'Stimulant to Economy,' 'Buttress for Defense' THRUWAY TO OPEN OFFICIALLY TODAY | True | By Joseph C. Ingrahamspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/democrats-for-eisenhower.html | DEMOCRATS FOR EISENHOWER | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rev-j-p-witkiewicz-i.html | REV. J. P. WITKIEWICZ I | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rabbi-hoffman-honored-retired-leader-of-ohab-zedek-to-live-in.html | RABBI HOFFMAN HONORED; Retired Leader of Ohab Zedek to Live in Israel | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/albert-l-ivins-.html | ALBERT L. IVINS . | True | Special to Th.ew York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/barbara-e-lehman-engaged-to-marry.html | BARBARA E. LEHMAN ENGAGED TO MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bill-offers-all-takers-oneway-fare-to-russia.html | Bill Offers All Takers One-Way Fare to Russia | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/fire-delays-l-i-trains-queens-workmans-condition-in-hospital.html | FIRE DELAYS L. I. TRAINS; Queens Workman's Condition in Hospital Reported Fair | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/italian-senate-supports-scelbas-foreign-policy.html | Italian Senate Supports Scelba's Foreign Policy | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/trading-is-active-in-cotton-futures-final-prices-7-points-higher-to.html | TRADING IS ACTIVE IN COTTON FUTURES; Final Prices 7 Points Higher to 2 Off — Evening Heavy in Old July Contract | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/cohn-on-stand-here-in-a-narcotics-case.html | COHN ON STAND HERE IN A NARCOTICS CASE | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rebel-columns-listed.html | Rebel Columns Listed | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/compliance-is-requested.html | Compliance Is Requested | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/antired-vote-split-at-ge-eliminated.html | ANTI-RED VOTE SPLIT AT G. E. ELIMINATED | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/drive-on-to-spark-local-enterprise-national-council-to-organize.html | DRIVE ON TO SPARK LOCAL ENTERPRISE; National Council to Organize States and Communities to Shun Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-n-truce-group-accuses-israelis-3-killed-in-border-shooting-last.html | U. N. TRUCE GROUP ACCUSES ISRAELIS; 3 Killed in Border Shooting Last Week Were in Jordan at Time, Inquiry Finds | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/visiting-antisegregation.html | Visiting 'Anti-Segregation' | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/french-forces-rout-foe-south-of-hanoi.html | FRENCH FORCES ROUT FOE SOUTH OF HANOI | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/virginia-hill-is-indicted.html | Virginia Hill Is Indicted | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/4-get-fulbright-awards.html | 4 Get Fulbright Awards | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/andrews-stops-nardico-registers-technical-knockout-in-fourth-at.html | ANDREWS STOPS NARDICO; Registers Technical Knockout in Fourth at Chicago | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/church-meeting-picks-moderator-dr-a-b-coe-of-boston-named-at-the.html | CHURCH MEETING PICKS MODERATOR; Dr. A. B. Coe of Boston Named at the Biennial Session of Congregationalists | True | By David Andersonspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/c-a-b-reaffirms-10hour-decision.html | C. A. B. REAFFIRMS 10-HOUR DECISION | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/singer-adds-two-to-board.html | Singer Adds Two to Board | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/pressures-shown-in-bernstein-deal-court-hears-esshipowner-agreed-to.html | PRESSURES SHOWN IN BERNSTEIN DEAL; Court Hears Ex-Shipowner Agreed to Repeat Transfer of Line to Please Bank | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/french-soldier-slain-in-tunis.html | French Soldier Slain in Tunis | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/coffee-prices-up-as-volume-gains-soybean-oil-futures-also-rise.html | COFFEE PRICES UP AS VOLUME GAINS; Soybean Oil Futures Also Rise -- Cocoa, Burlap, Rubber, Hides Dip -- Sugar Mixed | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-a-d-schulte-dies-in-connecticut.html | MRS. A. D. SCHULTE DIES IN CONNECTICUT | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/on-board-of-rockefeller-institute.html | On Board of Rockefeller Institute | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/switzerland-gains-in-soccer.html | Switzerland Gains in Soccer | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/watch-maker-names-officers.html | Watch Maker Names Officers | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/genuine-van-dyck-identified.html | Genuine Van Dyck Identified | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/named-to-surgery-post-at-st-lukes-hospital.html | Named to Surgery Post At St. Luke's Hospital | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/welfare-staffs-found-depleted-dearth-of-career-personnel-is.html | WELFARE STAFFS FOUND DEPLETED; Dearth of Career Personnel Is 'Especially Disturbing Here, State Expert Says | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/underwriters-elect-zeigen.html | Underwriters Elect Zeigen | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/684-give-blood-in-day-217-employes-of-empire-state-building-tenants.html | 684 GIVE BLOOD IN DAY; 217 Employes of Empire State Building Tenants Are Donors | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/truman-walks-and-eats-condition-reported-excellent-after-a-restful.html | TRUMAN WALKS AND EATS; Condition Reported 'Excellent' After a Restful Night | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/helluin-obtained-by-packers.html | Helluin Obtained by Packers | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/139-survive-ohio-woman-.html | 139 Survive Ohio Woman- ] | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bomb-refugees-find-new-home-in-pacific.html | Bomb Refugees Find New Home in Pacific | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/speed-jersey-parkway.html | Speed Jersey Parkway | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/diamond-hal-wins-pace-at-westbury-colt-halflength-ahead-of-mighty.html | DIAMOND HAL WINS PACE AT WESTBURY; Colt Half-Length Ahead of Mighty Grattan in Feature -- Greentree Express 3d | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bonn-sovereignty-urged-by-dulles-he-asks-swift-consideration-for-it.html | BONN SOVEREIGNTY URGED BY DULLES; He Asks Swift Consideration for It if E. D. C. Ratifying Is Not Completed Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/202-honored-by-store-group-represents-6000-years-of-service-with.html | 202 HONORED BY STORE; Group Represents 6,000 Years of Service With Lord & Taylor | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/woman-auto-victim-identified.html | Woman Auto Victim Identified | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/heisssteinthai.html | Heiss—Steinthai | True | oecial to The New ork Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/pier-vote-delay-likely-a-f-l-counsel-may-protest-boards-plan-on.html | PIER VOTE DELAY LIKELY; A. F. L. Counsel May Protest Board's Plan on Count | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/greek-utility-gets-loan-expansion-of-capacity-slated-for-power-unit.html | GREEK UTILITY GETS LOAN; Expansion of Capacity Slated for Power Unit Near Athens | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/2-on-brooklyn-college-staff-retiring.html | 2 on Brooklyn College Staff Retiring | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/autumn-fashions-easy-and-casual-coats-suits-and-dresses-all-show.html | AUTUMN FASHIONS EASY AND CASUAL; Coats, Suits and Dresses All Show Trend -- Shirtwaist Design Goes Far Afield | True | By Virginia Pope | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/indians-long-hits-top-athletics-52-rosen-doby-lemon-blast.html | INDIANS' LONG HITS TOP ATHLETICS, 5-2; Rosen, Doby, Lemon Blast Round-Trippers to Account for All Cleveland Runs | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/occupations-end-asked-adenauer-says-west-germans-want-sovereignty.html | OCCUPATION'S END ASKED; Adenauer Says West Germans Want Sovereignty Now | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/blochcohen.html | Bloch----Cohen | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/dropped-by-the-f-b-i-surine-to-investigate-top-secret-agency.html | 'Dropped' by the F. B. I., Surine to Investigate Top Secret 'Agency'; M'CARTHY ASSIGNS UNCLEARED AGENT | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/penn-mutual-buys-park-avenue-corner.html | PENN MUTUAL BUYS PARK AVENUE CORNER | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/honduran-regime-protests-to-u-n-on-town-bombing-says-plane-crossed.html | HONDURAN REGIME PROTESTS TO U. N. ON TOWN BOMBING; Says Plane Crossed Frontier From Guatemala -- Rival Claims Made on Fighting HONDURAS REGIME PROTESTS TO U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/churchill-attends-service-for-camrose.html | Churchill Attends Service for Camrose | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/two-proposals-to-remove-senator-from-posts-sent-to-committee-senate.html | Two Proposals to Remove Senator From Posts Sent to Committee; SENATE PROCESSES OUSTER PROPOSALS | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/eisenhower-assailed-dictates-to-a-e-c-on-power-mccormack-charges.html | EISENHOWER ASSAILED; Dictates to A. E. C. on Power, McCormack Charges | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-publisher-at-printers-ink.html | New Publisher at Printers' Ink | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/housing-cases-involve-1500.html | Housing Cases Involve 1,500 | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/educator-decries-slurs-on-school-deriding-of-scholars-also-is.html | EDUCATOR DECRIES SLURS ON SCHOOL; Deriding of Scholars Also is Resented at Meeting of Top State Officials | True | By Benjamin Fine | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/exmental-patient-held-young-woman-faces-sentence-for-killing.html | EX-MENTAL PATIENT HELD; Young Woman Faces Sentence for Killing Elderly Tailor | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/tension-imperils-aim-i-l-o-is-told-east-and-west-cautioned-by-morse.html | TENSION IMPERILS AIM, I. L. O. IS TOLD; East and West Cautioned by Morse on the Aftermath of Fight on Red Delegates | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/economic-fund-aide-murdered-in-village-fund-aide-is-slain-in-home.html | Economic Fund Aide Murdered in Village; FUND AIDE IS SLAIN IN HOME IN VILLAGE | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-harry-a-mankin-i-i.html | I HARRY A. MANKIN I I | True | Specta. l to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-screen-in-review-side-street-story-has-bow-at-art-theatre.html | The Screen in Review; 'Side Street Story' Has Bow at Art Theatre | True | By Bosley Crowther | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/eden-urges-nato-in-asia-and-mutual-aggression-ban-eden-is-hopeful.html | Eden Urges NATO in Asia And Mutual Aggression Ban; EDEN IS HOPEFUL OF GENEVA ACCORD | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wilhelm-is-fined-60-giants-pitcher-violated-traffic-laws-abused.html | WILHELM IS FINED $60; Giants' Pitcher Violated Traffic Laws, Abused Police Officer | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/islands-workers-cautioned-on-pay-corsi-advises-puerto-ricans-not-to.html | ISLAND'S WORKERS CAUTIONED ON PAY; Corsi Advises Puerto Ricans Not to Undercut Mainland's Unions by Taking Low Wage | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rival-claims-are-made.html | Rival Claims Are Made | True | By Paul P. Kennedyspecial to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127390 | B00000482172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/thomas-h-quigley.html | THOMAS H. QUIGLEY | True | special to 'ne New York Times, [ | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/athletics-sign-temple-star.html | Athletics Sign Temple Star | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/four-young-women-presented-at-fete.html | FOUR YOUNG WOMEN PRESENTED AT FETE | True | SPecial to Th New York Times | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/nicaragua-suggests-meeting.html | Nicaragua Suggests Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ebasco-services-at-work-on-atom-bond-and-shares-subsidiary-in.html | EBASCO SERVICES AT WORK ON ATOM; Bond and Share's Subsidiary in Nuclear Power Tie With G. E., Stockholders Hear | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/carrell-tops-moeller-champion-bows-3-and-2-in-ncaa-golf-tourney.html | CARRELL TOPS MOELLER; Champion Bows, 3 and 2, in N.C.A.A. Golf Tourney | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-agent-doubts-nunan-home-hoard.html | U. S. AGENT DOUBTS NUNAN HOME HOARD | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-british-program.html | THE BRITISH PROGRAM | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-24 | 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/air-raid-test-set-in-east-side-area-drill-tomorrow-evening-will-be.html | AIR RAID TEST SET IN EAST SIDE AREA; Drill Tomorrow Evening Will Be Based on Assumed Atom Bomb Drop 3 Miles Away | True | | 1982-05-06 | RE0000127390 | B00000482172 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/welcome-visitors.html | WELCOME VISITORS | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/eisenhower-entertains-invites-17-guests-to-the-white-house-for-stag.html | EISENHOWER ENTERTAINS; Invites 17 Guests to the White House for Stag Dinner | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/prosecutors-unit-snubs-brownell-georgian-bars-him-as-speaker-before.html | PROSECUTORS UNIT SNUBS BROWNELL; Georgian Bars Him as Speaker Before U. S. Association of Attorneys General | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/5338872-raised-by-new-york-fund-its-17year-history-reviewed-at.html | $5,338,872 RAISED BY NEW YORK FUND; Its 17-Year History Reviewed at Report Luncheon -- 1954 Goal Is $9,000,000 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lake-colony-open-in-orange-county-three-model-houses-will-be-shown.html | LAKE COLONY OPEN IN ORANGE COUNTY; Three Model Houses Will Be Shown This Week-end in Warwick Development | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/professor-gets-award-dr-nicholson-of-columbia-is-honored-by-a-a-u-w.html | PROFESSOR GETS AWARD; Dr. Nicholson of Columbia Is Honored by A. A. U. W. | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/jacl-2-mao-i-bride-of-william-h-gindin.html | JA.EL. ""72" MA""!O; I 'Bride of William H. Gindin | True | atI c22"J i | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/-iarle-military-expert-professor-of-history-at-the-institute-for.html | ]. . IARLE ]); MILITARY EXPERT; Professor of History at the Institute for Advanced Study Was Author and Lecturer | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/three-us-athletes-win-held-lea-and-shelton-score-in-copenhagen.html | THREE U.S. ATHLETES WIN; Held, Lea and Shelton Score in Copenhagen Track Meet | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/leo-benjamin.html | LEO BENJAMIN | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/the-screen-caine-mutiny-arrives-vibrant-depiction-of-novel-is-at.html | The Screen: 'Caine Mutiny' Arrives; Vibrant Depiction of Novel Is at Capitol | True | By Bosley Crowther | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/fund-for-penguin-exhibit.html | Fund for Penguin Exhibit | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/01point-rise-shown-in-commodity-index.html | 0.1-POINT RISE SHOWN IN COMMODITY INDEX | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/impetus-is-given-negro-campaign-years-gains-toward-1963-goal-of.html | IMPETUS IS GIVEN NEGRO CAMPAIGN; Year's Gains Toward 1963 Goal of Ending Barriers Cited by Association | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/2-soloists-perform-in-stadium-concert.html | 2 SOLOISTS PERFORM IN STADIUM CONCERT | True | J. B. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/labrador-yields-iron-ore-at-last-first-trainload-arrives-in-quebec.html | LABRADOR YIELDS IRON ORE AT LAST; First Trainload Arrives in Quebec Port, Crowning Vast 3-Year Project | True | By Raymond DanielIspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/britain-protest-yemen-incursion.html | Britain Protest Yemen Incursion | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/yeshiva-warned-of-era-of-fears-dr-eurich-tells-graduates-of-anxiety.html | YESHIVA WARNED OF ERA OF FEARS; Dr. Eurich Tells Graduates of Anxiety and Confusion in 'Nation of Cowards' | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/prices-are-lower-on-several-meats-eggs-up-2c-are-20c-below-year-ago.html | PRICES ARE LOWER ON SEVERAL MEATS; Eggs, Up 2c, Are 20c Below Year Ago -- Vegetable and Fruit Supplies Grow | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/housing-for-service-men-urged.html | Housing for Service Men Urged | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/tuapse-danishbuilt-in-1953.html | Tuapse Danish-Built in 1953 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/asian-group-held-chounehru-topic-consultative-setup-to-widen-peace.html | ASIAN GROUP HELD CHOU-NEHRU TOPIC; Consultative Set-Up to Widen 'Peace Area' Is Expected to Be Discussed by Leaders | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/6-more-defense-aides-asked.html | 6 More Defense Aides Asked | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mginnis-heads-bus-company.html | M'Ginnis Heads Bus Company | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/cartoonists-tee-off-artistically-on-presidents-golf-and-draw-laughs.html | Cartoonists Tee Off Artistically on President's Golf and Draw Laughs | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/name-cast-sought-to-do-way-west-hechtlancaster-is-thinking-big-in.html | NAME CAST SOUGHT TO DO 'WAY WEST'; Hecht-Lancaster Is Thinking Big in Plans for Film of Guthrie's Prize Novel | | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/struck-carpet-plant-will-close-ending-yonkers-chief-industry.html | Struck Carpet Plant Will Close, Ending Yonkers' Chief Industry; YONKERS LOSING SMITH FACTORY | | By A. H. Raskin | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/athletics-4-in-3d-down-indians-51-clevelands-lead-cut-to-2-lengths.html | ATHLETICS 4 IN 3D DOWN INDIANS, 5-1; Cleveland's Lead Cut to 2 Lengths as Portocarrero Pitches 5-Hit Ball | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/school-board-asks-big-capital-outlay.html | SCHOOL BOARD ASKS BIG CAPITAL OUTLAY | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/judith-klein-wed-to-officer.html | Judith Klein Wed to Officer | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/yorkville-court-finds-no-buyers-silence-greets-citys-asking-price.html | YORKVILLE COURT FINDS NO BUYERS; Silence Greets City's Asking Price of $500,000 for 1861 Realty That Cost $12,000 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/brooklyn-districts-upheld-on-appeal.html | BROOKLYN DISTRICTS UPHELD ON APPEAL | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/thruway-called-publicity-stunt-balch-finds-opening-deweys-election.html | THRUWAY CALLED 'PUBLICITY STUNT'; Balch Finds Opening Dewey's Election Year Show, Says the Idea Was Democrats' | | By James A. Hagerty | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/smashed-tweeds-new-paris-vogue-leonard-roubaudi-use-them-as.html | ' SMASHED' TWEEDS NEW PARIS VOGUE; Leonard, Roubaudi Use Them as Stripes on Dark Flannel -- Colors Are Bright | True | Specia l to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/advertisers-assail-bill-langer-plan-held-entering-wedge-for.html | ADVERTISERS ASSAIL BILL; Langer Plan Held 'Entering Wedge' for Prohibitionists | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/joins-jewelry-store-board.html | Joins Jewelry Store Board | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/unrated-town-cling-to-names-residents-of-many-areas-in-connecticut.html | UNRATED 'TOWN' CLING TO NAMES; Residents of Many Areas in Connecticut Disdain to Use Official Listings | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/senate-farm-unit-snubs-eisenhower-group-87-rejects-bid-for-flexible.html | SENATE FARM UNIT SNUBS EISENHOWER; Group, 8-7, Rejects Bid for Flexible Price Props and Approves Rigid System SENATE FARM UNIT SNUBS EISENHOWER | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bias-issue-splits-club-exchange-unit-disbands-rather-than-oust-a.html | BIAS ISSUE SPLITS CLUB; Exchange Unit Disbands Rather Than Oust a Chinese | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nehru-informs-neighbors.html | Nehru Informs Neighbors | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bikley-s-flower-to-be-wed-sept-it-i-tudent-at-smith-is-engaged-to.html | BI(K)LEY S. FLOWER TO BE WED SEPT.; it 1 tudent at Smith Is Engaged to Russell G, Simpson, Who Attends Boston U. Law | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/inflation-threat-imperils-turkey-government-tries-to-combat-rising.html | INFLATION THREAT IMPERILS TURKEY; Government Tries to Combat Rising Prices and Hoarding of Goods by Merchants | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/two-issues-registered-65000000-of-new-securities-filed-with-s-e-c.html | TWO ISSUES REGISTERED; $65,000,000 of New Securities Filed With S. E. C. for Offering REFUNDING BONDS PLACED BY UTILITY | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/text-of-note-to-u-n.html | TEXT OF NOTE TO U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wall-st-customers-man-who-foretold-1929-crash-observes-his-90th.html | Wall St. Customers' Man, Who Foretold 1929 Crash, Observes His 90th Birthday | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/golf-tee-desig__ner-dead-dr-william-lowell-of-jersey-i-patented.html | GOLF TEE DESIG__NER DEAD; Dr. William Lowell of Jersey I Patented Reddy Device in*Z1 | True | . Special to The New York Times. ] | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/austen-gray-dead-a-stockbroker-73.html | AUSTEN GRAY DEAD; A STOCKBROKER, 73 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/civic-group-offers-chicago-slum-plan.html | CIVIC GROUP OFFERS CHICAGO SLUM PLAN | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/new-antired-paper-in-rome.html | New Anti-Red Paper in Rome | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/doctor-pensions-urged-on-senate-mrs-hobby-bids-it-reverse-house-and.html | DOCTOR PENSIONS URGED ON SENATE; Mrs. Hobby Bids It Reverse House and Place 150,000 Under Social Security | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/middlecoffs-65-paces-open-golf-cary-six-under-par-in-event-at.html | MIDDLECOFF'S 65 PACES OPEN GOLF; Cary Six Under Par in Event at Wethersfield -- Stewart, Biagetti in Tie for 2d | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/reserve-bank-credit-is-up-749000000-treasury-deposits-gain.html | Reserve Bank Credit Is Up $749,000,000; Treasury Deposits Gain $761,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/two-textile-groups-continue-meetings.html | TWO TEXTILE GROUPS CONTINUE MEETINGS | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/sports-of-the-times-scalping-party.html | Sports of The Times; Scalping Party | True | By Arthur Daley | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/formosan-officials-reticent.html | Formosan Officials Reticent | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/economics-group-elects.html | Economics Group Elects | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wider-social-security-voted.html | Wider Social Security Voted | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/murphy-appeals-to-israel-arabs-they-cant-help-free-world-until.html | MURPHY APPEALS TO ISRAEL, ARABS; They Can't Help Free World Until Peace Is Restored in Area, He Tells Zionists | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/secrecy-a-poison-atom-group-hears-warnings-issued-by-berkner-and.html | SECRECY A POISON, ATOM GROUP HEARS; Warnings Issued by Berkner and Dean -- Cole Calls for Action on World Pool | True | By Robert K. Plumbspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/g-e-splits-department.html | G. E. Splits Department | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/police-seek-motive-in-village-slaying.html | POLICE SEEK MOTIVE IN VILLAGE SLAYING | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/social-conflicts-cited-in-uptown-area-church-report-urges-action-on.html | Social Conflicts Cited in Uptown Area; Church Report Urges Action on Tensions | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nancy-reed-advances-defeats-miss-gesell-6-and-5-in-national-college.html | NANCY REED ADVANCES; Defeats Miss Gesell, 6 and 5, in National College Golf | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/envoy-to-ecuador-named.html | Envoy to Ecuador Named | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/3-ratifiers-call-talk-on-edc-fate-french-expected-to-be-asked-to.html | 3 RATIFIERS CALL TALK ON E.D.C. FATE; French Expected to Be Asked to Give a Definite Reply on Final Pact Approval | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/navy-wins-helicopter-award.html | Navy Wins Helicopter Award | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/big-board-seat-sold-at-51000.html | Big Board Seat Sold at $51,000 | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/jersey-dentist-80-dies-dr-m-straussberg-of-bradley-beach-practiced.html | JERSEY DENTIST, 80, DIES; Dr. M. Straussberg of Bradley Beach Practiced 50 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nationalism-plea-is-made-by-hoover-former-president-counsels-u-s-to.html | NATIONALISM PLEA IS MADE BY HOOVER; Former President Counsels U. S. to Cherish It -- Two Put in Merchant Hall of Fame | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/expolish-girl-12-most-dependable.html | EX-POLISH GIRL, 12, 'MOST DEPENDABLE' | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/news-of-interest-in-shipping-world-new-vessel-joins-statue-of.html | NEWS OF INTEREST IN SHIPPING WORLD; New Vessel Joins Statue of Liberty Run -- Arrow Gets a Passenger Permit | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/the-new-reserve-plan-i-it-is-called-attempt-to-provide-realistic.html | The New Reserve Plan -- I; It Is Called Attempt to Provide Realistic Program, Eliminate 'Numbers Racket' | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/cole-calls-for-action.html | Cole Calls for Action | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/daughter-to-mrs-t-w-phipps.html | Daughter to Mrs. T. W. Phipps | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/threeway-merger-unlikely-says-ely.html | THREE-WAY MERGER UNLIKELY, SAYS ELY | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/security-procedure-decried.html | Security Procedure Decried | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/sorority-aids-u-s-institute.html | Sorority Aids U. S. Institute | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/israelis-hostile-to-u-n-observers-truce-groups-report-tells-of.html | ISRAELIS HOSTILE TO U. N. OBSERVERS; Truce Group's Report Tells of Threats During Inquiry Into Border Incident | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/john-n-boulden.html | JOHN N. BOULDEN | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nuptials-in-jersey-for-abby-l-evarts.html | NUPTIALS IN JERSEY FOR ABBY L EVARTS | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bell-collectors-chime-into-city-there-are-some-for-camels-cows.html | BELL COLLECTORS CHIME INTO CITY; There Are Some for Camels, Cows, Goats, Donkeys, and Others Too Costly to Ring | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mars-is-nudging-earth-range-closest-since-41.html | Mars Is Nudging Earth: Range Closest Since '41 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/a-m-a-sets-rules-for-joint-billing-an-itemized-account-by-two-or.html | A. M. A. SETS RULES FOR JOINT BILLING; An Itemized Account by Two or More Doctors, if Patient Asks It, Is Held 'Ethical' FEE SPLITTING BAN KEPT Delegates at San Francisco Adopt New Course After Sharp Debate on Floor | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/schwartz-wins-match-beats-fleming-62-62-in-new-jersey-state-tennis.html | SCHWARTZ WINS MATCH; Beats Fleming, 6-2, 6-2, in New Jersey State Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/brooklyns-extrabase-barrage-helps-palica-beat-redlegs-96-gilliam.html | Brooklyn's Extra-Base Barrage Helps Palica Beat Redlegs, 9-6; Gilliam, Snider and Campanella Hit Homers, and Erv Pitches Effectively in Relief | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/miz-clementine-takes-oaks.html | Miz Clementine Takes Oaks | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wrong-radio-bombed-evangelist-in-guatemala-says-his-station-was.html | WRONG RADIO BOMBED; Evangelist in Guatemala Says His Station Was Wrecked | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/barbara-hutton-leaves-u-s.html | Barbara Hutton Leaves U. S. | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/-nupop-and-slurrypop-show-dutch-want-peace.html | ' Nupop' and 'Slurrypop' Show Dutch Want Peace | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bank-clearings-up-weeks-check-traffic-exceeds-that-of-year-ago-by.html | BANK CLEARINGS UP; Week's Check Traffic Exceeds That of Year Ago by 8.8% | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/williamsburg-victor-in-amagansett-hurdle-handicap-at-aqueduct-extra.html | Williamsburg Victor in Amagansett Hurdle Handicap at Aqueduct; EXTRA POINTS LAST IN 7-HORSE EVENT Williamsburg, $10.10, Wins Jumping Test at Aqueduct by Length -- Hyvania 2d | True | By Joseph C. Nichols | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mexican-gas-for-guatemala.html | Mexican 'Gas' for Guatemala | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/salih-o1viiurtik-turkish-6eneral-postwar-chief-of-staff-dies.html | SALIH O1VIURTiK, ' TURKISH 6ENERAL; Post-War Chief of Staff Dies --Cooperated With U. S. 'on Modernization of Army | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/data-on-clearance-sought-by-mundt.html | DATA ON CLEARANCE SOUGHT BY MUNDT | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/british-to-oust-cort-wanted-in-us-draft.html | BRITISH TO OUST CORT, WANTED IN U.S. DRAFT | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/schine-shows-ju-jitsu.html | Schine Shows Ju Jitsu | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/new-camrose-setup-in-london.html | New Camrose Set-Up in London | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/new-musical-duo-is-mapping-plans-frank-loesser-songwriter-and.html | NEW MUSICAL DUO IS MAPPING PLANS; Frank Loesser, Songwriter, and Garson Kanin, Author, Discuss Broadway Show | True | By Sam Zolotow | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/merrins-gains-on-links-defeats-mosel-and-moncrief-in-ncaa.html | MERRINS GAINS ON LINKS; Defeats Mosel and Moncrief in N.C.A.A. Tournament | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ban-on-red-china-urged-eisenhowerchurchill-stand-on-seat-in-u-n.html | BAN ON RED CHINA URGED; Eisenhower-Churchill Stand on Seat in U. N. Asked | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mines-being-shut-in-coal-dispute-company-asserts-4000-men-at.html | MINES BEING SHUT IN COAL DISPUTE; Company Asserts 4,000 Men at Anthracite Pits Reject 'Sound' Working Terms | True | By William G. Weartspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/red-funds-unfrozen-hong-kong-court-gives-ruling-on-money-blocked.html | RED FUNDS 'UNFROZEN'; Hong Kong Court Gives Ruling on Money Blocked Here | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/for-less-noisy-homes-expert-suggests-draperies-and-carpets-to.html | FOR LESS NOISY HOMES; Expert Suggests Draperies and Carpets to Absorb Sounds | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/frances-premier-puts-truce-first-says-chou-agreed-to-defer.html | FRANCE'S PREMIER PUTS TRUCE FIRST; Says Chou Agreed to Defer Indochina Political Accord -- Backed by 433-23 Vote FRANCE'S PREMIER PUTS TRUCE FIRST | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/jenkins-position-queried.html | Jenkins Position Queried | True | CORINNA MARSH. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/khrushchev-talk-revised-in-pravda-apparent-deviation-from-the-party.html | KHRUSHCHEV TALK REVISED IN PRAVDA; Apparent Deviation From the Party Line in Prague Is Corrected in Press | True | By Harry Schwartz | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/reserve-bank-economy-voted.html | Reserve Bank Economy Voted | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/shantz-on-disabled-list.html | Shantz on Disabled List | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/welfare-council-elects.html | Welfare Council Elects | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/pfeffer-takes-2d-lie-test.html | Pfeffer Takes 2d Lie Test | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/picone-released-by-redlegs.html | Picone Released by Redlegs | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mailler-heads-parole-board.html | Mailler Heads Parole Board | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/u-s-agrees-to-stay-burck-deportation.html | U. S. AGREES TO STAY BURCK DEPORTATION | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/not-a-party-matter.html | NOT A PARTY MATTER | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/foreign-aid-in-1954.html | FOREIGN AID IN 1954 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/waste-roosevelt-says.html | ' Waste,' Roosevelt Says | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/early-session-indicated.html | Early Session Indicated | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/golf-final-gained-by-mrs-torgerson-to-meet-mrs-ryan-for-l-i-title.html | GOLF FINAL GAINED BY MRS. TORGERSON; To Meet Mrs. Ryan for L. I. Title -- Mrs. Tracy Keeps N. J. Medal Play Lead | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mrs-conway-triumphs-paces-westchester-team-to-2616-victory-in-golf.html | MRS. CONWAY TRIUMPHS; Paces Westchester Team to 26-16 Victory in Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/cynthia-c-l-dijnn-bride-in-st-james-i-wears-ivory-italian-silk-at.html | CYNTHIA C. L. DIJNN BRIDE IN ST. JAMES'; I Wears Ivory Italian Silk at Wedding to Thomas Fleming of Harvard Medical r | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/200-italians-arrive-under-refuge-act.html | 200 ITALIANS ARRIVE UNDER REFUGE ACT | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/house-votes-promotion-for-explorer-of-arctic.html | House Votes Promotion For Explorer of Arctic | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/russia-and-the-i-l-o.html | RUSSIA AND THE I. L. O. | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/malik-goes-to-moscow-to-report-to-molotov.html | Malik Goes to Moscow To Report to Molotov | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/church-proposal-stirs-sharp-split-congregational-conference-paves.html | CHURCH PROPOSAL STIRS SHARP SPLIT; Congregational Conference Paves Way for Framing a Constitution | | By David Andersonspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/stevens-victor-with-76-he-goes-4-over-par-in-winning-westchester.html | STEVENS VICTOR WITH 76; He Goes 4 Over Par in Winning Westchester Seniors' Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/giovanelli-boxes-draw-is-even-with-colucci-after-8-rounds-at-ft.html | GIOVANELLI BOXES DRAW; Is Even With Colucci After 8 Rounds at Ft. Hamilton | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/moves-in-london-still-irregular-business-shrinks-but-close-is-firm.html | MOVES IN LONDON STILL IRREGULAR; Business Shrinks but Close Is Firm After Many Early Losses Are Wiped Out | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/aid-bill-cleared-for-house-action-opposition-to-program-grows-as.html | AID BILL CLEARED FOR HOUSE ACTION; Opposition to Program Grows as Result of Eden Speech in House of Commons | | By Clayton Knowlesspecial to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/trumans-condition-improves.html | Truman's Condition Improves | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/screeching-parrot-sounds-the-alarm-foils-holdup-of-couple-in-queens.html | Screeching Parrot Sounds the Alarm, Foils Hold-Up of Couple in Queens Home | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/george-c-ponter.html | GEORGE C. PONTER | True | Special to The New York Time. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/british-circulation-up-796000-rise-in-week-sends-total-to.html | BRITISH CIRCULATION UP; 796,000 Rise in Week Sends Total to 1,641,508,000 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/alice-e-henderson.html | ALICE E. HENDERSON | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/college-reform-urged-christian-educators-demand-national.html | COLLEGE REFORM URGED; Christian Educators Demand National Housecleaning | | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/tax-payment-declines-united-fruit-gives-1790226-to-honduran.html | TAX PAYMENT DECLINES; United Fruit Gives $1,790,226 to Honduran Government | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lacey-of-teamsters-ends-feud-with-beck.html | LACEY OF TEAMSTERS ENDS FEUD WITH BECK | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/about-new-york-glass-of-lemon-juice-neat-is-russian-chess-masters.html | About New York; Glass of Lemon Juice, Neat, Is Russian Chess Master's Favorite -- Babes in Chinatown | True | By Meyer Berger | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/in-the-nation-we-couldnt-have-been-more-surprised.html | In The Nation; We Couldn't Have Been More Surprised | True | By Arthur Krock | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/rent-curbs-called-a-threat-to-realty.html | RENT CURBS CALLED A THREAT TO REALTY | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/new-hospital-started-salvation-army-is-building-a-200bed-unit-in.html | NEW HOSPITAL STARTED; Salvation Army Is Building a 200-Bed Unit in Flushing | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/u-s-loses-2012-to-russia-in-chess-but-americans-tie-visitors-in.html | U. S. LOSES, 20-12, TO RUSSIA IN CHESS; But Americans Tie Visitors in Finals, 4-4, as Pavey and Donald Byrne Win | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/sales-are-off-4-in-nation-3-here-weekly-department-stores-survey.html | SALES ARE OFF 4% IN NATION, 3% HERE; Weekly Department Stores Survey Discloses Decline From Year Ago Volume | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/george-w-huber.html | GEORGE W. HUBER | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/camps-held-redtainted-state-scans-600-after-two-in-hudson-valley.html | CAMPS HELD RED-TAINTED; State Scans 600 After Two in Hudson Valley Are Cited | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/about-art-and-artists-four-group-exhibitions-add-to-summer.html | About Art and Artists; Four Group Exhibitions Add to Summer Attractions -- ACA Gets 400 Entries | True | By Howard Devree | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/high-mortality-seen-in-furniture-trade.html | HIGH MORTALITY SEEN IN FURNITURE TRADE | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/support-for-medical-education.html | Support for Medical Education | True | J. H. MEANS, M. D. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/guatemala-rejects-offer.html | Guatemala Rejects Offer | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/text-of-soviet-note.html | TEXT OF SOVIET NOTE | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/quits-hospital-council-post.html | Quits Hospital Council Post | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/siberian-journey.html | SIBERIAN JOURNEY | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/rebels-foresee-triumph.html | Rebels Foresee Triumph | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/invasion-broken-guatemala-says-army-reports-major-victory-and.html | INVASION BROKEN, GUATEMALA SAYS; Army Reports Major Victory and Prepares 'Final Blow' to End Conflict in Week REBELS HOLD TO CLAIMS Bloody Battle Is Raging for Rail Juncture, They Say -- List Towns Captured | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/city-board-adopts-pay-rises-new-jobs.html | CITY BOARD ADOPTS PAY RISES, NEW JOBS | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/23000-in-august-draft-army-continues-july-total-to-replace-men.html | 23,000 IN AUGUST DRAFT; Army Continues July Total to Replace Men Leaving Service | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/dean-criticizes-secrecy.html | Dean Criticizes Secrecy | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/succeeds-father-in-post-at-bank-of-manhattan.html | Succeeds Father in Post At Bank of Manhattan | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/furniture-design-shows-new-style-industrial-institute-is-told-it.html | FURNITURE DESIGN SHOWS NEW STYLE; Industrial Institute Is Told It Narrows Gap Between Traditional and Modern | True | By Betty PepisSpecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/friendship-and-goodwill.html | Friendship and Goodwill | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/liddle-sets-back-milwaukee-2-to-1-mays-gets-2run-homer-for-giants.html | LIDDLE SETS BACK MILWAUKEE, 2 TO 1; Mays Gets 2-Run Homer for Giants -- Pafko 4-Bagger Among 4 Brave Hits | True | By John Drebinger | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ohio-double-pays-2431.html | Ohio Double Pays $2,431 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/eugene-rheinfrank.html | EUGENE RHEINFRANK | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/hotel-lets-contract.html | Hotel Lets Contract | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/payoffs-exposed-at-brokers-trial-scalise-kinsman-counsel-of-union.html | PAY-OFFS EXPOSED AT BROKER'S TRIAL; Scalise Kinsman, Counsel of Union, Son of A. F. L. Aide on Superstein's Payroll | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/frances-problems-country-said-to-be-in-a-depression-both-economic-a.html | France's Problems; Country Said to Be in a Depression, Both Economic and Spiritual | True | DAN PIPER, | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/controller-of-chrysler-named-vice-president.html | Controller of Chrysler Named Vice President | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/chinese-reds-offer-to-free-americans.html | CHINESE REDS OFFER TO FREE AMERICANS | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/j-c-penney-taken-to-hospital.html | J. C. Penney Taken to Hospital | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/george-m-humphreys.html | GEORGE M. HUMPHREYS | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/521-contribute-blood-empire-state-building-workers-give-405-pints.html | 521 CONTRIBUTE BLOOD; Empire State Building Workers Give 405 Pints in 2 Days | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mrs-abrai-iam-kitray.html | MRS. A'BRAI, IAM KIT'rAY | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/susan-h-askin-is-bride-i-married-topaul-cwoiman-jrt-i-in-jade-room.html | SUSAN H. ASKIN IS BRIDE; I Married to'Paul C.-----woiman Jr.t I in Jade Room of Waldorf | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/richardson-wins-again-triumphs-over-doss-62-61-in-n-c-a-a-tennis.html | RICHARDSON WINS AGAIN; Triumphs Over Doss, 6-2, 6-1 in N. C. A. A. Tennis Tourney | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/a-new-disarmament-failure.html | A NEW DISARMAMENT FAILURE | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/charlisf-roth-led-expositions-head-of-display-company-for-heavy.html | CHARLIS.F. ROTH, LED EXPOSITIONS; Head of Display Company for , Heavy Industries Dies at 67 --Had Been Chief Chemist | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/alloys-producer-to-split-its-stock-pittsburgh-metallurgical-to.html | ALLOYS PRODUCER TO SPLIT ITS STOCK; Pittsburgh Metallurgical to Issue Shares at 2 for 1 -- Other Company Meetings | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/antiu-s-sentiment-flares-in-argentina.html | ANTI-U. S. SENTIMENT FLARES IN ARGENTINA | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/senate-approves-years-extension-of-trade-measure-acts-by-713-vote.html | SENATE APPROVES YEAR'S EXTENSION OF TRADE MEASURE; Acts by 71-3 Vote After Killing Move by Democrats for Original Eisenhower Plan BILL GOES BACK TO HOUSE 3.4 Billion Mutual Security Legislation Is Cleared by House Rules Committee SENATE APPROVES YEAR'S TRADE ACT | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/old-july-cotton-drops-30-points-liquidation-forces-nosedive-other.html | OLD JULY COTTON DROPS 30 POINTS; Liquidation Forces Nosedive - - Other Months 6 Points Up to 1'S Lower at Closing | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/benefit-swindles-by-g-is-charged-house-hears-false-claims-for.html | BENEFIT SWINDLES BY G. I.'S CHARGED; House Hears False Claims for Parental Dependency Total 20 Million in Army Alone | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/johnston-returns-to-cairo.html | Johnston Returns to Cairo | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/onassis-denies-it-is-monopoly.html | Onassis Denies It Is Monopoly | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/democrats-get-backing-liberal-party-leaders-set-to-support-state.html | DEMOCRATS GET BACKING; Liberal Party Leaders Set to Support State Ticket | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/democrats-set-meeting.html | Democrats Set Meeting | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/john-p-sliter.html | JOHN P. SLITER | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/princess-wed-in-rome-to-actorl.html | Princess Wed in Rome to Actorl | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/illinois-bell-sees-a-decline-in-return.html | ILLINOIS BELL SEES A DECLINE IN RETURN | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/un-council-to-meet-today-in-new-guatemala-session-guatemalan.html | U.N. Council to Meet Today In New Guatemala Session; Guatemalan Uprising Prompts Picketing at U. N. GUATEMALA CASE BEFORE U. N. TODAY | True | By Kathleen Teltschspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/educators-visit-u-n-hammarskjold-greeting-them-stresses-value-of.html | EDUCATORS VISIT U. N.; Hammarskjold, Greeting Them, Stresses Value of Schools | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nancy-kenyon-engaged-senior-at-swarthmore-will-bei-w-e-dspte-ar.html | NANCY KENYON ENGAGED; Senior at Swarthmore Will Bel W e dspte aR | True | bTheeredUotBTiH su I m e_ I | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/subway-train-kills-invalid.html | Subway Train Kills Invalid | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/patrolman-saddening-young-and-old-quits-school-crossing-job-after.html | Patrolman, Saddening Young and Old, Quits School Crossing Job After 28 Years | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mediation-head-to-quit-mccoy-cites-financial-strain-denies-white.html | MEDIATION HEAD TO QUIT; McCoy Cites Financial Strain, Denies White House Rift | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/pittsfield-fight-postponed.html | Pittsfield Fight Postponed | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/expressway-link.html | EXPRESSWAY LINK | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/blair-moody-in-hospital-former-michigan-senator-is-stricken-during.html | BLAIR MOODY IN HOSPITAL; Former Michigan Senator Is Stricken During Campaign | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/w-scotty-innes.html | W. (SCOTTY) INNES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/10000000-sought-by-paper-company-great-northern-plans-to-offer.html | $10,000,000 SOUGHT BY PAPER COMPANY; Great Northern Plans to Offer Preferred Issue to Augment Its Funds for Expansion | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/commons-in-uproar-over-pay-rise-ban.html | COMMONS IN UPROAR OVER PAY RISE BAN | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/industrials-near-oct-26-1929-mark-stock-group-with-297point-jump-on.html | INDUSTRIALS NEAR OCT. 26, 1929, MARK; Stock Group, With 2.97-Point Jump on Day, Ends at Best Price Level Since Then COMBINED INDEX UP 1.87 Volume Climbs to 2,260,000 Shares -- Of 1,189 Issues Traded, 615 Advance | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/man-61-routs-2-thugs-brooklyn-grocer-shot-in-neck-in-grapple-with.html | MAN, 61, ROUTS 2 THUGS; Brooklyn Grocer Shot in Neck in Grapple With Assailants | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/organist-plays-at-town-hall.html | Organist Plays at Town Hall | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/des-moines-holds-river-at-its-crest-record-3019-feet-reached-with.html | DES MOINES HOLDS RIVER AT ITS CREST; Record 30.19 Feet Reached, With Levees Intact -- Other Cities Brace for Flood | True | By Seth S. Kingspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/phillies-trip-cubs-in-eleventh-3-to-2.html | PHILLIES TRIP CUBS IN ELEVENTH, 3 TO 2 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lees-137-paces-field-locke-second-with-139-score-in-english.html | LEES 137 PACES FIELD; Locke Second With 139 Score in English Tournament | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/japan-moving-trade-from-west-to-asia.html | JAPAN MOVING TRADE FROM WEST TO ASIA | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/miss-greene-affianced-ito-jre-bride-of-george-gaines-in-august.html | MISS GREENE AFFIANCED; IT o jre Bride of George Gaines in August Ceremony | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/rail-equipment-deal-links-britain-iran.html | RAIL EQUIPMENT DEAL LINKS BRITAIN, IRAN | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/most-important-since-war.html | Most Important Since War | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/russian-visitors-curbed.html | Russian Visitors Curbed | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/brickman-ousted-as-veterans-aide-son-of-extammany-leader-calls.html | BRICKMAN OUSTED AS VETERANS' AIDE; Son of Ex-Tammany Leader Calls Dismissal Political, but Mayor Denies Charge | True | By Paul Crowell | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/15-win-u-n-contest-14-men-and-one-woman-get-trips-for-best-essays.html | 15 WIN U. N. CONTEST; 14 Men and One Woman Get Trips for Best Essays | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/court-order-bars-picketing-of-wor-broadcaster-is-held-entitled-to.html | COURT ORDER BARS PICKETING OF WOR; Broadcaster Is Held Entitled to Damages -- Appeal Set by Musicians' Union | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/slicklen-and-fatum-junior-links-victors.html | SLICKLEN AND FATUM JUNIOR LINKS VICTORS | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/dewey-dedicates-thruway-speeches-assail-democrats-dewey-dedicates.html | Dewey Dedicates Thruway; Speeches Assail Democrats; Dewey Dedicates the Thruway; Speeches Denounce Democrats | True | By Joseph C. Ingrahamspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/reds-to-test-michigan-law.html | Reds to Test Michigan Law | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/l-i-road-speeding-new-car-delivery-revised-fiscal-plan-will-put.html | L. I. ROAD SPEEDING NEW CAR DELIVERY; Revised Fiscal Plan Will Put $15,000,000 Into Modern Coaches Within a Year | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lundy-questions-lyons-zone-vote-bronx-presidentvetoes-plan-for.html | LUNDY QUESTIONS LYONS' ZONE VOTE; Bronx President-Vetoes Plan for Change in Queens, Is Accused of 'Disservice' BOARD HITS HOUSING BIAS It Also Backs Surveys Aimed at Developing Off-Street Parking Facilities | True | By Charles G. Bennett | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/leconte-plastics-co-sold.html | LeConte Plastics Co. Sold | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/fewer-farm-jobs-for-puerto-ricans-migration-to-mainland-faces-20.html | FEWER FARM JOBS FOR PUERTO RICANS; Migration to Mainland Faces 20% Cut, With 1,000,000 Loss for Islanders | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/campaign-begun-to-halt-spreading-of-the-sahara.html | Campaign Begun to Halt Spreading of the Sahara | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/housing-plan-goes-to-president.html | Housing Plan Goes to President | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/district-manager-joins-directorate-of-graybar.html | District Manager Joins Directorate of Graybar | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/named-to-senate-committees.html | Named to Senate Committees | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/british-resume-delivery-of-hawker-hunter-jets.html | British Resume Delivery Of Hawker Hunter Jets | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/fi-6ettelman-67-brewer-inventor-milwaukee-concern-president.html | Fi 6ETTELMAN, 67, BREWER, INVENTOR; Milwaukee Concern President Dies--Devised Snow Plow and Machines for Trade | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wide-tax-aid-seen-for-small-lines-us-agency-head-says-bills-passage.html | WIDE TAX AID SEEN FOR SMALL LINES; U.S. Agency Head Says Bill's Passage Will Be Congress' Outstanding Achievement BARNES LISTS BENEFITS Provisions on Depreciation, Earnings Accumulations, Research Outlays Cited | | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/refunding-bonds-placed-by-utility-consumers-power-co-sells-a.html | REFUNDING BONDS PLACED BY UTILITY; Consumers Power Co. Sells a $25,000,000 3 3/4% Issue to Syndicate of Bankers | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/adenauer-plans-to-send-veteran-diplomat-to-un.html | Adenauer Plans to Send Veteran Diplomat to U.N. | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/6-bogus-nuns-fined-jailed.html | 6 Bogus Nuns Fined, Jailed | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/emmanuel-baere.html | EMMANUEL BAERE | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/perez-to-oppose-bassett-tonight-brooklynite-is-favored-over.html | PEREZ TO OPPOSE BASSETT TONIGHT; Brooklynite Is Favored Over Philadelphian in Twelve-Round Bout at Garden | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/yale-names-music-professor.html | Yale Names Music Professor | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/u-s-steel-held-by-229335.html | U. S. Steel Held by 229,335 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/albert-irons-russell.html | ALBERT IRONS RUSSELL | True | Special to The New ]Cork Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wool-stocks-called-too-low.html | Wool Stocks Called Too Low | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lawrence-of-cards-subdues-pirates-51.html | LAWRENCE OF CARDS SUBDUES PIRATES, 5-1 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/suspension-urged-for-lawyer-risks-bar-units-ask-action-on-those-in.html | SUSPENSION URGED FOR LAWYER 'RISKS'; Bar Units Ask Action on Those in Subversive Groups or Who Plead 5th Amendment | True | By Warren Weaver Jr.special To The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/2-policemen-shot-in-tunis.html | 2 Policemen Shot in Tunis | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/joan-block-is-wed-to-murray-goodman.html | JOAN BLOCK IS WED TO MURRAY GOODMAN | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/gullibility-of-public.html | Gullibility of Public | True | HAROLD STRAUSS. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/1069000-repairs-set-for-subways-more-loudspeakers-power-equipment.html | $1,069,000 REPAIRS SET FOR SUBWAYS; More Loudspeakers, Power Equipment and Road Bed Improvements Approved | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/television-in-review-kidnapping-challenged-as-tv-theme-use-in.html | Television in Review; Kidnapping Challenged as TV Theme -- Use in 'Fearful Decision' at Issue | True | By Jack Gould | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/washer-of-belgium-beats-larsen-in-threeset-wimbledon-match-5-u-s.html | Washer of Belgium Beats Larsen in Three-Set Wimbledon Match; 5 U. S. STARS ENTER ROUND OF SIXTEEN Trabert, Seixas, Patty, Shea and Mulloy Tennis Victors -- Hoad, Rosewall Win | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/northwest-gas-delayed-appeal-to-f-p-c-is-expected-to-hold-up.html | NORTHWEST GAS DELAYED; Appeal to F. P. C. Is Expected to Hold Up Pipeline Start | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/moscow-says-u-s-seized-tanker-near-formosa-accusation-denied-moscow.html | Moscow Says U. S. Seized Tanker Near Formosa; Accusation Denied; Moscow Says U. S. Seized Tanker Near Formosa; Accusation Denied | | By Harrison E. Salisburyspecial To The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ingrid-bergman-hailed-in-joan.html | Ingrid Bergman Hailed in 'Joan' | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/churchill-gets-bad-news-just-before-he-departs.html | Churchill Gets Bad News Just Before He Departs | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/u-s-protests-saudi-arabian-pact-with-onassis-on-transport-of-oil-of.html | U. S. Protests Saudi Arabian Pact With Onassis on Transport of Oil; Officials Fear Agreement May Bring on Other Arrangements to Freeze American Shipping Out of Middle East Area | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/seaway-official-named.html | Seaway Official Named | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bronx-engineers-unit-elects.html | Bronx Engineers Unit Elects | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/usbritish-relations-iii-common-perils-and-common-interests-said-to.html | U.S.-British Relations -- III; Common Perils and Common Interests Said to Transcend Present Differences | True | By James Restonspecial To The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/painting-shows-u-n-signing.html | Painting Shows U. N. Signing | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wool-turns-firm-coffee-cocoa-dip-potatoes-set-seasonal-peak-sugar.html | WOOL TURNS FIRM; COFFEE, COCOA DIP; Potatoes Set Seasonal Peak -- Sugar Market Eases Under Supply Pressure | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/chilean-plane-shot-down-by-guatemalan-defenses.html | Chilean Plane Shot Down By Guatemalan Defenses | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/polio-unit-plans-emergency-drive-august-dimes-campaign-set-to-meet.html | POLIO UNIT PLANS EMERGENCY DRIVE; August Dimes Campaign Set to Meet Cost of Prevention and Record Total of Cases | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/miss-ritweian-was-playwright-novelist-of-twenties-author-of.html | MISS RI.TWEIAN, WAS PLAYWRIGHT; Novelist of Twenties, Author Of Articles ar{d TV Stories / Dies on Visit to Coast | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/catholic-prizes-given-presented-to-20-winners-in-2-parochial-school.html | CATHOLIC PRIZES GIVEN; Presented to 20 Winners in 2 Parochial School Contests | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lord-denman-succumbs-4ormer-governorgeneral-of-australia-79-was-a.html | LORD DENMAN SUCCUMBS!.; 4=ormer Governor-General of { Australia, 79, Was a Liberal | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/house-votes-defense-funds.html | House Votes Defense Funds | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/white-sox-defeat-senators-5-to-2-chicagos-pierce-excels-in-relief.html | WHITE SOX DEFEAT SENATORS, 5 TO 2; Chicago's Pierce Excels in Relief Role to Save Ninth Victory for Consuegra | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/laos-peace-talks-start-in-geneva-vietminh-reported-prepared-to.html | LAOS PEACE TALKS START IN GENEVA; Vietminh Reported Prepared to Implement Withdrawal of Forces in That State | True | By Tillman Durdinspecial To The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/819299-awarded-as-ships-damages.html | $819,299 AWARDED AS SHIP'S DAMAGES | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/changing-street-names-opposed.html | Changing Street Names Opposed | | HAROLD MCCLOUD WEBSTER. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/miss-barbara-rosen-navy-ensigns-bride.html | ' MISS. BARBARA ROSEN NAVY ENSIGN'S BRIDE | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/cole-unit-backs-power-to-join-world-atom-pool.html | Cole Unit Backs Power To Join World Atom Pool | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/luckenbach-rents-terminal.html | Luckenbach Rents Terminal | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/putting-aids-mrs-tracy.html | Putting Aids Mrs. Tracy | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |