Exhibit C140

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/-arabian-nights.html | ' Arabian Nights' | True | L. F. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/malay-wins-on-corrected-time-in-newportbermuda-ocean-sail.html | Malay Wins on Corrected Time In Newport-Bermuda Ocean Sail; Strohmeier's Class D Yacht Takes Trophy -- Bolero, First to Finish in Biennial Race, and Circe Also Score | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/syndicate-takes-hotel-on-59th-st-buys-onethird-interest-in-the.html | SYNDICATE TAKES HOTEL ON 59TH ST.; Buys One-Third Interest in the Nassau -- Housing Leads Other Manhattan Deals | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/washingtons-rejection-evident.html | Washington's Rejection Evident | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/gangs-wild-in-capital-police-under-fire-in-house-after-member-is.html | GANGS 'WILD' IN CAPITAL; Police Under Fire in House After Member Is Attacked | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/800-housing-units-planned-for-aging.html | 800 HOUSING UNITS PLANNED FOR AGING | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ban-on-atom-bomb-save-for-defense-is-offered-soviet-but-russians.html | BAN ON ATOM BOMB SAVE FOR DEFENSE IS OFFERED SOVIET; But Russians Reject British-French Proposal Backed by U. S. at U. N. Arms Talks NEW ATOMIC CURB OFFERED BY WEST | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/australian-well-hits-new-oil-signs-find-at-9789-feet-excites-hopes.html | AUSTRALIAN WELL HITS NEW OIL SIGNS; Find at 9,789 Feet Excites Hopes and Booms Shares -- Uranium Field Grows AUSTRALIAN WELL HITS NEW OIL SIGNS | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wood-field-and-stream-fine-conditions-loom-for-esopus-anglers-many.html | Wood, Field and Stream; Fine Conditions Loom for Esopus Anglers -- Many Catskill Streams Too Low | True | By Raymond R. Camp | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/western-union-aide-to-retire.html | Western Union Aide to Retire | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/monaghan-scored-in-a-house-report-lack-of-forthrightness-laid-to.html | MONAGHAN SCORED IN A HOUSE REPORT; ' Lack of Forthrightness' Laid to Former City Police Head in Civil Rights Inquiry | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/coldspot-concern-increases-profits-seeger-refrigerator-earns.html | COLDSPOT CONCERN INCREASES PROFITS; Seeger Refrigerator Earns $4,498,852 for 9 Months Despite Lower Sales | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/gains-are-show-by-union-pacific-railroads-economies-result-in.html | GAINS ARE SHOW BY UNION PACIFIC; Railroad's Economies Result in $4,778,636 Net for May, Against $4,504,366 in '53 | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/big-newsprint-mill-near-full-operation.html | BIG NEWSPRINT MILL NEAR FULL OPERATION | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/cuban-gets-4-years-as-rebel.html | Cuban Gets 4 Years as Rebel | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/snead-forgoes-british-open.html | Snead Forgoes British Open | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/formosa-cabinet-shuffle-costs-chiangs-son-job.html | Formosa Cabinet Shuffle Costs Chiang's Son Job | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/crippa-appointed-wyoming-senator-republicans-gain-a-majority-with.html | CRIPPA APPOINTED WYOMING SENATOR; Republicans Gain a Majority With Governor's Naming of Successor to Hunt | True |  | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/hoffman-thefts-feared-mounting-another-100000-in-jersey-funds-is.html | HOFFMAN THEFTS FEARED MOUNTING; Another $100,000 in Jersey Funds Is Missing -- State May Be the Only Victim HOFFMAN THEFTS FEARED MOUNTING | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/capital-near-normal.html | Capital Near Normal | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/colorado-celebrates.html | Colorado Celebrates | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lames-b-mfadden.html | ;IAMES B. M'FADDEN | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/study-of-retarded-set-syracuse-professor-is-named-to-devise.html | STUDY OF RETARDED SET; Syracuse Professor Is Named to Devise Education Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/honduran-ouster-of-envoy-hinted-resentment-at-guatemalas-strong.html | HONDURAN OUSTER OF ENVOY HINTED; Resentment at Guatemala's Strong Note Denying Raid May Lead to Action | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/business-loans-resume-decline-with-33million-dip-here-in-week.html | Business Loans Resume Decline With 33-Million Dip Here in Week; Repayments by Sales Finance Companies a Major Factor -- Banks' Earning Assets Reduced 627 Million | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/made-head-of-executives-of-the-state-chamber.html | Made Head of Executives Of the State Chamber | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/e-r-schmidt-on-budd-board.html | E. R. Schmidt on Budd Board | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/homorbelknap.html | HomorBelknap | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/oil-plan-discouraged-justice-department-is-cool-to-industry-parley.html | OIL PLAN DISCOURAGED; Justice Department Is Cool to Industry Parley on Imports | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/senate-vote-that-killed-3year-trade-act-plan.html | Senate Vote That Killed 3-Year Trade Act Plan | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/eisenhower-scored-by-engineers-group.html | EISENHOWER SCORED BY ENGINEERS' GROUP | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/tobacco-tied-to-rising-death-toll-in-british-doctors-lung-cancer.html | Tobacco Tied to Rising Death Toll In British Doctors' Lung Cancer; Scientists Also Say Increasing Fatalities From Coronary Thrombosis Are Directly Linked to the Extent of Smoking | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/frances-e-white-iarried-at-hob-aended-y-five-at-wedding-in-red-bank.html | FRANCES E. WHITE IARRIED AT HOB; Aended !y Five at Wedding in Red Bank to Lieut gohn H. Cohen Jr., U.S.A.F. | True | Special to The New Yo.tk Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bevo-francis-in-pro-debut.html | Bevo Francis in Pro Debut | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/princeton-elects-dunlap.html | Princeton Elects Dunlap | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/haggerty-seeks-unity-queens-rival-of-roe-bids-all-join-democratic.html | HAGGERTY SEEKS UNITY; Queens Rival of Roe Bids All Join Democratic Parley | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/majors-set-meeting-july-26.html | Majors Set Meeting July 26 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/money-clearing-upheld-25-of-world-trade-depends-upon-it-dealer.html | MONEY CLEARING UPHELD; 25% of World Trade Depends Upon It, Dealer Declares | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/freight-loadings-rise-14-in-week-707208-cars-total-is-13-fewer-than.html | FREIGHT LOADINGS RISE 1.4% IN WEEK; 707,208 Cars Total Is 13% Fewer Than in '53 Period 9.8% Above '52 Level | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/oct-24-proclaimed-u-n-day.html | Oct. 24 Proclaimed U. N. Day | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/conduct-of-republicans-attitude-of-the-majority-members-of.html | Conduct of Republicans; Attitude of the Majority Members of Subcommittee Regretted | True | LAURENCE I. RADWAY. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bills-aimed-to-curb-wetbacks.html | Bills Aimed to Curb 'Wetbacks' | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/outdoor-opera-may-end-salmaggi-cites-audience-lag-will-try-once.html | OUTDOOR OPERA MAY END; Salmaggi Cites Audience Lag -- Will Try Once More | True | | 1982-05-06 | RE0000127391 | B00000482173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/food-news-blueberry-harvest-is-coming-to-town-first-supplies-from.html | Food News: Blueberry Harvest Is Coming to Town; First Supplies From Jersey Available for Home Cooks | True | By June Owen | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/selling-erases-rally-in-wheat-closing-prices-are-mixed-july.html | SELLING ERASES RALLY IN WHEAT; Closing Prices Are Mixed -- July Soybeans Plunge 10-Cent Daily Limit | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/puerto-rico-party-for-arbenz.html | Puerto Rico Party for Arbenz | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/keystone-state-to-offer-bonds-pennsylvania-authority-plans-public.html | KEYSTONE STATE TO OFFER BONDS; Pennsylvania Authority Plans Public Sale of $30,000,000 Revenue Issue July 15 | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ralph-h-schwartz-jr.html | RALPH H. SCHWARTZ JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/bogota-censors-gomez-paper.html | Bogota Censors Gomez Paper | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/morgans-pitching-and-batting-for-bombers-tame-tigers-112-never.html | Morgan's Pitching and Batting For Bombers Tame Tigers, 11-2; Never Beaten by Bengals, Tom Subdues Them 8th Time and Smashes 2-Run Homer | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/colorado-springs-site-is-chosen-for-the-new-air-force-academy.html | Colorado Springs Site Is Chosen For the New Air Force Academy; Talbott Rejects Alternatives in Wisconsin and Illinois -- Denver Temporary Spot COLORADO SPRINGS AIR ACADEMY SITE | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/churchill-meets-eisenhower-today-us-doubts-accord-pessimism-shrouds.html | CHURCHILL MEETS EISENHOWER TODAY, U.S. DOUBTS ACCORD; Pessimism Shrouds Prospect of Unity of Action to Save Rest of Southeast Asia EDEN SPEECH A FACTOR Proposal for a Locarno-Type Pact Shocks Washington -- Hitler Breach Recalled CHURCHILL MEETS EISENHOWER TODAY | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/favorites-gain-in-tennis-green-grant-dell-advance-in-national.html | FAVORITES GAIN IN TENNIS; Green, Grant, Dell Advance in National Scholastic Play | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/baltimore-synod-elects.html | Baltimore Synod Elects | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/worlds-tin-output-17000-tons-in-april.html | WORLD'S TIN OUTPUT 17,000 TONS IN APRIL | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/new-waterproofing-is-said-to-breathe.html | NEW WATERPROOFING IS SAID TO 'BREATHE' | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/42957690-taxes-held-due-us-here-senator-williams-specifies-hammett.html | $42,957,690 TAXES HELD DUE U.S. HERE; Senator Williams Specifies Hammett, Todd, Sollazzo Among 180 Delinquents | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/to-direct-advertising-for-maxwell-house.html | To Direct Advertising For Maxwell House | True | | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-25 | 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/further-talks-forecast.html | Further Talks Forecast | True | Special to The New York Times. | 1982-05-06 | RE0000127391 | B00000482173 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/malay-is-victor-in-bermuda-race-strohmeiers-yawl-triumphs-on.html | MALAY IS VICTOR IN BERMUDA RACE; Strohmeier's Yawl Triumphs on Corrected Time -- Class A Honors Go to Bolero | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/edison-patents-issued-belgian-concern-is-licensed-to-make-office.html | EDISON PATENTS ISSUED; Belgian Concern Is Licensed to Make Office Recorders | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/senate-warns-world-reds-to-stay-out-of-the-americas-worlds-reds-get.html | Senate Warns World Reds To Stay Out of the Americas; WORLD'S REDS GET SENATE WARNING | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/marra-ties-with-a-69-deadlocks-sweeny-goodwin-in-state-golf.html | MARRA TIES WITH A 69; Deadlocks Sweeny, Goodwin in State Golf Qualifying Test | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/delinquency-rise-of-40-predicted-medical-association-paper-cites.html | DELINQUENCY RISE OF 40% PREDICTED; Medical Association Paper Cites 1948-52 Increase in Rate Among Juveniles | | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/18-in-youth-gang-seized.html | 18 in Youth Gang Seized | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/franco-daughter-here-husband-a-doctor-to-study-in-u-s-and-visit.html | FRANCO DAUGHTER HERE; Husband, a Doctor, to Study in U. S. and Visit Hospitals | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/paris-against-edc-talk-belgium-is-told-of-opposition-to-meeting-in.html | PARIS AGAINST E.D.C. TALK; Belgium Is Told of Opposition to Meeting in Brussels | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/church-planning-council-of-young-greek-orthodox-see-a-need-for-a.html | CHURCH PLANNING COUNCIL OF YOUNG; Greek Orthodox See a Need for a Stronger Program of Religious Education | True | By Preston King Sheldon | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/rko-redemption-extended.html | R.K.O. Redemption Extended | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/2-debutantes-feted-at-dance-in-peapack.html | 2 DEBUTANTES FETED AT DANCE IN PEAPACK | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/daystrom-seeks-new-capital.html | Daystrom Seeks New Capital | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/library-funds-restored-senators-oppose-mere-service-institution-for.html | LIBRARY FUNDS RESTORED; Senators Oppose Mere 'Service Institution for Congress' | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/j-c-penney-is-improving.html | J. C. Penney Is 'Improving' | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/music-critics-are-caught-off-beat-tables-they-use-at-stadium-stolen.html | Music Critics Are Caught Off Beat; Tables They Use at Stadium Stolen | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/red-china-names-new-finance-head-change-is-third-in-9-months-it.html | RED CHINA NAMES NEW FINANCE HEAD; Change Is Third in 9 Months -- It Follows Ex-Minister's Report of Budget Deficit | | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/arlene-dahl-wed-to-actor.html | Arlene Dahl Wed to Actor | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/private-ownership-in-europe-is-urged.html | PRIVATE OWNERSHIP IN EUROPE IS URGED | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-capers-takes-golf-title.html | Mrs. Capers Takes Golf Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/vern-l-furman.html | VERN L. FURMAN' | True | special to The ʏork ltmez. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/work-for-aged-studied-parley-at-cold-spring-n-y-acts-to-coordinate.html | WORK FOR AGED STUDIED; Parley at Cold Spring. N. Y., Acts to Coordinate Programs | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-officials-met-with-onassis-on-his-saudi-arabian-agreement.html | U. S. Officials Met With Onassis On His Saudi Arabian Agreement; Byroade Was One of State Department Men Who Discussed Oil Transport Deal -- Tanker Magnate Denied Talk | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/utility-places-preferred-issue.html | Utility Places Preferred Issue | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bevan-renews-bid-to-lead-his-party-nomination-against-gaitskell-for.html | BEVAN RENEWS BID TO LEAD HIS PARTY; Nomination Against Gaitskell for Treasurer Held Sign of Finish Fight With Attlee | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pfeffer-completes-lie-tests.html | Pfeffer Completes Lie Tests | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mercury-soars-no-rain-in-sight-temperature-climbs-to-898-highest-of.html | MERCURY SOARS, NO RAIN IN SIGHT; Temperature Climbs to 89.8 Highest of Year -- Farmlands Parched, Water Supply Off. | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/donald-byrneis-honored.html | Donald Byrne-Is Honored | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/f-h-a-suspends-2-more-officials-serious-irregularities-under-study.html | F. H. A. SUSPENDS 2 MORE OFFICIALS;' Serious Irregularities' Under Study -- Senate Hearings on Agency Start Monday | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brown-upsets-green-grant-also-gains-final-round-in-interscholastic.html | BROWN UPSETS GREEN; Grant Also Gains Final Round in Interscholastic Tennis | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/miss-la-roche-victor-is-first-in-three-classes-in-westport-horse.html | MISS LA ROCHE VICTOR; Is First in Three Classes in Westport Horse Show | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/prisoilla-strand-i-wed-to-r-e-berry-attended-by-5-at-marriage-in.html | PRISOILLA STRAND i WED TO R, E. BERRY; Attended by 5 at Marriage in Ocarborough to Member of Miami U. Faculty | | Skial to The'ew York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/billy-graham-is-stricken.html | Billy Graham Is Stricken | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bassett-knocks-out-perez-when-garden-fight-is-halted-after-11-round.html | Bassett Knocks Out Perez When Garden Fight Is Halted After 11 Rounds; PHILADELPHIA MAN EARNS TITLE SHOT Bassett Wins After Flooring Perez in the 11th Round of Featherweight Contest | True | By Michael Strauss | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/durocher-and-grimm-allstar-game-coaches.html | Durocher and Grimm All-Star Game Coaches | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/memorial-for-compton-thousands-attend-service-at-the-great-court-of.html | MEMORIAL FOR COMPTON; Thousands Attend Service' at the Great Court of M. I. T. | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/character-of-judaism-question-of-religion-and-citizenship-status-of.html | Character of Judaism; Question of Religion and Citizenship Status of Jews Outlined | | Rabbi ELMER BERGER | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-mchugh-wins-gross-prize.html | Mrs. McHugh Wins Gross Prize | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-samuel-ralston.html | MRS. SAMUEL RALSTON | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/moody-is-recovering-democrat-receives-getbetter-telegram-from.html | MOODY IS RECOVERING; Democrat Receives 'Get-Better' Telegram From Political Foe | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/essay-winners-announced.html | Essay Winners Announced | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/senators-nip-tigers-43-move-to-within-game-of-detroit-runnels.html | SENATORS NIP TIGERS, 4-3; Move to Within Game of Detroit -- Runnels Drives in Pair | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/film-award-presented-selznick-golden-laurel-goes-to-austroyugoslav.html | FILM AWARD PRESENTED; Selznick Golden Laurel Goes to Austro-Yugoslav Movie | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/andrew-d-level-sr.html | ANDREW D. LEVEL SR. | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-cudone-wins-title-again-on-227-montclair-golfer-scores-by-2.html | MRS. CUDONE WINS TITLE AGAIN ON 227; Montclair Golfer Scores by 2 Shots Over Mrs. Tracy in New Jersey Tourney | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/the-tanker-episode.html | THE TANKER EPISODE | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/service-records-fall-three-marks-set-in-title-meet-santee-wins.html | SERVICE RECORDS FALL; Three Marks Set in Title Meet - - Santee Wins 3-Mile Run | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/to-clear-court-calendar-procedural-expedient-is-offered-to-speed-up.html | To Clear Court Calendar; Procedural Expedient Is Offered to Speed Up Negligence Cases | | ARTHUR P. 3cNuLTY | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/rabbis-urge-end-of-mcarthyism-central-conference-calls-it-hysteria.html | RABBIS URGE END OF 'M'CARTHYISM'; Central Conference Calls It 'Hysteria' That Can Open Way to 'Police State' | True | By George Duganspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/labor-post-to-be-filled-new-york-lawyer-likely-to-be-conciliation.html | LABOR POST TO BE FILLED; New York Lawyer Likely to Be Conciliation Director | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/twu-gets-wide-support-in-transit-workers-voting-quill-union-defeats.html | T.W.U. Gets Wide Support In Transit Workers' Voting; Quill Union Defeats A. F. L. Unit in the Only Contest in Representation Election -- Step Toward Bargaining Is Seen T. W. U. Is Overwhelming Victor In Transit Representation Test | True | By Leonard Ingalls | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/landy-fails-in-bid-for-2mile-record-holder-of-mile-mark-misses-by-2.html | LANDY FAILS IN BID FOR 2-MILE RECORD; Holder of Mile Mark Misses by 2 Seconds With 8:42.4 in Pori, Finland, Race | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/49808-see-indians-beaten-110-as-bombers-get-7-runs-in-third.html | 49,808 See Indians Beaten, 11-0, As Bombers Get 7 Runs in Third; Reynolds Pins First Shutout on Tribe With 9-Hitter -- Yanks Trail by 3 Games | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/prices-raised-on-fitted-sheets.html | Prices Raised on Fitted Sheets | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/new-bombing-announced.html | New Bombing Announced | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/honduras-insists-stand-is-neutral-foreign-minister-cites-order-for.html | HONDURAS INSISTS STAND IS NEUTRAL; Foreign Minister Cites Order for Seizure of Guatemalan Rebels in Border Area | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/ontario-has-uranium-rush.html | Ontario Has Uranium Rush | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/4-payroll-thefts-net-thugs-12617-4900-taken-in-queens-office-holdup.html | 4 PAYROLL THEFTS NET THUGS $12,617; $4,900 Taken in Queens Office Hold-Up and $4,500 in Bronx Street Robbery | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/andrew-merkbl-former-newsman-atlantic-bureau-chief-for-canadian.html | ANDREW MERKBL, FORMER NEWSMAN; Atlantic Bureau" Chief for Canadian Press Dies 'at 68 Had Poetry Published | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/judge-criticizes-delinquency-law-tells-meeting-of-state-bar-that-it.html | JUDGE CRITICIZES DELINQUENCY LAW; Tells Meeting of State Bar That it is Branding Youth as 'Junior Criminals' | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/major-terms-set-for-jordan-river-johnston-and-arabs-agree-in-cairo.html | MAJOR TERMS SET FOR JORDAN RIVER; Johnston and Arabs Agree in Cairo on International Control of the Waters | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/commodity-index-holds-averag-for-thursday-was-92-unchanged-from.html | COMMODITY INDEX HOLDS; Average for Thursday Was 92, Unchanged From Wednesday | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/warehouse-site-bought-ih-queens-new-england-transportation-company.html | WAREHOUSE SITE BOUGHT IH QUEENS; New England Transportation Company Plans Building in Long Island City | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dr-h-1-gerstenberger.html | DR. H. 1. GERSTENBERGER | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/owner-can-throw-hidden-switch-just-by-stretching-stomach-brooklyn.html | Owner Can Throw Hidden Switch Just by S-t-r-e-t-c-h-i-n-g Stomach; Brooklyn Man Receives Patent for Device to Be Worn on Belt -- Radio Actor Here Invents Combination Play Ball-Globe LIST OF PATENTS ISSUED IN WEEK | True | By Stack V. Jonesspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/reception-is-given-for-julia-yawkey.html | RECEPTION IS GIVEN 'FOR JULIA YAWKEY | True | Slecial to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/killed-in-lifttruck-crash.html | Killed in Lift-Truck Crash | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/erskine-6hitter-tops-cards-3-to-1-dodgers-win-on-campanella-tworun.html | ERSKINE 6-HITTER TOPS CARDS, 3 to 1; Dodgers Win on Campanella Two-Run Single in First -- Musial Wastes No. 23 | True | By Roscoe McGowen | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/l-d-cohens-win-on-79-take-husbandwife-golf-title-in-tourney-at-glen.html | L. D. COHENS WIN ON 79; Take Husband-Wife Golf Title in Tourney at Glen Head | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/28-billion-for-arms-cleared-by-congress-congress-clears-28-billion.html | 28 Billion for Arms Cleared by Congress; CONGRESS CLEARS 28 BILLION IN ARMS | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/red-jail-break-thwarted.html | Red Jail Break Thwarted | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/vietnamese-arts-to-be-shown-here-guests-at-carnegie-center-dinner.html | VIETNAMESE ARTS TO BE SHOWN HERE; Guests at Carnegie Center Dinner Tonight Will Also Sample Country's Cooking | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/1-phone-book-due-for-westchester-company-bows-to-public-and-agrees.html | 1 PHONE BOOK DUE FOR WESTCHESTER; Company Bows to Public and Agrees to Drop 2 Volumes That Split the County | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/yle-names-law-aide-nyu-man-will-be-associate-dean-a-new-post.html | Y'LE NAMES LAW AIDE; N.Y.U.. Man Will Be Associate Dean, a New Post | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/telephone-installers-set-strike.html | Telephone Installers Set Strike | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/fourth-actor-set-for-mr-roberts-william-powell-will-portray-doc-in.html | FOURTH ACTOR SET FOR 'MR. ROBERTS'; William Powell Will Portray 'Doc' in Ford's Film About Life Aboard Reluctant | True | By Thomas M. Pryorspecial To The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/heads-toronto-heater-concern.html | Heads Toronto Heater Concern | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/orioles-triumph-51-four-in-first-beat-athletics-pillette-kryhoski.html | ORIOLES TRIUMPH, 5-1; Four in First Beat Athletics -- Pillette, Kryhoski Star | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-luce-to-visit-u-s.html | Mrs. Luce to Visit U. S. | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/18234-wimbledon-fans-losers-as-rain-postpones-tennis-play-no.html | 18,234 Wimbledon Fans Losers As Rain Postpones Tennis Play; No Refunds or Rain Checks in England -Trabert Denies Story of Arm Injury -- Heavy Program Slated Today | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/futures-in-cocoa-climb-the-limit-coffee-zinc-and-wool-futures-also.html | FUTURES IN COCOA CLIMB THE LIMIT; Coffee, Zinc and Wool Futures Also Up -- Silk and Sugar Off, Rubber Irregular | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/london-will-see-trojan-war-play-joseph-and-clurman-to-offer.html | LONDON WILL SEE TROJAN WAR PLAY; Joseph and Clurman to Offer Giraudoux Drama in Fry's Adaptation in English | True | By Louis Calta | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/no-oppenheimer-patent-law-prohibits-hydrogen-bomb-applications-aec.html | NO OPPENHEIMER PATENT; Law Prohibits Hydrogen Bomb Applications, A.E.C. Says | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/petroleum-company-formed.html | Petroleum Company Formed | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/jersey-colony-opens-belford-to-have-134-houses-priced-at-10900.html | JERSEY COLONY OPENS; Belford to Have 134 Houses Priced at $10,900 | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/offerings-and-yields-of-municipal-bonds-june-251954.html | Offerings and Yields Of Municipal Bonds; June 25,1954 | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/f-c-c-rules-on-political-ads.html | F. C. C. Rules on Political Ads | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/eden-insists-on-delay-on-south-asian-pact-eden-wants-delay-on-asian.html | Eden Insists on Delay On South Asian Pact; EDEN WANTS DELAY ON ASIAN ACCORD | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/books-called-force-against-red-tenets.html | BOOKS CALLED FORCE AGAINST RED TENETS | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/abe-oaniels.html | ABE OANIELS | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/son-to-mrs-robert-goldwater.html | Son to Mrs. Robert Goldwater | True | special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/molotov-pledges-help-tells-guatemala-he-will-seek-enforcement-of.html | MOLOTOV PLEDGES HELP; Tells Guatemala He Will Seek Enforcement of Cease-Fire | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/soviet-patriarch-is-rebuffed-here-russianamerican-orthodox-church.html | SOVIET PATRIARCH IS REBUFFED HERE; Russian-American Orthodox Church Resists His Effort to Gain Control Over It | True | By Harry Schwartz | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/cards-get-high-school-pitcher.html | Cards Get High School Pitcher | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/carol-mccord-tennis-victor.html | Carol McCord Tennis Victor | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/designer-favors-simple-fashions-rudi-gemreichs-clothing-for-fall.html | DESIGNER FAVORS SIMPLE FASHIONS; Rudi Gernreich's Clothing for Fall Has Uncluttered Look, Unusual Color Mixtures | True | By Dorothy Hawkins | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pigeon-bears-czech-note-urging-west-fight-reds.html | Pigeon Bears Czech Note Urging West Fight Reds | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/capehart-tv-sales-soar.html | Capehart TV Sales Soar | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/miss-barnes-married-i-becomes-bride-in-passaic-of-garvin-lyon-jones.html | MISS BARNES MARRIED I; Becomes Bride in Passaic of Garvin Lyon Jones ' | True | Special to e New York TImeI. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/parade-will-fete-john-golden-at-80-and-6-baseball-fields-will-be.html | PARADE WILL FETE JOHN GOLDEN AT 80; And 6 Baseball Fields Will Be Dedicated Tomorrow on the Producer's Lawn | True | By William B. Farell | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/prayer-for-conference-church-group-asks-guidance-for-u-sbritish.html | PRAYER FOR CONFERENCE; Church Group Asks Guidance for U. S.-British Talks | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/moglen-smith-in-tennis-final.html | Moglen, Smith in Tennis Final | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/gm-official-gets-divorce.html | G.M. Official Gets Divorce | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/invigorator-tops-field-for-stakes-9-in-todays-25000-added-edgemere.html | INVIGORATOR TOPS FIELD FOR STAKES; 9 in Today's $25,000 Added Edgemere -- Impulsivo Wins Feature at Aqueduct | True | By Joseph C. Nichols | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/smith-shutdown-in-97-put-masefield-out-of-job.html | Smith Shutdown in '97 Put Masefield Out of Job | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/jersey-utility-to-issue-notes.html | Jersey Utility to Issue Notes | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/wood-field-and-stream-stocking-of-hatchery-trout-to-improve-fishing.html | Wood, Field and Stream; Stocking of Hatchery Trout to Improve Fishing Urged in Beaverkill Report | True | By Raymond R. Camp | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mccarthy-to-miss-meeting.html | McCarthy to Miss Meeting | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/victor-cerabone.html | VICTOR CERABONE | True | Special to The New York Times. ' | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/to-head-chance-vought-board.html | To Head Chance Vought Board | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-herbert-fitz.html | MRS. HERBERT...-.!... FITZ | True | Special t ThC Ne_.w'Yok 'Ines, | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/experts-say-noise-hasnt-one-friend-steady-or-expected-sounds-dont.html | EXPERTS SAY NOISE HASN'T ONE FRIEND; Steady or Expected Sounds Don't Harm Nervous System, Acoustical Society Hears | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/westport-home-sold-building-in-connecticut-constructed-in-1811.html | WESTPORT HOME SOLD; Building in Connecticut Constructed in 1811 | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/gene-sarazen-is-honored.html | Gene Sarazen Is Honored | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/guam-again-bars-film-censor.html | Guam Again Bars Film Censor | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/18sport-lineup-set-air-force-academy-plans-made-by-athletic.html | 18-SPORT LINE-UP SET; Air Force Academy Plans Made by Athletic Director | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/music-fete-opens-in-san-ta-barbara-first-pacific-coast-festival.html | MUSIC FETE OPENS IN SAN TA BARBARA; First Pacific Coast Festival Hears Menuhin and Dorati Play Bach and Mozart | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/seasons-first-hurricane-hits-texas-border-city.html | Season's First Hurricane Hits Texas Border City | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/painting-of-chartersigning-embarrasses-un-oil-of-u-s-delegates-is.html | Painting of Charter-Signing Embarrasses U.N.; Oil of U. S. Delegates Is Only One Owned by World Body | | By Kathleen McLaughlinspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/richardson-yields-set.html | RICHARDSON YIELDS SET | | Beats Livingston as Perry Also Gains N. C. A. A. Final | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/washer-sales-off-in-may.html | Washer Sales Off in May | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/senate-votes-copyright-pact.html | Senate Votes Copyright Pact | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/soviet-chess-victory.html | SOVIET CHESS VICTORY | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/canada-names-envoy-to-japan.html | Canada Names Envoy to Japan | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/house-unit-votes-to-extend-rigid-farm-props-for-year-house-group.html | House Unit Votes to Extend Rigid Farm Props for Year; House Group Votes to Extend Rigid Price Supports for Year | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/sampson-air-force-base.html | SAMPSON AIR FORCE BASE | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/l-i-r-r-move-opposed-city-asks-delay-in-bankruptcy-case-pending.html | L. I. R. R. MOVE OPPOSED; City Asks Delay in Bankruptcy Case Pending Test of New Law | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/named-new-provincial-of-the-society-of-jesus.html | Named New Provincial Of the Society of Jesus | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/edens-wife-in-london-hospital.html | Eden's Wife in London Hospital | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/rankin-senior-victor-ohioans-150-takes-western-golf-title-by-one.html | RANKIN SENIOR VICTOR; Ohioan's 150 Takes Western Golf Title by One Stroke | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/cranford-nuptials-for-susan-clement.html | CRANFORD NUPTIALS FOR SUSAN CLEMENT | True | Special to The New York Times. / | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/zionists-advised-to-revamp-setup-goldmann-urges-solid-link-between.html | ZIONISTS ADVISED TO REVAMP SET-UP; Goldmann Urges Solid Link Between Israel and Jewish Communities Everywhere | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/yugoslavs-await-egyptian-ships.html | Yugoslavs Await Egyptian Ships | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-n-bars-debate-over-guatemala-pending-inquiry-security-council.html | U. N. BARS DEBATE OVER GUATEMALA PENDING INQUIRY; Security Council Will Await Americas' Study -- Bombing of Capital Reported U. N. BARS DEBATE OVER GUATEMALA | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/purse-agreement-reached.html | Purse Agreement Reached | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/elected-as-a-director-of-state-savings-group.html | Elected as a Director Of State Savings Group | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-perlbinder-golf-victor.html | Mrs. Perlbinder Golf Victor | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/playground-opens-in-bronx.html | Playground Opens in Bronx | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/named-to-federal-trade-panel.html | Named to Federal Trade Panel | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/1000-in-cellophane-bamberger-officer-rewarded-for-efforts-in.html | $1,000 IN CELLOPHANE; Bamberger Officer Rewarded for Efforts in Packaging | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/industrials-post-high-since-crash-index-rises-254-to-35772-last.html | INDUSTRIALS POST HIGH SINCE CRASH; Index Rises 2.54 to 357.72, Last Touched on the Day Before 'Black Tuesday' RAILS, OILS DIP, HOWEVER Tobaccos Also Decline, but Electricals and Chemicals Pull Average Ahead | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/zoos-troubles-all-little-ones-baby-seals-eagles-and-monkey.html | Zoo's Troubles All Little Ones: Baby Seals, Eagles and Monkey | True | By Michael James | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/alliss-wins-on-links-cards-279-to-defeat-locke-by-stroke-in-british.html | ALLISS WINS ON LINKS; Cards 279 to Defeat Locke by Stroke in British Tourney | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/negro-students-approved.html | Negro Students Approved | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/world-pacing-mark-to-knights-princess.html | WORLD PACING MARK TO KNIGHT'S PRINCESS | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/glidden-opens-chemurgy-unit.html | Glidden Opens Chemurgy Unit | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/spain-gets-first-u-s-ship.html | Spain Gets First U. S. Ship | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/fall-of-rail-town-reported.html | Fall of Rail Town Reported | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/libya-may-get-bid-to-mideast-pact-her-premiers-trip-to-ankara-stirs.html | LIBYA MAY GET BID TO MID-EAST PACT; Her Premier's Trip to Ankara Stirs Speculation on Role in Turkish-Pakistani Tie | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dawn-p-hancock-affianced.html | Dawn P. Hancock Affianced | True | Special to The New york Times. ' | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/white-sox-trim-red-sox-by-6-to-4-keegan-wins-no-11-surviving.html | WHITE SOX TRIM RED SOX BY 6 TO 4; Keegan Wins No. 11, Surviving Williams' Pinch Homer as Chicago Gains in Race | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/income-dip-shown-by-seaboard-line-5month-net-is-1031692-below-that.html | INCOME DIP SHOWN BY SEABOARD LINE; 5-Month Net Is $1,031,692 Below That of Last Year -- other Rail Figures | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pilots-vote-strike-on-mohawk-airlines.html | PILOTS VOTE STRIKE ON MOHAWK AIRLINES | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/helene-m-morris-betrothed.html | Helene M. Morris Betrothed | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pacesetters-slip-in-london-market-shares-traverse-irregular-price.html | PACE-SETTERS SLIP IN LONDON MARKET; Shares Traverse Irregular Price Course for 3d Day -- Tobaccos Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/richmond-park-reopens-with-new-landscaping.html | Richmond Park Reopens With New Landscaping | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/quizzed-by-committee.html | Quizzed by Committee | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/city-gets-2-u-h-f-channels.html | City Gets 2 U. H. F. Channels | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/t-v-a-manager-resigns-assistant-named-as-successor-of-john-oliver.html | T. V. A. MANAGER RESIGNS; Assistant Named as Successor of John Oliver | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/indian-aide-explains-antiaustralia-talk.html | INDIAN AIDE EXPLAINS ANTI-AUSTRALIA TALK | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/democrats-designate-foe-of-marcantonio-democrats-back-marcantonio.html | Democrats Designate Foe of Marcantonio; DEMOCRATS BACK MARCANTONIO FOE | True | By James A. Hagerty | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/disabled-officers-praised.html | Disabled Officers Praised | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/hes-a-soviet-aide-not-a-gentleman.html | He's a Soviet Aide, 'Not a Gentleman' | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/discrimination-banned-colorado-u-brings-most-fraternities-under.html | DISCRIMINATION BANNED; Colorado U. Brings Most Fraternities Under Ruling | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/truman-develops-a-lung-condition.html | TRUMAN DEVELOPS A LUNG CONDITION | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/woman-indicted-for-bank-theft.html | Woman Indicted for Bank Theft | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-school-chiefs-back-free-inquiry-council-conclave-resolution.html | U. S. SCHOOL CHIEFS BACK FREE INQUIRY; Council Conclave Resolution Ties It to the Foundation of Democratic Government | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/iipatriia-b-smith-bride-in-suburbs-married-in-newtown-conn-to.html | IiPATRI(IA B. SMITH BRIDE IN SUBURBS; Married in Newtown, Conn., to George D. I. anglon Jr., a Harvard '54 Alumnus | | Spec, lal to The Ne.w York Times | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/chou-and-nehru.html | CHOU AND NEHRU | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/traffic-safety-honors-given.html | Traffic Safety Honors Given | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/johnny-dark-a-racing-story-is-at-palace.html | ' Johnny Dark,' a Racing Story, Is at Palace | | H. H. T. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/e-homan-stroud.html | E. HOMAN STROUD | True | Speda to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/irs-thomas-g-seymour.html | IRS. THOMAS G. SEYMOUR | | Spedl to [e New'York Jles. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/details-on-street-naming-background-on-dispute-relative-to-changing.html | Details on Street Naming; Background on Dispute Relative to Changing Name Given | | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/school-bonds-opposed.html | School Bonds Opposed | | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/unions-and-unios.html | UNIONS AND "UNIOS" | | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/retroactive-tax-on-tickets-fought-2-suits-ask-injunctions-to.html | RETROACTIVE TAX ON TICKETS FOUGHT; 2 Suits Ask Injunctions to Prevent Collection of Levy on Sale Before July 1 | | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/woolen-directors-act-ely-reports-unanimity-of-board-in-voiding.html | WOOLEN DIRECTORS ACT; Ely Reports Unanimity of Board in Voiding Bachmann Pact | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/remington-plea-denied-parole-application-of-former-u-s-official.html | REMINGTON PLEA DENIED; Parole Application of Former U. S. Official Rejected | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/kennedy-accuses-gop-of-bad-faith-democratic-keynoter-charges-broken.html | KENNEDY ACCUSES G.O.P. OF BAD FAITH; Democratic Keynoter Charges Broken Promises in Speech at Connecticut Parley | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mexican-air-victims-found.html | Mexican Air Victims Found | | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/joseph-hill-thompson.html | JOSEPH HILL THOMPSON | | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bolt-equals-p-g-a-competitive-mark-in-15000-insurance-city-open.html | Bolt Equals P. G. A. Competitive Mark in $15,000 Insurance City Open; HOUSTON PRO GETS 11-UNDER-PAR 60 Bolt Leads With 131 Total in Open Golf -- Middlecoff and Stewart Next on 136's | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brazils-pay-curb-provokes-labor-general-strike-talk-heard-as-court.html | BRAZIL'S PAY CURB PROVOKES LABOR; General Strike Talk Heard as Court Holds Up Vargas Decree Raising Wages | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/unexpected-rise-shown-in-janes-new-car-sales.html | Unexpected Rise Shown In Jane's New Car Sales | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/canadian-survey-affirms-forecast-midyear-investment-report.html | CANADIAN SURVEY AFFIRMS FORECAST; Midyear Investment Report Indicates $5,826,000,000 for Expansion in 1954 | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/calhoun-reaches-final-upsets-merrins-in-ncaa-golf-robbins-also.html | CALHOUN REACHES FINAL; Upsets Merrins in N.C.A.A. Golf -- Robbins Also Gains | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/apartment-houses-sold-in-jersey-city.html | APARTMENT HOUSES 'SOLD IN JERSEY CITY | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/scientists-fears-answered.html | Scientist's Fears Answered | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/schenley-elects-2-vice-presidents.html | Schenley Elects 2 Vice Presidents | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pirates-option-pitcher-koski.html | Pirates Option Pitcher Koski | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/vincent-travers-orchestra-leader.html | VINCENT TRAVERS, ORCHESTRA LEADER | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/housing-aid-asked-for-puerto-ricans-cruise-endorses-proposal-to.html | HOUSING AID ASKED FOR PUERTO RICANS; Cruise Endorses Proposal to Revise Island's Allotment and Build More Homes FUND NOW ON UNIT BASIS Improved Conditions at Home Held Brake on Migration -- Self-Help Is Cited | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/by-auto-to-trainside.html | BY AUTO TO TRAINSIDE | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/moscows-koktail-khall-is-now-ice-cream-parlor.html | Moscow's Koktail Khall Is Now Ice Cream Parlor | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/blasts-imperil-ships-oil-fire-in-los-angeles-harbor-rages-out-of.html | BLASTS IMPERIL SHIPS; Oil Fire in Los Angeles Harbor Rages Out of Control | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/r-f-c-sells-bonds-of-b-o-at-95-38-glore-forgan-co-takes-60000000.html | R. F. C. SELLS BONDS OF B. & O. AT 95 3/8; Glore, Forgan & Co. Takes $60,000,000; Road Buys the Remaining $4,585,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bank-merger-approved-golden-gate-institutions-to-join-with-aid-of.html | BANK MERGER APPROVED; Golden Gate Institutions to Join, With Aid of Transamerica | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/georgia-nominees-map-bias-tactics-amendments-to-constitution-and.html | GEORGIA NOMINEES MAP BIAS TACTICS; Amendments to Constitution and End of Supreme Court Backed to Void Ruling | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/halfyear-profit-of-avco-down-15-quarter-net-is-up-however-victor.html | HALF-YEAR PROFIT OF AVCO DOWN 15%; Quarter Net Is Up, However, Victor Emanuel Notes -- Other Company Reports | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/congress-action-advances-cotton-votes-for-rigid-supports-are-factor.html | CONGRESS ACTION ADVANCES COTTON; Votes for Rigid Supports Are Factor in 7 to 17 Point Rise -- July Sags, Recovers | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/city-salary-plan-finds-no-friends-estimate-board-remands-it-for.html | CITY SALARY PLAN FINDS NO FRIENDS; Estimate Board Remands It for Review as Civic Groups and Employes Assail It PERSONNEL CHIEF SOUGHT Integrity Is Demanded for His Office -- Pay Rates and Increments Are Criticized | True | By Paul Crowell | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/5050-cargo-bill-upheld-assailed-house-unit-to-report-soon-on-plan.html | 50-50' CARGO BILL UPHELD, ASSAILED; House Unit to Report Soon on Plan to Put U.S.-Aid Freights on American-Owned Ships | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/lumber-output-up-volume-tops-that-of-year-ago-but-is-off-from-week.html | LUMBER OUTPUT UP; Volume Tops That of Year Ago, but Is Off From Week Before | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/jailed-by-noisy-parrot-man-in-queens-home-holdup-held-for-grand.html | JAILED BY NOISY PARROT; Man in Queens Home Hold-Up Held for Grand Jury | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brazil-to-repay-u-s-in-full.html | Brazil to Repay U. S. in Full | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/718-contribute-blood-collection-today-to-set-up-bank-for-child.html | 718 CONTRIBUTE BLOOD; Collection Today to Set Up Bank for Child Anemia Sufferers | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-offers-140-acres-suggests-westchester-and-state-plan-wildlife.html | U. S. OFFERS 140 ACRES; Suggests Westchester and State Plan Wildlife Preserve | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/junior-golf-title-taken-by-slicklen-georgtown-youth-rallies-to.html | JUNIOR GOLF TITLE TAKEN BY SLICKLEN; Georgtown Youth Rallies to Beat Fisher on Last Hole of Metropolitan Event | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/redlegs-triumph-over-pirates-84-kluszewski-drives-in-4-runs-for.html | REDLEGS TRIUMPH OVER PIRATES, 8-4; Kluszewski Drives in 4 Runs for Victors With 18th and 19th Circuit Blows | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/trade-writers-elect-koshetz-becomes-president-gorman-frend-named.html | TRADE WRITERS ELECT; Koshetz Becomes President -- Gorman, Frend Named | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/threat-to-cattle-mounts-in-italy-nearly-third-of-60000-head-in.html | THREAT TO CATTLE MOUNTS IN ITALY; Nearly Third of 60,000 Head in Ferrara May Be Lost -- Hungry Strikers Return | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/alouettes-sign-robinson-back.html | Alouettes Sign Robinson, Back | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mccarthy-upheld.html | McCarthy Upheld | True | EVELYN C. CONNAUGHT | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/2730000-claims-in-fire.html | $2,730,000 Claims in Fire | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/coffee-seized-by-u-s-adulterated-shipments-taken-3-concerns-here.html | COFFEE SEIZED BY U. S.; Adulterated Shipments Taken -- 3 Concerns Here Named | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/del-webb-to-develop-suburb-near-denver.html | Del Webb to Develop Suburb Near Denver | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/16-hurt-in-train-wreck-rock-island-rocket-derailed-en-route-to.html | 16 HURT IN TRAIN WRECK; Rock Island Rocket Derailed En Route to Chicago | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dayliner-calls-for-aid-two-tugs-help-ship-to-berth-here-with-1250.html | DAYLINER CALLS FOR AID; Two Tugs Help Ship to Berth Here With 1,250 Aboard | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/boom-is-expected-by-south-africa-opening-of-new-gold-fields-uranium.html | BOOM IS EXPECTED BY SOUTH AFRICA; Opening of New Gold Fields, Uranium Findings Presage Easing of Import Curbs | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/packer-unions-ask-more-pay.html | Packer Unions Ask More Pay | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/text-of-lodges-statement-before-united-nations-security-council.html | Text of Lodge's Statement Before United Nations Security Council | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/radio-appeal-set.html | Radio Appeal Set | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/power-shovel-lines-may-be-affiliated.html | POWER SHOVEL LINES MAY BE AFFILIATED | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/philip-lee-bush.html | PHILIP. LEE BUSH | True | SIecial to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/law-guild-fights-subversives-bill-in-another-step-197-protest-any.html | LAW GUILD FIGHTS SUBVERSIVES BILL; In Another Step, 197 Protest Any Curb on the Jefferson School's Marxist Teaching | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/300-diners-shrug-off-fire.html | 300 Diners Shrug Off Fire | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/hohn-sloan-dead-architect-was-66-designer-and-builder-for-30-years.html | HOHN SLOAN DEAD; ARCHITECT WAS 66; Designer and Builder for 30 Years of Major Structures -- Also Active in Racing | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/unionist-backs-cort-britisher-champions-american-ordered-sent-home.html | UNIONIST BACKS CORT; Britisher Champions American Ordered Sent Home | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/boston-banks-push-plans-for-merger.html | BOSTON BANKS PUSH PLANS FOR MERGER | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/1800-return-to-work-westinghouse-employes-end-3day-sympathy.html | 1,800 RETURN TO WORK; Westinghouse Employes End 3-Day Sympathy 'Furlough' | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/p-jassinowsky-c-_5ears1-eshead-ofministers-group-long-with-jewish-c.html | P. JASSINOWSKY, c _5EARS1; Ex-Head of Ministers Group / Long With JewiSh Center] Here, Dies at Age of 68 | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/maccracken-team-gains.html | MacCracken Team Gains | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/tunisians-are-accused-neodestour-leaders-linked-to-terrorist.html | TUNISIANS ARE ACCUSED; Neo-Destour Leaders Linked to Terrorist Activity | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/smith-carpet-concern-is-unyielding-on-plan-to-close-its-plant.html | Smith Carpet Concern Is Unyielding On Plan to Close Its Plant in Yonkers | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/guilt-not-proven.html | GUILT NOT PROVEN | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/city-aide-facing-ouster-plans-suit-to-keep-job.html | City Aide Facing Ouster Plans Suit to Keep Job | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/three-sentenced-to-die-jersey-youths-get-penalty-for-killing.html | THREE SENTENCED TO DIE; Jersey Youths Get Penalty for Killing Policeman | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/steel-concern-sues-union.html | Steel Concern Sues Union | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/buys-operating-control-of-drapery-converters.html | Buys Operating Control Of Drapery Converters | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/the-new-reserve-planii-proposal-differs-from-recommendations-of.html | The New Reserve Plan-II; Proposal Differs From Recommendations of Task Force -- Disadvantages Outlined | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mass-for-dock-workers-2000-to-march-to-communion-breakfast-tomorrow.html | MASS FOR DOCK WORKERS; 2,000 to March to Communion Breakfast Tomorrow | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/realty-financing.html | REALTY FINANCING | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/stanley-backs-segregation.html | Stanley Backs Segregation | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/defiant-witness-asks-new-chance-house-group-to-hear-crowley-monday.html | DEFIANT WITNESS ASKS NEW CHANCE; House Group to Hear Crowley Monday on His Alleged Communist Links | True | By C. P. TrussellSpecial to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/rhee-assures-allies-he-will-not-attack.html | RHEE ASSURES ALLIES HE WILL NOT ATTACK | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/watchtower-to-build-society-plans-brooklyn-house-for-its-magazines.html | WATCHTOWER TO BUILD; Society Plans Brooklyn House for Its Magazines | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/nehru-and-chou-open-secret-talk-indians-hail-chinese-premier-as-he.html | NEHRU AND CHOU OPEN SECRET TALK; Indians Hail Chinese Premier as He Arrives With Pledge of Continued Goodwill NEHRU AND CHOU OPEN SECRET TALK | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/boys-accused-of-attack.html | Boys Accused of Attack | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/jennifer-jones-stars-in-drama-at-astor.html | Jennifer Jones Stars in Drama at Astor | True | By Bosley Crowther | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/arthur-jud-wright.html | ARTHUR (JUD) WRIGHT | True | 8ped tO Te,ICew Yonlc Times. | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/new-yorker-nominated-as-ambassador-to-iraq.html | New Yorker Nominated As Ambassador to Iraq | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/four-tax-experts-are-indicted-here-in-160000-bribes-us-charges-3.html | FOUR TAX EXPERTS ARE INDICTED HERE IN $160,000 BRIBES; U.S. Charges 3 Attorneys and Accountant Acted to Avert Prosecution of Clients SEES PERJURY COUNSEL Grunewald and Two Former Revenue Officials Accused as 'Co-Conspirators' U.S. INDICTS 4 HERE IN $160,000 TAX FIX | True | By Edward Ranzal | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/yugoslavs-to-build-u-s-ships.html | Yugoslavs to Build U. S. Ships | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/victor-de-beaumont.html | VICTOR DE BEAUMONT | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/coarse-grains-up-as-wheat-slides-deferred-deliveries-of-corn-and.html | COARSE GRAINS UP AS WHEAT SLIDES; Deferred Deliveries of Corn and All Oats Futures Are Particularly Strong | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/slump-peril-past-says-r-a-butler-british-fears-over-possible-u-s.html | SLUMP PERIL PAST, SAYS R. A. BUTLER; British Fears Over Possible U. S. Recession 'Definitely Proved False,' He Holds ADMINISTRATION PRAISED Exchequer Chief Now Hopes That This Country Will Act to Liberalize Trade | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/italian-gets-i-l-o-post.html | Italian Gets I. L. O. Post | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/insurance-claims-by-jobless-decline.html | INSURANCE CLAIMS BY JOBLESS DECLINE | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/aid-to-israd-backed-results-hailed-as-convention-of-labor-zionists.html | AID TO ISRAEL BACKED; Results Hailed as Convention of Labor Zionists Opens | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/cadillac-farmer-scored-on-u-s-loans.html | CADILLAC FARMER' SCORED ON U. S. LOANS | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/news-of-food-romeo-salta-specializes-in-italian-cuisine-and.html | News of Food; Romeo Salta Specializes in Italian Cuisine and Wine-Bottle Decor | True | By Jane Nickerson | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/progress-implied-in-geneva-parley-soviet-delegate-is-reported.html | PROGRESS IMPLIED IN GENEVA PARLEY; Soviet Delegate Is Reported Agreeable to Special Study on Armistice Controls | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/flliam-h-brown.html | flLLIAM H. BROWN | True | Special to The New York Time.{. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/no-place-to-go.html | No Place to Go | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pat-lesser-gains-final-defender-to-meet-nancy-reed-for-college-golf.html | PAT LESSER GAINS FINAL; Defender to Meet Nancy Reed for College Golf Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/monteux-to-conduct-will-lead-3-stadium-concerts-arrau-soloist.html | MONTEUX TO CONDUCT; Will Lead 3 Stadium Concerts -- Arrau Soloist Monday | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brownell-supported-goldstein-writes-georgia-aide-on-snub-to-u-s.html | BROWNELL SUPPORTED; Goldstein Writes Georgia Aide on Snub to U. S. Official | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dr-james-e-peabody.html | DR. JAMES E. PEABODY | True | Slecial to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/swiss-in-tariff-plea-rubattel-asks-eisenhower-to-avert-injustice-on.html | SWISS IN TARIFF PLEA; Rubattel Asks Eisenhower to Avert Injustice on Watches | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/penntexas-buys-quickway.html | Penn-Texas Buys 'Quick-Way' | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/haile-selassie-praises-u-n.html | Haile Selassie Praises U. N. | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/english-used-during-hearings.html | English Used During Hearings | True | MARTIN MEADOWS | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/power-yachts-ready-65mile-predictedlog-test-will-get-under-way.html | POWER YACHTS READY; 65-Mile Predicted-Log Test Will Get Under Way Today | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dark-not-dead-in-balloting.html | Dark Not Dead in Balloting | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/british-demur-to-plaint-eden-plan-surprised-us.html | British Demur to Plaint Eden Plan Surprised U.S. | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/surplus-butter-price-set.html | Surplus Butter Price Set | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/harry-a-marshall.html | HARRY A. MARSHALL | True | Special to The New York Time*,, | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/truman-holdover-favored.html | Truman Hold-Over Favored | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/city-engineer-is-killed-widow-of-disabled-veteran-is-held-after-gun.html | CITY ENGINEER IS KILLED; Widow of Disabled Veteran Is Held After Gun Mishap | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/woolen-concerns-call-off-merger-long-negotiations-ended-by-american.html | WOOLEN CONCERNS CALL OFF MERGER; Long Negotiations Ended by American and Bachmann -- Textron Deal Also Out WOOLEN CONCERNS CALL OFF MERGER | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/early-drive-trips-chicagoans-6-to-2-mays-of-giants-near-collapse.html | EARLY DRIVE TRIPS CHICAGOANS, 6 TO 2; Mays of Giants Near Collapse - His 2-Run Blow Keeps Majors' Homer Lead | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/sand-concern-plans-offering.html | Sand Concern Plans Offering | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mathias-leaves-for-marines.html | Mathias Leaves for Marines | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/europe-is-the-key.html | EUROPE IS THE KEY | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/absentee-ballot-change-gains.html | Absentee Ballot Change Gains | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/morrell-elects-3-new-officers.html | Morrell Elects 3 New Officers | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/atom-news-curb-killed-proposal-to-fine-reporters-of-restricted-data.html | ATOM NEWS CURB KILLED; Proposal to Fine Reporters of Restricted Data Dropped | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/john-w-y-martin-sportsman-was-44.html | JOHN W. Y. MARTIN, SPORTSMAN, WAS 44 | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dr-r-t-tumbleston.html | DR. R. T. TUMBLESTON | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/model-air-raid-test-staged-on-east-side.html | MODEL AIR RAID TEST STAGED ON EAST SIDE | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/claims-of-government.html | Claims of Government | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/text-of-the-senate-resolution.html | Text of the Senate Resolution | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/nunan-defense-rests-summing-up-in-tax-evasion-trial-set-for-monday.html | NUNAN DEFENSE RESTS; Summing Up in Tax Evasion Trial Set for Monday | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/hospitals-get-books-helen-keller-gives-200-copies-of-her-work-to.html | HOSPITALS GET BOOKS; Helen Keller Gives 200 Copies of Her Work to Veterans | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-patents-idea-of-red-scientist-heavy-water-saving-method-is-work.html | U. S. PATENTS IDEA OF 'RED' SCIENTIST; Heavy-Water Saving Method Is Work of Man Accused by House Committee | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/new-public-issues-register-decline-but-corporate-security-offers.html | NEW PUBLIC ISSUES REGISTER DECLINE; But Corporate Security Offers With Definite Dates Amount to $355,700,000 Now | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/realtors-opposing-public-housing-bill.html | REALTORS OPPOSING PUBLIC HOUSING BILL | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/reds-raid-an-air-base-commandos-driven-from-field-where-americans.html | REDS RAID AN AIR BASE; Commandos Driven From Field Where Americans Work | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/reenlistment-bonus-bill-gains.html | Re-enlistment Bonus Bill Gains | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/moore-signs-for-bout-to-defend-crown-at-garden-against-johnson-aug.11 | MOORE SIGNS FOR BOUT; To Defend Crown at Garden Against Johnson Aug. 11 | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/south-africa-asks-for-order.html | South Africa Asks for Order | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/capital-bombed-guatemala-says-envoy-at-u-n-gets-news-by-phone.html | CAPITAL BOMBED, GUATEMALA SAYS; Envoy at U. N. Gets News by Phone - Insurgents Set Up a Provisional Regime | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/the-rent-was-due-some-bills-to-be-paid-and-300-was-missing-then.html | The Rent Was Due, Some Bills to Be Paid, And $300 Was Missing . . . Then Luck Shone | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/coercion-charged-to-hoffman-aides-meyner-says-they-seek-to-halt.html | COERCION CHARGED TO HOFFMAN AIDES; Meyner Says They Seek to Halt Inquiry by Threats -- Many Contracts May Be Voided COERCION CHARGED IN JERSEY INQUIRY | True | By George Cable Wrightspecial To The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/salvador-guards-u-s-embassy.html | Salvador Guards U. S. Embassy | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/advice-on-fabrics-care-leaflets-give-directions-for-corduroy-and.html | ADVICE ON FABRICS CARE; Leaflets Give Directions for Corduroy and Denim | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bender-fails-to-appear-at-own-news-parley.html | Bender Fails to Appear At Own News Parley | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/premier-in-saigon-to-take-his-post-ngo-dinh-diem-is-welcomed-by-own.html | PREMIER IN SAIGON TO TAKE HIS POST; Ngo Dinh Diem Is Welcomed by Own Backers -- Pledges to Seek Vietnam's Freedom | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/east-side-house-to-be-cooperative-tenantowner-plan-set-for.html | EAST SIDE HOUSE TO BE COOPERATIVE; Tenant-Owner Plan Set for Apartments on 84th St. -- Housing Site Enlarged | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/floods-receding-from-des-moines.html | FLOODS RECEDING FROM DES MOINES | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/warning-is-issued-on-store-centers-suburban-developer-asserts.html | WARNING IS ISSUED ON STORE CENTERS; Suburban Developer Asserts Indiscriminate Building May Spread Profits Too Thin WARNING IS ISSUED ON STORE CENTERS | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/business-here-holds-up-596-of-concerns-match-53-1sthalf-sales.html | BUSINESS HERE HOLDS UP; 59.6% of Concerns Match '53 1st-Half Sales, Survey Finds | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/horace-l-harkness-i-b-m-ex-official.html | HORACE L. HARKNESS, i. B. M. EX. OFFICIAL | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/free-gas-sales-urged-panhandle-eastern-pipe-line-opposes-michigan.html | FREE GAS SALES URGED; Panhandle Eastern Pipe Line Opposes Michigan Demand | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/social-action-rift-stirs-churchmen-tradition-of-congregational.html | SOCIAL ACTION RIFT STIRS CHURCHMEN; Tradition of Congregational Independence Is Stressed in Dispute Over Policy | True | By David Andersonspecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brazil-and-argentina-in-pact.html | Brazil and Argentina in Pact | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/braves-burdette-downs-phils-70-milwaukee-backs-fivehitter-with.html | BRAVES BURDETTE DOWNS PHILS, 7-0; Milwaukee Backs Five-Hitter With Fifteen Safeties and Takes Third Place | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/resolution-defeated.html | Resolution Defeated | True | | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrsleila-w-prince.html | MRS 'LEILA W. PRINCE. | True | Special to The New York Times.' | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/lucretia-p-tucker-married-in-short-hills-to-john-k-feldbush-a.html | Lucretia P. Tucker Married in Short Hills To John K. Feldbush, a Former Ensign | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/first-day-is-light-on-thruway-stretch.html | FIRST DAY IS LIGHT ON THRUWAY STRETCH | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/huge-garage-opens-stark-urges-more.html | HUGE GARAGE OPENS; STARK URGES MORE | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/german-duke-dies-in-fall.html | German 'Duke Dies in Fall | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/youths-need-is-cited-editor-says-it-must-be-taught-force-of-ideas.html | YOUTH'S NEED IS CITED; Editor Says It Must Be Taught Force of Ideas and Ideals | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-torgerson-wins-l-i-final-9-and-8.html | MRS. TORGERSON WINS L. I. FINAL, 9 AND 8 | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/senate-group-favors-saltzman-confirmation.html | Senate Group Favors Saltzman Confirmation | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/farm-food-prices-decline-5th-week-industrial-materials-index.html | FARM, FOOD PRICES DECLINE 5TH WEEK; Industrial Materials Index Unchanged for 4th Time -- Most Meats Fall | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/womens-swim-mark-set.html | Women's Swim Mark Set | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/4-u-s-aces-score-in-canadian-meet-engel-sets-dominion-mark-in.html | 4 U. S. ACES SCORE IN CANADIAN MEET; Engel Sets Dominion Mark in Hammer Throw -- Pearman, Gathers, Shaw Victors | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/india-and-south-africa-to-sever-ties-thursday.html | India and South Africa To Sever Ties Thursday | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/car-gas-kills-liquor-dealer.html | Car Gas Kills Liquor Dealer | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/6-more-chairmen-favor-roosevelt.html | 6 MORE CHAIRMEN FAVOR ROOSEVELT | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/armco-to-merge-sheffield-steel-consolidation-of-subsidiary-for.html | ARMCO TO MERGE SHEFFIELD STEEL; Consolidation of Subsidiary for Corporate Reasons to Take Place Wednesday | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/eisenhower-and-churchill-confer-on-european-army-and-atomic-data.html | EISENHOWER AND CHURCHILL CONFER ON EUROPEAN ARMY AND ATOMIC DATA; PRIME MINISTER APPEALS FOR UNITY; 5-HOUR TALK HELD Eden and Dulles Join In After Initial Parley -- Secrecy Marked Churchill and Eden Arrive in Washington for Week-End Discussions U.S., BRITISH CHIEFS TALK FOR 5 HOURS | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/day-camp-workshop-catholic-group-invites-those-interested-in.html | DAY CAMP WORKSHOP; Catholic Group Invites Those Interested in Methods | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/singercampbell.html | Singer--Campbell | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/loss-of-citizenship-provision.html | Loss of Citizenship Provision | True | JAMES F. RANDALL | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/a-snub-for-us-all.html | A SNUB FOR US ALL | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/heavy-water-is-moderator.html | Heavy Water is Moderator | True | | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/korean-aid-dedicated-san-francisco-ceremony-looks-to-sailing-of.html | KOREAN AID 'DEDICATED'; San Francisco Ceremony Looks to Sailing of Relief Ship | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-26 | 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/carol-kritzman-is-wed-in-roslyn-gowned-in-tulle-and-lace-at.html | CAROL KRITZMAN IS WED IN ROSLYN; Gowned in Tulle and Lace at Marriage to J. F. Johnston 2d, a Williams Graduate | True | Special to The New York Times. | 1982-05-06 | RE0000127392 | B00000482174 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/policemen-give-blood-121-probationary-patrolmen-donate-it-for-men.html | POLICEMEN GIVE BLOOD; 121 Probationary Patrolmen Donate It for Men on Force | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-financial-week-stock-prices-climb-as-business-improvement.html | THE FINANCIAL WEEK; Stock Prices Climb as Business Improvement Continues -- Steel Stalemate Pending | True | By John G. Forrest | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-controller-chosen-by-boy-scout-unit-here.html | New Controller Chosen By Boy Scout Unit Here | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/queens-legion-elects.html | Queens Legion Elects | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/power-boat-issue-near-showdown-a-p-b-a-national-council-meets-at.html | POWER BOAT ISSUE NEAR SHOWDOWN; A. P. B. A. National Council Meets at Detroit Friday on Jurisdictional Dispute | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/as-a-briton-sees-the-churchill-visit-american-attitudes-are-too.html | As a Briton Sees the Churchill Visit; American attitudes are too emotional, a Labor critic says. He calls for patient discussion and consultation to work out a joint policy. | True | By Hugh Gaitskell | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/free-to-all.html | FREE TO ALL | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/as-seen-from-london-the-big-issue-is-china-all-parties-back.html | AS SEEN FROM LONDON: THE BIG ISSUE IS CHINA; All Parties Back Churchill and Eden On Dealing With Communists | True | By Drew Middleton | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/whirleybird-in-uniform-cavalry-of-the-sky-the-story-of-the-u-s.html | Whirley-Bird In Uniform; CAVALRY OF THE SKY. The Story of the U. S. Marine Combat Helicopters. By Lynn Montross. Illustrated. 256 pp. New York: Harper & Bros. $3. | True | By George Barrett | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/organ-music-first-lp-disk-devoted-to-works-of-scheidt.html | ORGAN MUSIC; First LP Disk Devoted To Works of Scheidt | True | R. P. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/of-bulls-and-men-the-bulls-of-san-isidro-by-saintpaulien-translated.html | Of Bulls And Men; THE BULLS OF SAN ISIDRO. By Saint-Paulien. Translated from the French by Herma Briffault. 298 pp. New York: Farrar, Straus & Young. $3.75. | True | JAMES MACBRIDE. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/i-s-c-m-in-israel-annual-festival-devoted-to-new-music-with.html | I. S. C. M. IN ISRAEL; Annual Festival Devoted to New Music With Milhaud's 'David' as Highlight | True | By Peter Gradenwitz | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jeanne-r-schiff-betrothed-i.html | Jeanne R. Schiff Betrothed I | True | Special to, The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/son-born-to-mrs-alan-gold.html | Son Born to Mrs. Alan Gold | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/patricia-taussig-long-island-bride-has-7-attendants-at-wedding-in.html | PATRICIA TAUSSIG LONG ISLAND BRIDE; Has 7 Attendants at Wedding in Islip Church to Allerton Delano Marshall | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-big-cop-hes-where-you-keep-dates-in-washington.html | The Big Cop; He's where you keep dates in Washington. | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/selassie-is-here-after-u-s-tour-emperors-party-arrives-by-air-at.html | SELASSIE IS HERE AFTER U. S. TOUR; Emperor's Party Arrives by Air at End of Visits in This Country and Canada | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/yankee-village-the-story-of-guilford-conn.html | YANKEE VILLAGE: THE STORY OF GUILFORD, CONN. | True | By Carleton Beals | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/foreign-language-study-on-increase-in-colleges.html | Foreign Language Study On Increase in Colleges | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/g-o-p-blocs-clash-for-north-dakota-nonpartisan-league-opposes.html | G. O. P. BLOCS CLASH FOR NORTH DAKOTA; Nonpartisan League Opposes Organizing Committee in Primary Tuesday | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/adenauer-faces-vote-test-today-chancellors-policies-reported-to-be.html | ADENAUER FACES VOTE TEST TODAY; Chancellor's Policies Reported to Be at Stake in Ballot in North Rhine-Westphalia | True | By Walter Sullivan | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/10-paroled-in-gang-case-4-boys-16-held-in-2500-bail-after-seizure.html | 10 PAROLED IN GANG CASE; 4 Boys, 16, Held in $2,500 Bail After Seizure in Bronx | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rfcs-existence-ends-wednesday-22yearold-federal-agency-that-lent-50.html | R.F.C.'S EXISTENCE ENDS WEDNESDAY; 22-Year-Old Federal Agency That Lent 50 Billions Goes to Treasury | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/steel-exposition-set-200-concerns-are-expected-to-exhibit-at-fall.html | STEEL EXPOSITION SET; 200 Concerns Are Expected to Exhibit at Fall Event | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/love-and-lil-abner.html | Love and Li'l Abner | True | JOSEPH E. POOLEY. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/specter-over-parley-red-victory-in-indochina-held-near-as-president.html | Specter Over Parley; Red Victory in Indochina Held Near As President and Churchill Talk | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/phyllis-freschi-to-wed-maryville-senior-is-engaged-to-richard-e.html | PHYLLIS FRESCHI TO WED; Maryville Senior Is Engaged to Richard E. Dillon | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-the-field-of-travel-free-coffee-to-help-cut-driving.html | NEWS OF THE FIELD OF TRAVEL; Free Coffee to Help Cut Driving Accidents -- Other Items | True | By Diana Rice | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/collegian-joins-tiger-farm.html | Collegian Joins Tiger Farm | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/albert-f-buckley.html | ALBERT F. BUCKLEY | True | SPecial to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/forged-documents-big-berlin-business.html | FORGED DOCUMENTS BIG BERLIN BUSINESS | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/he-wrote-his-travels-down-in-verse-c-d-lewis-spells-out-moods-of.html | HE WROTE HIS TRAVELS DOWN IN VERSE; C. D. Lewis Spells Out Moods of Ecstasy And Regret in a Journey Through Italy | True | By V. S. Pritchett | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/trumans-condition-has-become-serious-truman-is-worse-condition.html | Truman's Condition Has Become Serious; TRUMAN IS WORSE, CONDITION SERIOUS | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/betrothal-s-terminated.html | Betrothal !s Terminated | True | Speela.1 to The New York xmes. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spaak-to-see-mendesfrance.html | Spaak to See Mendes-France | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/margaret-s-bulino-is-wed-to-eomarine.html | !MARGARET S. BULINO IS WED TO EX.MARINE | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lower-reserves-to-aid-banks-net-federal-board-action-frees.html | LOWER RESERVES TO AID BANKS' NET; Federal Board Action Frees $1,555,000,000 Funds for Earning Assets Use | True | By George A. Mooney | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/burma-group-sets-study-tour.html | Burma Group Sets Study Tour | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/5-colombia-cadets-die-illness-of-22-others-is-laid-to-camp-food.html | 5 COLOMBIA CADETS DIE; Illness of 22 Others Is Laid to Camp Food Poisoning | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | No | JOHN LANGLAND. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bragg-sets-record-on-canadian-track-bragg-sets-mark-in-toronto-meet.html | Bragg Sets Record On Canadian Track; BRAGG SETS MARK IN TORONTO MEET | True | By the Canadian Press. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/joan-m-sullivan-h-f-johnston-wed.html | JOAN M. SULLIVAN, ! H. F. JOHNSTON WED | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spellman_s-niece-wed-he-officiates-at-marriage-ofi.html | , SPELLMAN _S NIECE WED; He Officiates at Marriage ofI | True | Special to The New York Timea. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ibarbara-l-buris-married-upstate-has-sister-for-maid-of-honor-at.html | IBARBARA L. BURIS MARRIED UPSTATE; Has Sister for Maid of Honor at Wedding in Carmel to David Stuart Hume | True | Special to The New York TtmeJ. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/quake-in-china-reported.html | Quake in China Reported | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/shoal-water-last-yacht-to-arrive-at-bermuda.html | Shoal Water Last Yacht To Arrive at Bermuda | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tormey-goldsmith.html | Tormey Goldsmith | True | special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/packers-sign-two-ends.html | Packers Sign Two Ends | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tanglewood-sales-rise-subscribers-for-the-berkshire-festival-more.html | TANGLEWOOD SALES RISE; Subscribers for the Berkshire Festival More Than in '53 | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/-i-nn-moblr-is-wd-0-loaiv-ramsr-jr.html | ! I NN MOBLr IS WD 0 LOaAIV RAMsr JR. | True | Special to The New York Tlln. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/text-of-coty-note.html | Text of Coty Note | True | RENE COTY. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/on-guatemala.html | ON GUATEMALA | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/slum-plan-for-suburb-stichman-approves-loan-by-state-for.html | SLUM PLAN FOR SUBURB; Stichman Approves Loan by State for Westchester | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/plan-gains-to-end-use-of-wetbacks-farmers-reported-concurring-in.html | PLAN GAINS TO END USE OF 'WETBACKS'; Farmers Reported Concurring in Program to Supply Them With More Legal Workers | True | By Gladwin Hill | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrs-hugh-b-baker.html | MRS. HUGH B. BAKER | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/robbins-defeats-calhoun-4-and-3-memphis-state-golfer-takes-national.html | ROBBINS DEFEATS CALHOUN, 4 AND 3; Memphis State Golfer Takes National Collegiate Title on 33d Houston Hole | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/northwest-ends-utility-bickering-development-of-power-needs-of-area.html | NORTHWEST ENDS UTILITY BICKERING; Development of Power Needs of Area Gets Precedence Over Local Jealousies | True | By Lawrence E. Davies | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/records-american-ives-second-symphony-is-strong-native-work.html | RECORDS: AMERICAN; Ives' Second Symphony Is Strong Native Work | True | By Harold C. Schonberg | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mcreary-hare-129-tops-western-golf.html | M'CREARY-HARE 129 TOPS WESTERN GOLF | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-future-of-a-virus-the-coming-victory-over-polio-by-robert.html | The Future of a Virus; THE COMING VICTORY OVER POLIO. By Robert Coughlan. With the assistance of the National Foundation for Infantile Paralysis. 83 pp. New York: Simon & Schuster. $1. | True | By Martin Gumpert | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/horace-j-taylor.html | HORACE J. TAYLOR | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/daughter-to-mrs-j-s-isemani.html | Daughter to Mrs. J. S. Isemani | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-rockland-homes-second-section-is-opened-in-pearl-river.html | NEW ROCKLAND HOMES; Second Section Is Opened in Pearl River Development | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bargara-l-goldman-to-bebride-sept-5.html | BARgARA L. GOLDMAN TO BE'BRIDE SEPT. 5 | True | Special to Tile New York Tlmem. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-tv-and-radio-total-eclipse-of-sun-to-be-covered-mr-cantors.html | NEWS OF TV AND RADIO; Total Eclipse of Sun to Be Covered -- Mr. Cantor's Decision -- Items | True | By Sidney Lohman | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chicago-disputes-coliseum-claims-asserts-columbus-circle-hall-will.html | CHICAGO DISPUTES COLISEUM CLAIMS; Asserts Columbus Circle Hall Will Not Hold Biggest Show Area Under One Roof | True | By Richard J. H. Johnston | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/orders-are-thin-widely-spread-as-apparel-buyers-play-it-close.html | Orders Are Thin, Widely Spread As Apparel Buyers Play It Close; CAUTION DOMINANT IN APPAREL BUYING | True | By Gene Boyo | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/a-tangled-web-it-happened-to-hannah-by-ruth-rounds-illustrated-by.html | A Tangled Web; IT HAPPENED TO HANNAH. By Ruth Rounds. Illustrated by Dorothy Bayley Morse. 123 pp. New York: E. P. Dutton & Co. $2.50. | | ROSE FRIEDMAN. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/huge-lake-wave-hits-chicago-four-drowned-ten-a-re-missing-huge-lake.html | Huge Lake Wave Hits Chicago; Four Drowned, Ten A re Missing; Huge Lake Wave Hits Chicago; Four Drowned, Ten Are Missing | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/washington-those-family-matters-that-never-get-discussed.html | Washington; Those 'Family Matters' That Never Get Discussed | True | By James Reston | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/gas-rates-hearing-postponed.html | Gas Rates Hearing Postponed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/authors-query.html | Author's Query | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-tests-of-courage-and-integrity-a-wreath-for-the-enemy-by-pamela.html | In Tests of Courage and Integrity; A WREATH FOR THE ENEMY. By Pamela Frankau. 310 pp. New York: Harper & Bros. $3.50. | True | By Elizabeth Janeway | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/not-called-but-driven-when-god-says-no-faiths-starting-point-by.html | Not Called, But Driven; WHEN GOD SAYS "NO": Faith's Starting Point. By Margaret Blair Johnstone. 311 pp. New York: Simon & Schuster. $3.50. | True | By Ben Bradford | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ten-years-of-the-g-i-bill.html | TEN YEARS OF THE G. I. BILL | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/moscow-warns-on-korea-sees-britain-opposing-u-s-view-on-soviet.html | MOSCOW WARNS ON KOREA; Sees Britain Opposing U. S. View on Soviet Peace Role | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ann-farnsworth-becomes-engaged.html | ANN FARNSWORTH BECOMES ENGAGED | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mary-lloyd-wed-tog-r-packard3d-vassar-estudent-married-in-bryn.html | MARY LLOYD WED TO G. R. PACKARD,3D; Vassar Ex-Student Married in Bryn Mawr Ceremony to Princeton Alumnus | True | Special to The New York Ttm. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/right-from-a-new-stack-robert-stack-the-erstwhile-college-boy-type.html | RIGHT FROM A NEW STACK; Robert Stack, the Erstwhile College Boy Type, Has Come of Age as an Actor | True | By William H. Brownell, Jr. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/identical-twins-sought-to-aid-sclerosis-light.html | Identical Twins Sought To Aid sclerosis light | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/shaping-public-opinion-press-is-blamed-for-our-inability-to.html | Shaping Public Opinion; Press Is Blamed for Our Inability to Appraise Main Issue | True | PHILIP M. BROWN | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hibernians-praise-mccarthy.html | Hibernians Praise McCarthy | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ben-hecht.html | Ben Hecht | True | MEYER LEVIN. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/why-they-root-for-the-a-baseball-fan-has-plenty-of-good-reasons-all.html | Why They Root For the; A baseball fan has plenty of good reasons, all illogical. | True | By Inez Karma and Gilbert Millstein | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/state-bar-rejects-plan-to-gag-press-on-pretrial-data-association.html | STATE BAR REJECTS PLAN TO 'GAG' PRESS ON PRE-TRIAL DATA; Association Abandons Move to Release Only the Formal Charge in Criminal Case | True | By Warren Weaver Jr. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/patrioiaorris-i-rried-i0t0i0-cleveland-church-is-setting-for.html | PATRIOIA,/ORRIS IS /RRIED I0tII0; Cleveland Church Is Setting :for Her, Wedding to George A. Wolis. Jr., Upsala Student | True | SpedhI to T'e New.Yor Times. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/t-v-a-area-fights-eisenhowers-plan-argument-is-that-integration-of.html | T. V. A. AREA FIGHTS EISENHOWER'S PLAN; Argument Is That Integration of Private Power Destroys Value of the Yardstick | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/third-of-mankind-may-see-eclipse-new-yorkers-can-view-moon-shadow.html | THIRD OF MANKIND MAY SEE ECLIPSE; New Yorkers Can View Moon Shadow on Sun Wednesday in Sky or on Television | True | By Ira Henry Freeman | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lacagninhosinger.html | LaCagnin--Hosinger | True | Special to The New York Timea. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/at-ogunquit.html | AT OGUNQUIT | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/nancy-wolf-married-teacher-here-is-the-bride-of-james-gladstone.html | NANCY WOLF MARRIED; Teacher Here Is the Bride of James Gladstone in Ohio | True | Special to The New Yok Tlm. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/loomis-chaffee-fund-gifts-of-300000-are-received-for-two-secondary.html | Loomis-Chaffee Fund; Gifts of $300,000 Are Received For Two Secondary Schools | | | | | |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/art-festival-other-activities.html | ART FESTIVAL -- OTHER ACTIVITIES | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/farm-bill-victory-is-seen-by-martin-speaker-believes-house-will.html | FARM BILL VICTORY IS SEEN BY MARTIN; Speaker Believes House Will Override the Committee -- Rayburn, Others Disagree | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jane-feinstein-wed-to-burton-a-boyar.html | JANE FEINSTEIN WED TO BURTON A. BOYAR | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/whispering-silk.html | Whispering Silk | True | BY Virginia Pope | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/minister-married-55-years.html | Minister Married 55 Years | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mr-low-on-sir-winstons-weekend-in-washington.html | MR. LOW ON SIR WINSTON'S WEEKEND IN WASHINGTON | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-eskimos-taught-him-elisha-kent-kane-and-the-seafaring-frontier.html | The Eskimos Taught Him; ELISHA KENT KANE AND THE SEAFARING FRONTIER. By Jeannette Mirsky. 201 pp. Boston: Little, Brown & Co. $3. | True | By Trevor Lloyd | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/llewellyn-madocks.html | LLEWELLYN MADOCKS | True | SPecial to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dealers-snap-up-new-rca-tv-line-brunonew-york-also-does-big.html | DEALERS SNAP UP NEW R.C.A. TV LINE; Bruno-New York Also Does Big Business in Whirlpool Washers at Showing | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mary-margaret-kuhns-wed.html | Mary Margaret Kuhns Wed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/british-plane-crash-kills-3.html | British Plane Crash Kills 3 | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dear-comrade-lonelyhearts-advice-to-the-lovelorn-soviet-style-warns.html | Dear Comrade Lonelyhearts'; Advice to the lovelorn, Soviet style, warns that man-woman relations are indeed complex. | True | By Harrison Salisbury | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fordham-pharmacy-unit-gets-an-associate-dean.html | Fordham Pharmacy Unit Gets an Associate Dean | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/2-u-s-swim-marks-cut-jody-alderson-and-mckinney-set-records-at.html | 2 U. S. SWIM MARKS CUT; Jody Alderson and McKinney Set Records at Honolulu | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/refiners-caught-in-price-squeeze-with-crude-oil-holding-up-as.html | REFINERS CAUGHT IN PRICE SQUEEZE; With Crude Oil Holding Up as Wholesale Products Drop, Some Face Difficulties | True | By J. H. Carmical | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-york.html | New York | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-got-a-warning-in-1937-on-japanese.html | U. S. GOT A WARNING IN 1937 ON JAPANESE | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/surety-men-study-ship-atom-damage-issue-may-hinge-on-science-role.html | Surety Men Study Ship Atom Damage; Issue May Hinge on Science Role in Blast | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eva-peron-fund-aided-taxfree-foundation-formed-to-administer.html | EVA PERON FUND AIDED; Tax-Free Foundation Formed to Administer Fortune | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/roosevelt-woos-state-labor-vote-aspirant-for-governor-scores-u-s.html | ROOSEVELT WOOS STATE LABOR VOTE; Aspirant for Governor Scores U. S. and State Regimes in Watertown Speech | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/elmer-w-oliver-791-printing-executivei.html | ELMER W. OLIVER, 79,1 PRINTING EXECUTIVEi | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/orioles-set-back-athletics-5-to-4-score-deciding-run-in-tenth-on.html | ORIOLES SET BACK ATHLETICS, 5 TO 4; Score Deciding Run in Tenth on Burtschy's Wild Pitch -- Chakales Is the Winner | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spechts-spectator-ii-wins-huckins-predictedlog-race-irene-k.html | Specht's Spectator II Wins Huckins Predicted-Log Race; IRENE K RUNNER-UP IN 65-MILE EVENT | True | By Clarence E. Lovejoy | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/john-kf_hah-dead-jfsey-exmayor-elizabeth-official-put-city-on-pay.html | JOHN KF _HAH DEAD; JFSEY EX-MAYOR=; Elizabeth Official Put City on 'Pay as 'ou Go' Policym Municipal. Clerk 17 Year | True | peclsl to Time New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/churchill-urges-patience-in-coping-with-red-dangers-tells.html | CHURCHILL URGES PATIENCE IN COPING WITH RED DANGERS; Tells Congressional Group it is 'Better to Jaw-Jaw Than to War-War' | True | By W. H. Lawrence | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/arthur-lmcormick-plywright-was-81.html | ARTHUR L.M'CORMICK, PLYWRIGHT, WAS 81 | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/review-1-no-title-the-heart-of-africa-by-alexander-campbell.html | Review 1 -- No Title; THE HEART OF AFRICA. By Alexander Campbell. Illustrated. 487 pp. New York: Alfred A. Knopf. $5. BEFORE THE AFRICAN STORM. By John Cookson. 279 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | In a Land of Revolution and Counter-Revolution | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mi5-j-ketteri14g-r-d-lombard-wed-granddaughter-of-inventor-i.html | MIS J. KETTERI14G, R D. LOMBARD WED; Granddaughter of Inventor I, Married 'in Illinois to' Graduate of Dartmouth | True | Ipedal to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/work-to-start-on-school-wing.html | Work to Start on School Wing | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-great-deterrent-strategy-for-the-west-by-marshal-of-the-royal.html | The Great Deterrent; STRATEGY FOR THE WEST. By Marshal of the Royal Air Force Sir John Slessor. 180 pp. New York: William Morrow & Co. $3. | True | By Saul K. Padover | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/gas-refund-ordered-f-p-c-disallows-rise-in-rate-to-village-of-bath.html | GAS REFUND ORDERED; F. P. C. Disallows Rise in Rate to Village of Bath, N. Y. | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/earleyneher.html | EarleyNeher | True | Special to The New ffork Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eamesrozendaal.html | Eames----Rozendaal | True | .ce!al to The Nw York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/more-help-urged-for-puerto-ricans-conference-in-san-juan-calls-on.html | MORE HELP URGED FOR PUERTO RICANS; Conference in San Juan Calls on Federal Government to Revise Its Program | True | By Peter Kihss | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/senators-set-study-of-inquiry-ethics.html | SENATORS SET STUDY OF INQUIRY ETHICS | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/india-cautions-portugal-charges-a-repressive-policy-in-its-three.html | INDIA CAUTIONS PORTUGAL; Charges a Repressive Policy in Its Three Settlements | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/all-wet.html | ALL WET | True | HOLLYWOOD. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/democrats-split-on-cutting-taxes-inability-to-agree-on-amount.html | DEMOCRATS SPLIT ON CUTTING TAXES; Inability to Agree on Amount Hampers Fight in Senate -- Republicans Confident | True | By John D. Morris | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-haebler-bride-of-w-d-van-dyke3d.html | MISS HAEBLER BRIDE OF W. D. VAN DYKE3D | True | Special to The New York Time. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MAX L. JACOBSON. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/richardson-keeps-n-c-a-a-net-title-tulane-star-defeats-perry-of-u-c.html | RICHARDSON KEEPS N. C. A. A. NET TITLE; Tulane Star Defeats Perry of U. C. L. A., 6-1, 6-2, 6-3, in Final at Seattle | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/betsy-rawls-will-defend-title-in-national-open-golf-starting.html | Betsy Rawls Will Defend Title in National Open Golf Starting Thursday; 59 WILL COMPETE IN BAY STATE TEST | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/salome-edgeworth-engaged-to-ensign.html | SALOME EDGEWORTH ENGAGED TO ENSIGN | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fitzgeraldhoffman.html | FitzgeraldHoffman | True | Special to The New York Ttmem. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mary-bfshop-married-sh-wathomnity-church-here-to-s-f-g-coani.html | MARY BfSHOP MARRIED; sh, ., W*a---th!^omm..ity Church Here to S.*F. G. Coani | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pelham-marriage-for-miss-hu__phrey.html | PELHAM MARRIAGE FOR MISS HU?__PHREY | True | Special to The New York Times, [ | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dorothy-b-lane-bride-of-rector-daughter-of-exgovernor-of-maryland.html | DOROTHY B. LANE BRIDE OF RECTOR; Daughter of Ex-Governor of Maryland Wed Here.to Rev. Worthington CampSell 'Jr. | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/laboratory-to-close-state-health-department-will-centralize-work-in.html | LABORATORY TO CLOSE; State Health Department Will Centralize Work in Albany | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/irish-envoy-sailing-decries-emigration.html | IRISH ENVOY, SAILING, DECRIES EMIGRATION | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/benson-proves-it-figures-show-housewives-buy-butter-as-price-falls.html | BENSON PROVES IT; Figures Show Housewives Buy Butter as Price Falls | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/north-shore-hospital-elects.html | North Shore Hospital Elects | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/european-unity-stressed.html | European Unity Stressed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-big-wheels-here-come-the-trucks-by-henry-lent-illustrated-by.html | The Big Wheels; HERE COME THE TRUCKS. By Henry Lent. Illustrated by Renee George. 95 pp. New York: The Macmillan Company. $2.50. For Ages 8 to 12. | True | PHYLLIS FENNER. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/13-on-bus-are-injured-in-adirondack-crash.html | 13 ON BUS ARE INJURED IN ADIRONDACK CRASH | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/joannee-shook-bride-in-jersey-attired-in-a-lace-and-silk-gown-at.html | JOANNE,E SHOOK BRIDE IN JERSEY; Attired in a Lace and Silk Gown at Wedding to George Hamilton', Navy Veteran | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/government-position.html | Government Position | True | By Paul P. Kennedy | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/again-heads-city-college-paper.html | Again Heads City College Paper | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/negro-job-status-found-improving-but-study-by-urban-league-shows.html | NEGRO JOB STATUS FOUND IMPROVING; But Study by Urban League Shows Majority in South Still Have Ill-Paid Work | True | By Murray Illson | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mcarthy-showdown-unlikely-this-session-senate-leaders-are-planning.html | M'CARTHY SHOWDOWN UNLIKELY THIS SESSION; Senate Leaders Are Planning to Defer Action on Flanders, Lehman Moves And Changes in Committee Rules | True | By Arthur Krock | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/koreans-silent-on-resuming-war-new-attitude-of-moderation-believed.html | KOREANS SILENT ON RESUMING WAR; New Attitude of Moderation Believed to Stem From Many Considerations | True | By Greg MacGregor | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/gloria-schaffer-married.html | Gloria Schaffer Married | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/canal-held-a-sign-of-united-europe-move-to-dig-the-moselle-line.html | CANAL HELD A SIGN OF UNITED EUROPE; Move to Dig the Moselle Line Faces Hurdles of National and Industrial Rivalries | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hogan-takes-34-shots-in-10hole-exhibition.html | Hogan Takes 34 Shots In 10-Hole Exhibition | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jury-in-kings-urges-moving-youth-court.html | JURY IN KINGS URGES MOVING YOUTH COURT | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/state-opens-study-on-forest-lands-group-takes-first-steps-on.html | STATE OPENS STUDY ON FOREST LANDS; Group Takes First Steps on Revising 'Forever Wild' Rule for Preserve | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jet-pilot-is-killed-in-22000foot-dive-champion-oarsman-on-flight.html | JET PILOT IS KILLED IN 22,000-FOOT DIVE; Champion Oarsman on Flight for Marines Does Not Try to Escape L. I. Crash | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/geneva-battle-fought-on-propaganda-lines-communists-centered-their.html | GENEVA BATTLE FOUGHT ON PROPAGANDA LINES; Communists Centered Their Attacks On the U. S. and Scored Some Hits | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/oil-pact-for-iran-likely-in-2-weeks-teheran-official-optimistic-on.html | OIL PACT FOR IRAN LIKELY IN 2 WEEKS; Teheran Official Optimistic on Talks With Consortium of 8 Western Concerns | True | By Robert C. Doty | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jersey-boys-state-opening.html | Jersey Boys State Opening | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/to-discuss-group-aid-human-relations-education-is-subject-for-l-i-u.html | TO DISCUSS GROUP AID; Human Relations Education Is Subject for L. I. U. Registrants | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/old-dispute-held-revived.html | Old Dispute Held Revived | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/4-italians-killed-in-stolen-car.html | 4 Italians Killed in Stolen Car | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spires-of-bloom-lend-accent-to-a-border.html | SPIRES OF BLOOM LEND ACCENT TO A BORDER | True | By George N. Haegel | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/european-crisis-looms-if-e-d-c-plan-fails-full-sovereignty-then-for.html | EUROPEAN CRISIS LOOMS IF E. D. C. PLAN FAILS; Full Sovereignty Then for Germany Might Well Split the Allies and Put an End to 'European Idea' | True | By C. L. Sulzberger | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-nursery-school-its-work-will-be-integrated-with-school-of.html | New Nursery School; Its Work Will Be Integrated With School of Social Work | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/17month-surplus-for-welfare-fund.html | 17-MONTH SURPLUS FOR WELFARE FUND | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/an-architectural-apartment.html | An Architectural Apartment | True | By Betty Pepis | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/camp-drum-gets-city-reservists-members-of-the-77th-and-42d.html | CAMP DRUM GETS CITY RESERVISTS; Members of the 77th and 42d Divisions Begin Arriving for Training Period | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-misses-chmldt-wed-in-maplewood.html | THE MISSES SCHMLDT WED IN MAPLEWOOD | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/puerto-rico-faces-two-big-problems-san-juan-conference-hears-of.html | PUERTO RICO FACES TWO BIG PROBLEMS; San Juan Conference Hears of Ways to Create Jobs Equal to Population Growth | True | By Peter Kihss | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/outlook-for-wall-street-employe-more-promising-now-than-in-51-wall.html | Outlook for Wall Street Employe More Promising Now Than in '51; WALL ST. EMPLOYE IMPROVES STATUS | True | By Paul Heffernan | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wood-field-and-stream-plan-details-now-for-fall-hunting-to-avoid.html | Wood, Field and Stream; Plan Details Now for Fall Hunting to Avoid Many Unnecessary Delays | True | By Raymond R. Camp | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/short-day-gains-title-hunter-good-luck-also-victor-in-fairfield.html | SHORT DAY GAINS TITLE; Hunter Good Luck Also Victor in Fairfield County Show | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/o-s-peterscompany-sold.html | O. S. Peters.Company Sold | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-ottilie-schreiber-wheaton-alumna-engaged-to-james-r-donovan.html | Miss Ottilie Schreiber, Wheaton Alumna, Engaged to James R. Donovan, Harvard'54] | True | Sp'cll to 'Fh w York Tlm.f. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/faces-of-france.html | Faces of France | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/alice-levin-engaged-to-robert-dresen.html | ALICE LEVIN ENGAGED TO ROBERT DRESEN | True | Special to Tile New York Times. [ | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/westrum-excels-catcher-wallops-4run-homer-as-giants-keep-lead-of.html | WESTRUM EXCELS; Catcher Wallops 4-Run Homer as Giants Keep Lead of One Game | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lanier-shifts-to-beaumont.html | Lanier Shifts to Beaumont | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-kull-is-retiring-history-professor-has-been-on-rutgers-staff-for.html | DR. KULL IS RETIRING; History Professor Has Been on Rutgers Staff for 36 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wilted.html | WILTED' | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/social-unit-to-meet-in-tokyo.html | Social Unit to Meet in Tokyo | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/soviet-explains-stand-on-limiting-of-arms.html | Soviet Explains Stand On Limiting of Arms | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stephen-f-mallard.html | STEPHEN F. MALLARD | True | Special to The ew York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/vietminh-foiled-in-raid-on-usstaffed-air-base.html | Vietminh Foiled in Raid On U.S.-Staffed Air Base | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/i-icarol-l-kipps-nuptialsi-i-she-s-married-in-cleveland-toi.html | i iCAROL L. KIPP'S NUPTIALSI I; Sh'e !s Married in Cleveland tol | True | ;,.o.,..,' ' | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/summer-practice-replanting-bare-spaces-with-vegetables-and-flowers.html | SUMMER PRACTICE; Replanting Bare Spaces With Vegetables And Flowers Assures Continuous Crop | True | By Nancy Ruzicka Smith | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/patricia-taylor-wed-married-in-scarsdale-church-to-arthur-a-moey-jr.html | PATRICIA TAYLOR WED; Married in Scarsdale Church to Arthur A. Moey 'Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/french-premier-with-a-deadline-m-mendesfrance-says-he-will-get.html | French Premier With a Deadline; M. Mendes-France says he will get peace in Indochina by July 20 -- or resign. Here is a close-up of this 'Man of Change.' | True | By Harold Callender | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carlin-whitney-wed-tosoldier-bridein-chestnut-hill-mass-of-pvt.html | CARLIN WHITNEY WED TO.SOLDIER; Bride-in Chestnut Hill, Mass., of Pvt. Richard R. Stewart --Reception in Brookline | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/classes-in-brooklyn-museum.html | Classes in Brooklyn Museum | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/peters-british-star-sets-marathon-mark-peters-betters-marathon-mark.html | Peters, British Star, Sets Marathon Mark; PETERS BETTERS MARATHON MARK | True | By the United Press. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ohio-betting-record-claimed.html | Ohio Betting Record Claimed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/protein-discovery-coppercontaining-substance-found-in-the-liver.html | Protein Discovery; Copper-Containing Substance Found in the Liver | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-alvaro-vargas.html | DR ALVARO VARGAS | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/steel-wage-talks-resumed.html | Steel Wage Talks Resumed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-russia-in-title-meet.html | U. S., Russia in Title Meet | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iiss-richrdsolt-princeton-bride-briarcliff-alumna-is-married-in.html | II'SS RICH–RD-SOlt PRINCETON BRIDE; Briarcliff Alumna Is Married in Trinity Church to Stuart Van Vranken Willson Jr. | True | 8tal to The New York . | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/leo-the-peddler-the-conquest-of-don-pedro-by-harvey-fergusson-250.html | Leo the Peddler; THE CONQUEST OF DON PEDRO. By Harvey Fergusson. 250 pp. New York: William Morrow & Co. $3.50. | | By Lewis Nordyke | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/major-regattas-to-be-held-today-92mile-wisconsin-outboard-marathon.html | MAJOR REGATTAS TO BE HELD TODAY; 92-Mile Wisconsin Outboard Marathon Among Events -- Hudson Races Slated | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lois-ann-fraser-wed-here.html | Lois Ann Fraser Wed Here | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrs-john-f-plunkett.html | MRS. JOHN F. PLUNKETT | True | SpsclaI [0 The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/shady-tune-281-monmouth-victor-shows-way-to-miss-joanne-before.html | SHADY TUNE, 28-1, MONMOUTH VICTOR; Shows Way to Miss Joanne Before 23,898 in $28,950 Molly Pitcher Handicap | True | By Joseph C. Nichols | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/maryland-facing-listless-primary-democratic-voters-to-choose.html | MARYLAND FACING LISTLESS PRIMARY; Democratic Voters to Choose Between Byrd and Mahoney at Polls Tomorrow | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/radio-hams-stand-by-for-danger-by-e-d-mygatt-186-pp-new-york.html | Radio Hams; STAND BY FOR DANGER. By E. D. Mygatt. 186 pp. New York: Longmans, Green & Co. $2.50. For Ages 10 to 14. | | HOWARD BOSTON. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fmiss-mickle-bride-of-irvin-greif-jr.html | FMISS MICKLE BRIDE OF IRVIN GREIF JR. | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ball-upset-victor-in-jersey-tennis-new-yorker-beats-schwartz-in-5.html | BALL UPSET VICTOR IN JERSEY TENNIS; New Yorker Beats Schwartz in 5 Sets in State Play -- Moylan Also Gains | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-successful-bard.html | THE SUCCESSFUL BARD | | By Louis Marder | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrsm-stoddard.html | MRS.M. STODDARD | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/folsomastrup.html | Folsom--Astrup | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-a-b-cs-of-guatemala.html | THE A. B. C's OF GUATEMALA | True | By Sydney Gruson | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-aides-chase-lady-sail-down-bay-to-meet-liner-that-is-already-at.html | U. S. AIDES CHASE 'LADY'; Sail Down Bay to Meet Liner That Is Already at Pier | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/marilyn-a-simon-is-bride.html | Marilyn A. Simon Is Bride | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lfecklenborgjohns-on-apo.html | l'fecklenborg—Johns on. ,&apo | True | s.pecial to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/r-h-lapp-weds-miss-townshend-recent-graduate-of-amherst-marries.html | R. H. (]LAPP WEDS MISS TOWNSHEND; Recent Graduate of Amherst Marries Albion Alumna in Greenwich Church f | True | SDecI to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/75-hurt-in-nebraska-train-wreck.html | 75 Hurt in Nebraska Train Wreck | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/la-follette-items-opened-to-public-daughter-gives-wisconsin.html | LA FOLLETTE ITEMS OPENED TO PUBLIC; Daughter Gives Wisconsin Senator's Papers to State and Historical Society | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/parliament-ends-canadian-session-little-done-in-longest-meeting.html | PARLIAMENT ENDS CANADIAN SESSION; Little Done in Longest Meeting -- Cabinet Changes Are Expected Shortly | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jan-m-mnalty-wed-to-syo-slwrman.html | JAN M. M'NALtY WED TO SYO SLWRMAN | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-goal.html | THE GOAL' | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/deborah-jenkins-southport-bride.html | DEBORAH JENKINS SOUTHPORT BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chautauqua-plans-set-early-events-are-announced-for-season-opening.html | CHAUTAUQUA PLANS SET; Early Events Are Announced for Season Opening July 4 | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rules-given-on-argentina-mail.html | Rules Given on Argentina Mail | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/arthur-s-in-front-defeats-past-tense-by-a-nose-in-dover-at.html | ARTHUR S. IN FRONT; Defeats Past Tense by a Nose in Dover at Rockingham | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-n-aid-fund-supported-united-states-participation-urged-in-world.html | U. N. Aid Fund Supported; United States Participation Urged in World Development Program | True | CHESTER BOWLES | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hot-ashes.html | HOT ASHES" | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cigarette-habit-cause-and-effect.html | Cigarette Habit: Cause and Effect | True | W. K. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hipkins-pair-advances-gains-semifinals-in-eastern-fatherandson.html | HIPKINS PAIR ADVANCES; Gains Semi-Finals in Eastern Father-and-Son Tennis | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/panama-head-warns-u-s-say-he-will-not-take-back-demands-for-justice.html | PANAMA HEAD WARNS U. S.; Say He Will Not Take Back Demands for 'Justice' | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/trabert-pressed-he-ousts-davidson-in-5-sets-seixas-and-patty.html | TRABERT PRESSED; He Ousts Davidson in 5 Sets -- Seixas and Patty Advance | True | By Fred Tupper | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/romes-noble-ruin-extensive-restoration-program-begun-to-save-the.html | ROME'S NOBLE RUIN; Extensive Restoration Program Begun To Save the Crumbling Colosseum | True | By Paul Hofmann | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/night-repairs-set-on-west-side-road-bids-to-be-opened-tomorrow-for.html | NIGHT REPAIRS SET ON WEST SIDE ROAD; Bids to Be Opened Tomorrow for Resurfacing of Stretch When Traffic Is Light | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/unorthodox-seafighter-dont-tread-on-me-by-walter-karig-with-horace.html | Unorthodox Sea-Fighter; DON'T TREAD ON ME. By Walter Karig with Horace V. Bird. 442 pp. New York: Rinehart & Co. $4. | True | By C. B. Palmer | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pope-cautions-unions-tells-them-to-avoid-excesses-in-fighting-for.html | POPE CAUTIONS UNIONS; Tells Them to Avoid 'Excesses' in Fighting for Workers | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/busy-with-the-shears-faded-roses-are-cut-off-to-keep-bushes-neat.html | BUSY WITH THE SHEARS; Faded Roses Are Cut Off To Keep Bushes Neat | True | G. C. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/participation-of-stockholders.html | Participation of Stockholders | True | MONTEFIORE LEVY | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pakistan-recalls-aide-in-india.html | Pakistan Recalls Aide in India | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/4-yankees-ahead-in-allstar-poll-rizzuto-joins-mantle-bauer-and.html | 4 YANKEES AHEAD IN ALL-STAR POLL; Rizzuto Joins Mantle, Bauer and Berra in Balloting for Berths in July 13 Game | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/horvath-wins-on-links-scores-208-to-take-ontario-open-by-four.html | HORVATH WINS ON LINKS; Scores 208 to Take Ontario Open by Four Strokes | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-road-is-pushed-into-perus-jungle.html | NEW ROAD IS PUSHED INTO PERU'S JUNGLE | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/vietminh-called-cool-to-chou-plan-rebels-are-not-enthusiastic-on.html | VIETMINH CALLED COOL TO CHOU PLAN; Rebels Are Not Enthusiastic on Concession to Laos and Cambodia, West Holds | True | By Tillman Durdin | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/june-smith-be__trotheb1-bennington-student-fiancee-ofi.html | JUNE SMITH BE__TROTHEB1; Bennington Student Fiancee ofI | True | Special to The New York Timea. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/three-rs-called-well-taught-now-top-school-officers-are-told-of.html | THREE R'S CALLED WELL TAUGHT NOW; Top School Officers Are Told of Gains Despite Handicap of Huge Enrollments | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/atlantic-refining-cuts-pricesl.html | Atlantic Refining Cuts Pricesl] | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-ape-back-of-history-the-story-of-our-own-origins-by-william.html | The Ape; BACK OF HISTORY: The Story of Our Own Origins. By William Howells. Illustrated. 384 pp. New York: Doubleday & Co. $5. | True | By Ashley Montagu | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/homesteaders-in-the-oregon-country-troubled-border-by-t-d-allen-275.html | Homesteaders in the Oregon Country; TROUBLED BORDER. By T. D. Allen. 275 pp. New York: Harper & Bros. $3. | True | RICHARD NEUBERGER. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/george-h-terpening-sr.html | GEORGE H. TERPENING SR. | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cartier-in-tenrounder-to-box-portuguez-at-parkway-digilio-in-st.html | CARTIER IN TEN-ROUNDER; To Box Portuguez at Parkway -- DiGilio in St. Nicks' Bout | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/defense-mans-holiday.html | Defense Man's Holiday | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/3470608000-aid-is-urged-on-house-committee-says-amount-is-needed-to.html | $3,470,608,000 AID IS URGED ON HOUSE; Committee Says Amount Is Needed to Curb Soviet -- Cut Asked by 4 in Minority | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jack-whiting.html | JACK WHITING | True | Spec!al to The New Yok Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-public-relations-post.html | In Public Relations Post | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/of-pictures-and-people-two-prizewinners-may-be-shown-here-japanese.html | OF PICTURES AND PEOPLE; Two Prize-Winners May Be Shown Here, Japanese Reveal -- Other Film News | True | By A. H. Weiler | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/combined-squad-leaves-thursday-yaleharvard-tennis-team-to-face.html | COMBINED SQUAD LEAVES THURSDAY; Yale-Harvard Tennis Team to Face Oxford-Cambridge for Prentice Cup | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/-robin-lee-hansen-smith-54-is-married-to-lieut-frederic-withington-.html | ' Robin Lee Hansen, Smith '54, Is Married To Lieut. Frederic Withington of Navy | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sports-of-the-times-casting-a-ballot.html | Sports of The Times; Casting a Ballot | True | By Arthur Daley | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-floyd-wins-title-defeats-miss-berger-61-62-in-middle-states.html | MISS FLOYD WINS TITLE; Defeats Miss Berger, 6-1, 6-2, in Middle States Tennis | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/do-old-stocks-rise-for-lack-of-new-flotations-playing-reduced-role.html | DO OLD STOCKS RISE FOR LACK OF NEW?; Flotations Playing Reduced Role in Financing -- Impact of 'Institutions' Weighed | True | By Burton Crane | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/grant-tennis-winner-beats-brown-in-five-sets-for-u-s.html | GRANT TENNIS WINNER; Beats Brown in Five Sets for U. S. Interscholastic Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/to-confer-on-newark-flights.html | To Confer on Newark Flights | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-other-side.html | The Other Side | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/everwidening-screen-further-manifestations-of-the-fair-and-futile.html | EVER-WIDENING SCREEN; Further Manifestations of the Fair and Futile Use of CinemaScope | True | By Bosley Crowther | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/judge-backs-indians-in-rift-with-whites.html | JUDGE BACKS INDIANS IN RIFT WITH WHITES | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mclung-takes-boys-tennis.html | McLung Takes Boys' Tennis | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/horses-ahoy-seagoing-tourists-share-excursion-boat-to-jersey-with.html | HORSES AHOY!; Seagoing Tourists Share Excursion Boat To Jersey With Monmouth Track Fans | True | By Emanuel Perlmutter | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/remarks-by-indias-and-red-chinas-premiers.html | Remarks by India's and Red China's Premiers | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/art-auctions-planned-one-gallery-to-hold-last-sale-of-season-this.html | ART AUCTIONS PLANNED; One Gallery to Hold Last Sale of Season This Week | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/peoria-trio-is-jailed-kurowski-scarpa-bernhardt-lose-argument-with.html | PEORIA TRIO IS JAILED; Kurowski, Scarpa, Bernhardt Lose Argument With Umpire | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/nixon-bids-g-o-p-unite-for-polls-tells-wisconsin-rally-that-defeat.html | NIXON BIDS G. O. P. UNITE FOR POLLS; Tells Wisconsin Rally That Defeat in Fall Would Lead to 'Left Wing' Congress | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-world.html | THE WORLD | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/82d-airborne-group-to-meet.html | 82d Airborne Group to Meet | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/laborite-leaders-unite-behind-eden-bevan-and-attlee-back-aims-in-u.html | LABORITE LEADERS UNITE BEHIND EDEN; Bevan and Attlee Back Aims in U. S., Emphasizing Scope of National Support | True | By Drew Middleton | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/henry-511yiler-78-is-dead-on-00ast-remington-rand-exofficial.html | HENRY. 511YTLER, 78,' '.IS DEAD ON 00AST; Remington Rand Ex-Official 'Founded Forty Plus Club to Help Men Obtain Work | True | Special to The New York TImel. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/article-3-no-title-santee-421-sets-service-standard.html | Article 3 -- No Title; SANTEE 4:2.1 SETS SERVICE STANDARD | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-new-monroe-doctrine.html | THE NEW MONROE DOCTRINE | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-suns-no-1-boy-the-life-and-times-of-general-twogun-cohen-by.html | Dr. Sun's No. 1 Boy; THE LIFE AND TIMES OF GENERAL TWO-GUN COHEN. By Charles Drage. Illustrated. 312 pp. New York: Funk & Wagnalls Co. $4. | True | By Roger Pippett | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/canada-may-expand-arms-aid-to-turkey.html | CANADA MAY EXPAND ARMS AID TO TURKEY | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/steak-over-the-coals.html | Steak Over the Coals | True | By Jane Nickerson | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/officer-marries-miss-kar-wylie-marine-lieut-t-a-pryor-and-daughter.html | OFFICER MARRIES MISS KAR WYLIE; ' Marine Lieut. T. A, Pryor and Daughter of Author Wed at Ceremony in Florida | True | Specl to The New York Tmes. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-nations-cartoonist-salute-president-eisenhower-and-have-some.html | THE NATION'S CARTOONIST SALUTE PRESIDENT EISENHOWER - - AND HAVE SOME FUN AT HIS EXPENSE | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/reign-of-the-righteous-harmony-fists-twilight-of-the-dragon-by.html | Reign of the Righteous Harmony Fists; TWILIGHT OF THE DRAGON. By Peter Bourne. 371 pp. New York: G. P. Putnam's Sons, $3.95. | | MARY JOHNSON TWEEDY. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/britain-makes-bid-for-unified-trade-plan-would-coordinate-west.html | BRITAIN MAKES BID FOR UNIFIED TRADE; Plan Would Coordinate West European Ties With U. S. and Other Non-Red Lands | True | By Michael L. Hoffman | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-the-popular-field.html | In the Popular Field | True | J. W. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/some-points-of-view-on-shakespeare-on-tv.html | Some Points of View on 'Shakespeare on TV | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lehigh-nine-names-stotz.html | Lehigh Nine Names Stotz | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/margaret-jones-moltclair-bride-wears-candlelight-taffeta-ati-her.html | MARGARET JONES MOltTCLAIR. BRIDE; Wears Candlelighf Taffeta atI Her Marriage to.Ensign Guy T, Steuart 2d, U.S.C,G,R, | True | SpeclLto The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/capsule-reviews-harp-music-and-several-orchestral-lp-disks.html | CAPSULE REVIEWS; Harp Music and Several Orchestral LP Disks | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/of-those-the-inexhaustible-sea-by-hawthorne-daniel-and-francis.html | Of Those; THE INEXHAUSTIBLE SEA. By Hawthorne Daniel and Francis Minot. 261 pp. New York: Dodd, Mead Co. $4. | True | By Russell Lord | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/t-w-u-goal-now-is-pact-in-2-weeks-parleys-on-pay-and-working.html | T. W. U. GOAL NOW IS PACT IN 2 WEEKS; Parleys on Pay and Working Conditions to Be Resumed Tomorrow or Tuesday | True | By Leonard Ingills | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-rejects-note-on-soviet-tanker-calls-seizure-protest-on-ship.html | U. S. REJECTS NOTE ON SOVIET TANKER; Calls Seizure Protest on Ship Held by Formosa Regime 'Without Foundation' | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/british-talks-called-model.html | British Talks Called Model | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/philip-scott-25-westbury-victor-pacer-scores-fourth-triumph-in-row.html | PHILIP SCOTT, 2-5, WESTBURY VICTOR; Pacer Scores Fourth Triumph in Row -- Prince Adios Runner-Up in Merrick | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/effective-combat-new-insecticides-ease-control-of-pests.html | EFFECTIVE COMBAT; New Insecticides Ease Control of Pests | True | By Ruth Marie Peters | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ichild-to-mrs-a-l-de-lamelai.html | iChild to Mrs. A. L. de Lamelai | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-spycatcher-friend-or-foe-by-lieut-col-oreste-pinto-245-pp-new.html | The Spy-Catcher; FRIEND OR FOE? By Lieut. Col. Oreste Pinto. 245 pp. New York: G. P. Putnam's Sons. $3. | True | By Peter Blake | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/on-mixedup-broadway-the-late-risers-their-masquerade-by-bernard.html | On Mixed-Up Broadway; THE LATE RISERS: Their Masquerade. By Bernard Wolfe. 303 pp. New York: Random House. $3.50. | True | By Gilbert Millstein | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/w-clifford-dempsey.html | W. CLIFFORD DEMPSEY | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-the-world-of-stamps-historic-scene-depicted-on-lewis-and.html | NEWS OF THE WORLD OF STAMPS; Historic Scene Depicted On Lewis and Clark Commemorative | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mapping-by-eclipse-this-weeks-solar-blackout-helps-one-of-mans.html | Mapping by Eclipse; This week's solar blackout helps one of man's oldest arts -- charting his world. | True | By Tad Szulc | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mosbacher-yacht-scores-in-greenwich-regatta-skippers-protest-susans.html | Mosbacher Yacht Scores in Greenwich Regatta; SKIPPERS PROTEST SUSAN'S TRIUMPH | True | By Michael Strauss | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/robinsons-single-enables-hughes-to-win-for-brooks-two-offkey-notes.html | Robinson's Single Enables Hughes to Win for Brooks; Two Off-Key Notes During the St. Louis Blues at Ebbets Field | True | By Roscoe McGowen | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/imrs-ronald-saypol-has-childi.html | IMrs. Ronald Saypol Has Childi | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-weir-and-gerald-barrack-score-as-eastern-clay-court-tennis.html | Dr. Weir and Gerald Barrack Score as Eastern Clay Court Tennis Starts; NEW YORKER WINS IN 9-7, 6-1 CONTEST | True | By Deane McGowen | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/odaircuslck.html | O'Dair---Cuslck | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jersey-de-molay-elects.html | Jersey De Molay Elects | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tigers-sign-first-baseman.html | Tigers Sign First Baseman | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hollywood-revelation-first-demonstration-of-toddao-shows-process-is.html | HOLLYWOOD REVELATION; First Demonstration of Todd-AO Shows Process Is a Challenge to Cinerama | True | By Thomas M. Pryor | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/investors-stake-in-stock-plans-up-exchanges-program-has-no-adverse.html | INVESTORS' STAKE IN STOCK PLANS UP; Exchange's Program Has No Adverse Effect on Mutual Funds -- May Be Aiding | True | By J. E. McMahon | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ann-holmes-is-married.html | Ann Holmes Is Married | True | Special to Tne lew York Tlme. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/allison-outpoints-percy.html | Allison Outpoints Percy | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/business-uptrend-has-continued-in-june-purchasing-agents-find.html | Business Uptrend Has Continued In June, Purchasing Agents Find | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/imrs-alan-warshow-has-child.html | iMrs. Alan Warshow Has Child¦ | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-weeks-programs-emy-st-just-at-alvin-jacobs-pillow-opens.html | THE WEEK'S PROGRAMS; Emy St. Just at Alvin -- Jacob's Pillow Opens | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/q-m-office-buys-its-last-tshirt-closes-books-on-5-billion-orders-q.html | Q. M. Office Buys Its Last T-Shirt, Closes Books on $5 Billion Orders; Q. M. OFFICE BUYS ITS LAST T-SHIRT | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/1000-swelter-on-train-it-is-held-up-75-minutes-with-no-air.html | 1,000 SWELTER ON TRAIN; It Is Held Up 75 Minutes With No Air Conditioning or Fans | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/what-the-gis-in-korea-are-reading.html | What the GI's in Korea Are Reading | True | By Ray Falk | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/moved-to-another-room.html | Moved to Another Room | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tourists-in-the-underwater-world-skin-divers-and-lung-divers-get.html | Tourists in the Underwater World; Skin divers and lung divers get away from it all by taking the waters, where they find fun, fish and other fishermen. | True | By John Tassos | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/osbornejenkins.html | Osborne--Jenkins | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/when-sunday-painters-get-together.html | WHEN SUNDAY PAINTERS GET TOGETHER' | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-choice-is-between-shrub-or-perennial-all-potentillas-are-hardy.html | THE CHOICE IS BETWEEN SHRUB OR PERENNIAL; All Potentillas Are Hardy in Winter And Gay With Bloom in Summer | True | By Clare W. Regan | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/water-sharing-backed-newark-c-of-c-would-limit-it-to-homes-of-other.html | WATER SHARING BACKED; Newark C. of C. Would Limit It to Homes of Other Areas | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/article-2-no-title-norton-sets-u-s-mark-in-winning-pentathlon.html | Article 2 -- No Title; Norton Sets U. S. Mark In Winning Pentathlon | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/van-bloomcook.html | Van Bloom--Cook | True | Special to 'the New York Tfune. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sain-halts-rally-46192-see-yanks-win-to-move-within-two-games-of.html | SAIN HALTS RALLY; 46,192 See Yanks Win to Move Within Two Games of Indians | True | By Louis Effrat | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/soviet-bars-us-protest-returns-note-on-a-cartoon-lampooning.html | SOVIET BARS U.S. PROTEST; Returns Note on a Cartoon Lampooning Forrestal | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wonderful-team.html | WONDERFUL TEAM' | True | J. WATIES WARING | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/servants-of-the-lord-beyond-the-hungry-country-by-louise-a.html | Servants Of the Lord; BEYOND THE HUNGRY COUNTRY. By Louise A. Stinetorf. 352 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | JANE COBB. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/social-action-unit-upheld-by-church-sharp-debate-precedes-vote-at.html | SOCIAL ACTION UNIT UPHELD BY CHURCH; Sharp Debate Precedes Vote at Congregational Christian Meeting in New Haven | True | By David Anderson | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cigarettecancer-question-is-left-open-in-report-preliminary.html | Cigarette-Cancer Question Is Left Open in Report; Preliminary Findings Are Biggest News at A. M. A. Meeting -- Health-Plan Study Set | True | By Howard A. Rusk, M. D. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/uncle-nehru-and-family-prison-and-chocolate-cake-by-nayantara.html | Uncle Nehru And Family; PRISON AND CHOCOLATE CAKE. By Nayantara Sahgal. Illustrated. 236 pp. New York: Alfred A. Knopf. $3.50. | True | By Marguerite Brown | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/biblical-remains-turn-up-in-negev-glueck-finds-revolutionary.html | BIBLICAL REMAINS TURN UP IN NEGEV; Glueck Finds 'Revolutionary' Evidence of Settlements of Time of Abraham | True | By Harry Gilroy | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/daughter-to-mrs-david-romig.html | Daughter to Mrs. David Romig | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/argentine-gains-sailing-tie.html | Argentine Gains Sailing Tie | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/geraldine-bohne-is-wed.html | Geraldine Bohne Is Wed | True | Special to The New York Ttmel. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/native-dancer-may-run-in-france-next-autumn.html | Native Dancer May Run In France Next Autumn | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/text-of-interamerican-note.html | Text of Inter-American Note | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/drug-makers-postpone-parley.html | Drug Makers Postpone Parley | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/a-new-premier-in-vietnam.html | A NEW PREMIER IN VIETNAM | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/browns-sign-groza-gillom.html | Browns Sign Groza, Gillom | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pine-seedlings-a-major-crop-in-south-st-regis-sets-pace-in.html | Pine Seedlings a Major Crop in South; St. Regis Sets Pace in Conservation Drive of Paper Industry | True | By Brendan M. Jones | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/trial-of-professor-recessed.html | Trial of Professor Recessed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ahhe-busy-w-toj-room2d2d-i-brlde-attired-in-a-princess-gown-of-white.html | AHHE BUSY W-; TO.'.'.J. ROOME2D; -I Brlde .A't'tired in a Princess Gown Of White Organdy at Nuptials in Greenwich | True | Special to The New York nr. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/corn.html | CORN | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/turboprops-fleet-of-the-british-aircraft-will-be-put-into-service.html | TURBOPROPS; Fleet of the British Aircraft Will Be Put Into Service Here Next Spring | True | By Bliss K. Thorne | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-team-shows-mettle-in-chess-44-tie-in-last-round-after-3-losses.html | U .S TEAM SHOWS METTLE IN CHESS; 4-4 Tie in Last Round After 3 Losses Consoles Hosts for Russians' Success | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/haitis-president-favors-reds-ban-gen-magliore-making-state-visit-to.html | HAITIS PRESIDENT FAVORS REDS' BAN; Gen. Magliore, Making state Visit to Puerto Rico, Backs United States' Position | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/semyenov-hurt-in-berlin-crash.html | Semyenov Hurt in Berlin Crash | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/labor-peace-menaced-by-conflict-in-steel-unions-friendly-mood-turns.html | LABOR PEACE MENACED BY CONFLICT IN STEEL; Union's Friendly Mood Turns Chilly As Wage Showdown Draws Near | True | By A. H. Raskin | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/from-a-beneficiary.html | FROM A BENEFICIARY | True | IGOU ALLBRAY | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/a-few-family-matters.html | A FEW FAMILY MATTERS" | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spurt-is-reported-in-sales-of-autos-11month-high-for-an-initial.html | SPURT IS REPORTED IN SALES OF AUTOS; 11-Month High for an Initial 10-Day Period Set in June by New-Car Volume | True | By Foster Hailey | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/white-sox-halted-by-red-sox-3-to-1-williams-paces-boston-drive.html | WHITE SOX HALTED BY RED SOX, 3 TO 1; Williams Paces Boston Drive -- Sullivan Hurls 4-Hitter as Chicago Skein Ends | True | By the United Press. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/way-of-the-irish-over-the-hills-to-ballybog-by-mabel-watts.html | Way of the Irish; OVER THE HILLS TO BALLYBOG. By Mabel Watts. Illustrated by Henry C. Pitz. 42 pp. New York: Aladdin Books. $2. Library Edition. $2.75. For Ages 4 to 8. | True | MARGARET FORD KIERAN. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cameswhite.html | Ca?mes--White | True | ]mexial to The ew York Tlme. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pinewood-legend-mountain-bride-by-elizabeth-coatsworth-illustrated.html | Pinewood Legend; MOUNTAIN BRIDE. By Elizabeth Coatsworth. Illustrated by George W. Thompson. 154 pp. New York: Pantheon Press. $2.75. | True | HAL BORLAND. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/factory-hiring-up.html | Factory Hiring Up | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/antimccarthy-funds-returned.html | Anti-McCarthy Funds Returned | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/helen-rarisdell-engaged-towad-3ryn-mawr-student-will-be-bride-of-e.html | HELEN RArISDELL ENGAGED TO.WED; 3ryn' Mawr Student Will Be Bride of E K. Mills 2d, Princeton, Class of '55 | True | Spedat-to X'he New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/romberg-operetta-the-student-prince-is-a-wellloved-score.html | ROMBERG OPERETTA; ' The Student Prince' Is A Well-Loved Score | True | By John Briggs | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/beating-the-heat-on-a-summer-visit-to-chicago-citys-beaches-and.html | BEATING THE HEAT ON A SUMMER VISIT TO CHICAGO; City's Beaches and Sight-seeing Boats Supplement Year-Round Attractions | True | By Robert Meyer Jr. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-churchilleden-visit-to-washington.html | THE CHURCHILL-EDEN VISIT TO WASHINGTON | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-54dollar-question.html | THE '54-DOLLAR QUESTION' | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/loss-of-sovereignty-an-issue.html | Loss of Sovereignty an Issue | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/small-chores-maintain-vegetable-production.html | SMALL CHORES MAINTAIN VEGETABLE PRODUCTION | True | By Cora A. Harris | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/an-onthespot-reporter-my-diary-north-and-south-by-william-howard.html | An On-the-Spot Reporter; MY DIARY NORTH AND SOUTH. By William Howard Russell. Edited by Fletcher Pratt. Illustrated. 268 pp. New York: Harper & Brothers. $4. | True | By T. Harry Williams | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-more-takes-golf-title.html | Miss More Takes Golf Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/farmers-resigned-to-acreage-cuts-but-crosscompliance-with-bensons.html | FARMERS RESIGNED TO ACREAGE CUTS; But 'Cross-Compliance' With Benson's Orders Presents Difficulties for Them | True | By Seth S. King | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/treasure-chest.html | Treasure Chest | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/seoul-cabinet-sees-rhee.html | Soul Cabinet Sees Rhee | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/joseph-friedlander.html | JOSEPH FRIEDLANDER | True | Special to The 'ew Nor; Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bonns-economy-baffles-experts-low-ratio-of-its-imports-to-gross.html | BONN'S ECONOMY BAFFLES EXPERTS; Low Ratio of Its Imports to Gross National Product Poses Odd Problem | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chemical-guide-offered-safety-manual-represents-five-years-of.html | CHEMICAL GUIDE OFFERED; Safety Manual Represents Five Years of Preparation | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sheila-huntington-wed-i-daughter-of-film-writer-bride-of-harold.html | SHEILA HUNTINGTON WED; { I Daughter of Film Writer Bride[ of Harold Biggs Hurtado I | True | Special to 1'nek Tlte. I | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/weightlift-mark-set-schemansky-hoists-416-12-pounds-for-national.html | WEIGHTLIFT MARK SET; Schemansky Hoists 416 1/2 Pounds for National Record | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/geza-eichhorn.html | GEZA EICHHORN | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ford-bids-germans-foster-competition.html | FORD BIDS GERMANS FOSTER COMPETITION | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-tufted-carpet-karaghrasian-offers-product-in-wool-for-first.html | NEW TUFTED CARPET; Karaghrasian Offers Product in Wool for First Time | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/barbara-f-burgess-wed-in-maplewood.html | BARBARA F. BURGESS WED IN MAPLEWOOD | True | Special to he New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/city-maps-drive-on-tuberculosis-18-experts-on-disease-named-to.html | CITY MAPS DRIVE ON TUBERCULOSIS; 18 Experts on Disease Named to Advise on Health Body's Plans to Expand Program | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/murray-luckett.html | Murray—Luckett | True | Special to The New York T/reel. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/15year-pay-climb-for-seamen-halts-1954-contract-is-first-since-1940.html | 15-YEAR PAY CLIMB FOR SEAMEN HALTS; 1954 Contract Is First Since 1940 With No Wage Rise -- Gains Up to 321% Listed | True | By Arthur H. Richter | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fine-prints-for-sale-public-interest-is-tested-by-photographers.html | FINE PRINTS FOR SALE; Public Interest Is Tested By Photographers | True | By Jacob Deschin | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-and-9-others-seek-treaty-talk-about-guatemala-rio-pact.html | U. S. AND 9 OTHERS SEEK TREATY TALK ABOUT GUATEMALA; Rio Pact Conference Urged for July 7 to Consider Threat of Red Inroads | True | By Walter H. Waggoner | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/columbia-registration-summer-session-listings-are-to-begin-thursday.html | COLUMBIA REGISTRATION; Summer Session Listings Are to Begin Thursday | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/van-court-to-pick-westminster-best-panel-of-46-judges-to-rate.html | VAN COURT TO PICK WESTMINSTER BEST; Panel of 46 Judges to Rate Candidates for Dog Show Honors Feb. 14 and 15 | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mark-set-at-la-guardia-904-flight-movements-made-at-airport-in-24.html | MARK SET AT LA GUARDIA; 904 Flight Movements Made at Airport in 24 Hours | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rebels-bid-army-overturn-arbenz-guatemala-insurgents-name-own.html | REBELS BID ARMY OVERTURN ARBENZ; Guatemala Insurgents Name Own Cabinet -- They Report Battle On for Zacapa | True | By Milton Bracker | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pakistan-accused-by-india-on-water-latter-says-neighbor-turned-down.html | PAKISTAN ACCUSED BY INDIA ON WATER; Latter Says Neighbor Turned Down World Bank Plan for Settling Dispute | True | By Dana Adams Schmidt | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/shipments-of-tv-sets-drop.html | Shipments of TV Sets Drop | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/africa-freedom-averred-national-congress-hears-vow-in-johannesburg.html | AFRICA FREEDOM AVERRED; National Congress Hears Vow in Johannesburg Session | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/closegordon.html | Close—Gordon | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/half-million.html | HALF MILLION | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/outlines-power-policy.html | Outlines Power Policy | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/whats-the-matter-with-kansas-the-cry-of-william-allen-white-who.html | What's the Matter With Kansas?; The cry of William Allen White, who found the state too radical, is now repeated by a fellow-Kansan, who sees it hog-tied by conservatism. | True | By Kenneth S. Davis | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/less-remote-than-asia.html | LESS REMOTE THAN ASIA' | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stopover-between-london-and-paris.html | STOP-OVER BETWEEN LONDON AND PARIS | True | By William Seabrook | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eden-asian-plan-scored-congress-group-asks-president-to-reject-it.html | EDEN ASIAN PLAN SCORED; Congress Group Asks President to Reject It or Face Fight | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pastor-to-be-installed.html | Pastor to Be Installed | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/defeat-of-rebels-affirmed.html | Defeat of Rebels Affirmed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrs-milton-lowell-has-son.html | Mrs. Milton Lowell Has Son | True | Special-to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/library-charts-events-of-week-map-exhibition-includes-odd-item-by.html | LIBRARY CHARTS EVENTS OF WEEK; Map Exhibition Includes Odd Item by Mark Twain -- Concerts Scheduled | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/seek-shrine-hospitals-2080-crippled-children-on-the-waiting-list-of.html | SEEK SHRINE HOSPITALS; 2,080 Crippled Children on the Waiting List of 17 Units | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/nancy-reed-gains-golf-title-on-19th-scores-third-straight-upset-by.html | NANCY REED GAINS GOLF TITLE ON 19TH; Scores Third Straight Upset by Defeating Pat Lesser in U. S. College Event | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/giants-to-use-giel-in-red-sox-game-bonus-player-to-make-debut-for.html | GIANTS TO USE GIEL IN RED SOX GAME; Bonus Player to Make Debut for New Yorkers in Benefit Here Tomorrow Night | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/soviet-estate-on-block-long-island-center-auctioned-for-taxes-same.html | SOVIET ESTATE ON BLOCK; Long Island Center Auctioned for Taxes, Same as Year Ago | True | Special to The New' York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/real-mccoy.html | REAL McCOY | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/nehru-and-chou-pledge-amity-red-china-leader-to-visit-burma-nehru.html | Nehru and Chou Pledge Amity; Red China Leader to Visit Burma; NEHRU AND CHOU PLEDGE GOODWILL | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-ontario-waterway-filled.html | New Ontario Waterway Filled | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/keenantaylor.html | KeenanTaylor | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/inquiry-into-cia-doubted-by-mundt-he-predicts-subcommittee-will-not.html | INQUIRY INTO C.I.A. DOUBTED BY MUNDT; He Predicts Subcommittee Will Not Vote Investigation of Secret Intelligence Unit | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/travelling-quizmaster-bill-cullen-commutes-between-here-and.html | TRAVELLING QUIZMASTER; Bill Cullen Commutes Between Here and California to Cover TV Duties | True | By Fred Rayfield | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/brass-and-bronze-sales-off.html | Brass and Bronze Sales Off | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/needs-of-elderly-discussed.html | Needs of Elderly Discussed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/russians-favored-in-rowing-classic.html | RUSSIANS FAVORED IN ROWING CLASSIC | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-richer-wed-to-h-h-boiteozhi-_-_-attended-by-six-at-marriage8.html | MISS RICHER WED TO H. H. BOITECOHI; ___ Attended by Six at Marriage8 to Graduate of Lafayette in Bronxville Church | True | Special to The New York Tlmel. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carl-wulff.html | CARL WULFF | True | pecial to The New York Tlmel. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chemists-charge-draft-violations-society-criticizes-decreases-in.html | CHEMISTS CHARGE DRAFT VIOLATIONS; Society Criticizes Decreases in Scientific Deferments -- Official Denies Breach | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-joan-folsom-prospective-bridej.html | MISS JOAN FOLSOM PROSPECTIVE BRIDEj | True | Special to The New York Ttmelt. ] | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/record-crowd-expected.html | Record Crowd Expected | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/haunted-household-the-deserter-by-lowell-barrington-249-pp-new-york.html | Haunted Household; THE DESERTER. By Lowell Barrington. 249 pp. New York: The Macmillan Company. $3. | True | REX LARDNER. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hoffman-story-politics-payoffs-new-jersey-inquiry-turns-up-evidence.html | HOFFMAN STORY: POLITICS, PAYOFFS; New Jersey Inquiry Turns Up Evidence Of Fund Juggling | True | By George Cable Wright | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/weeks-predicts-business-upturn-secretary-of-commerce-cites-current.html | WEEKS PREDICTS BUSINESS UPTURN; Secretary of Commerce Cites Current Building Activity and Inventory Decline | True | By Charles E. Egan | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-prestige-ebbs-in-latin-america-guatemalan-invasion-believed.html | U. S. PRESTIGE EBBS IN LATIN AMERICA; Guatemalan Invasion Believed Impossible Without Tacit Washington Approval | True | By Sam Pope Brewer | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrc-john-c-oconnell.html | MR.C; JOHN C. O'CONNELL | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lleichsteinergillette.html | lleichsteiner---Gillette | True | sped to "ne lew York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/warren-a-brosius.html | WARREN A. BROSIUS | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-and-gossip-of-the-rialto-american-entry-listed-for-berlin.html | NEWS AND GOSSIP OF THE RIALTO; American Entry Listed For Berlin Festival -- Other Items | True | By Lewis Funke | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carbone-pair-advances-nilson-duo-also-captures-2-sands-point-golf.html | CARBONE PAIR ADVANCES; Nilson Duo Also Captures 2 Sands Point Golf Matches | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eleanor-holm-to-wed-again.html | Eleanor Holm to Wed Again | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/traffic-rules-revised-camp-kilmer-seeks-greater-safety-more-control.html | TRAFFIC RULES REVISED; Camp Kilmer Seeks Greater Safety, More Control | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/edward-w-chapin-sr.html | EDWARD W. CHAPIN SR. | True | Special tO The New Yok Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/leaders-to-meet-in-washington.html | Leaders to Meet in Washington | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/two-tiger-homers-nip-senators-54-house-and-nieman-connect-garver.html | TWO TIGER HOMERS NIP SENATORS, 5-4; House and Nieman Connect -- Garver Saves Aber With Bases Filled in Seventh | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iowa-flood-peril-ebbs-most-of-des-moines-homeless-are-permitted-to.html | IOWA FLOOD PERIL EBBS; Most of Des Moines Homeless Are Permitted to Return | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/not-much-of-an-opening.html | NOT MUCH OF AN OPENING!' | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-b-field-ration-is-set-for-services.html | NEW'B' FIELD RATION IS SET FOR SERVICES | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/behr-williams-track-captain.html | Behr Williams Track Captain | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/surprise-medium-tv-radio-sound-without-pictures-presents-sprightly.html | SURPRISE MEDIUM; ' TV Radio,' Sound Without Pictures, Presents Sprightly Listening Fare | True | By Jack Gould | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fighting-in-puerto-barrios.html | Fighting in Puerto Barrios | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cops-and-robbers-on-the-common.html | COPS AND ROBBERS ON THE COMMON | True | By Harry Niemeyer | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/halhdyblako.html | HalHdy---Blako | True | Special to The .^ew York . | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/criticism-from-moscow-russian-chess-success-despite-unusual.html | CRITICISM FROM MOSCOW; Russian Chess Success Despite 'Unusual Conditions' Cited | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/florence-seeking-usheld-painting-authorities-want-masterpiece-owned.html | FLORENCE SEEKING U.S.-HELD PAINTING; Authorities Want Masterpiece Owned by Metropolitan -- Rome Unlikely to Act | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/janu-weld-married-i-to-shepard-browni.html | JANu WELD MARRIED I TO SHEPARD BROWNI | | S])ecial to The New York Ttm. ] | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cornell-appoints-aide-here.html | Cornell Appoints Aide Here | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/last-doctor-bill-of-hamilton-here-1804-memento-of-fatal-duel-with.html | LAST DOCTOR BILL OF HAMILTON HERE; 1804 Memento of Fatal Duel With Burr to Be Included in Historical Exhibit | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/byroadeism-held-blow-at-zionism-state-department-official-is.html | BYROADEISM' HELD BLOW AT ZIONISM; State Department Official Is Seeking to Isolate Israel, Emanuel Neumann Says | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/for-a-happy-but-not-hectic-summer.html | For a Happy -- But Not Hectic -- Summer | | By Dorothy Barclay | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/french-assure-adenauer.html | French Assure Adenauer | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/return-to-sowing-early-summer-is-time-to-start-biennials.html | RETURN TO SOWING; Early Summer Is Time To Start Biennials | | N. R. S. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/virginia-a-kenyon-married.html | Virginia A. Kenyon Married | True | Smctal to The New York * [3ms. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bard-college-elects-trustees.html | Bard College Elects Trustees | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chinatown-fetes-its-royal-babies-a-king-queen-and-cryingest-toddler.html | CHINATOWN FETES ITS 'ROYAL' BABIES; A King, Queen and Cryingest Toddler Are Among Those Who Win Titles in Contest | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spanish-line.html | SPANISH LINE | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/france-asks-u-s-to-renew-highlevel-talks-on-policy-new-u-s-parley.html | France Asks U. S. to Renew High-Level Talks on Policy; NEW U. S. PARLEY ASKED BY FRANCE | | By Harold Callender | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/peaceful-atoms-on-parade.html | Peaceful Atoms On Parade | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iartha-coursen-bride-of-studt-wed-at-churoh-in-madison-n-j-to.html | IARTHA COURSEN. BRIDE OF STUDT; Wed at Churoh in Madison N. J., to Richard Oarleton of Harvard Medica | True | 1 | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/van-buren-will-direct-personnel-for-eagles.html | Van Buren Will Direct Personnel for Eagles | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/city-parks-offer-variety-of-lures-sports-fields-museums-and-picnic.html | CITY PARKS OFFER VARIETY OF LURES; Sports Fields, Museums and Picnic Areas Are Among Attractions Provided | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/training-of-foreign-students-is-increasingly-important-function-of.html | Training of Foreign Students Is Increasingly Important Function of U. S. Colleges | True | By Benjamin Fine | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/susan-satterfield-married.html | Susan Satterfield Married | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ed-furgol-in-tam-golf-open-champion-enters-world-and-allamerican.html | ED FURGOL IN TAM GOLF; Open Champion Enters World and All-American Events | | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-interest-in-shipping-world-port-authority-official-near.html | NEWS OF INTEREST IN SHIPPING WORLD; Port Authority Official, Near Retirement, Honored -- Two Boys on Goodwill Trip | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cecily-silbert-affianced.html | Cecily Silbert Affianced | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/time-for-decision.html | Time for Decision | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/virginia-mmullen-becomes.html | VIRGINIA M'MULLEN BECOMES | True | AFFIANCED | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-hargrave-a-bride-she-is-married-in-rochester-o-robert-bruce.html | MISS HARGRAVE A BRIDE; She Is Married in Rochester 'o Robert Bruce Frame | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/appeal-reverses-stock-tax-ruling-court-finds-redemption-of-shares.html | APPEAL REVERSES STOCK TAX RULING; Court Finds Redemption of Shares Is Not a Distribution of Accumulated Earnings | True | By Godfrey N. Nelson | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/child-burned-by-crash-dies.html | Child Burned by Crash Dies | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/resident-offices-report-on-trends-cashmere-and-furtrimmed-coats.html | RESIDENT OFFICES REPORT ON TRENDS; Cashmere and Fur-Trimmed Coats Lure Fall Buyers -- Black Cottons Popular | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/general-electric-wins-defeats-brooklyn-cricket-club-by-margin-of-37.html | GENERAL ELECTRIC WINS; Defeats Brooklyn Cricket Club by Margin of 37 Runs | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-dance-jeremiad-creativeness-at-its-nadir-in-present-season.html | THE DANCE: JEREMIAD; Creativeness at Its Nadir In Present Season | True | By John Martin | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wartime-leader-will-head-rabbis-conference-of-reform-group-elects.html | WARTIME LEADER WILL HEAD RABBIS; Conference of Reform Group Elects Dr. Brickner -- Aid to Middle East Urged | True | By George Dugan | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/french-share-british-fears-of-u-s-policies-in-the-far-east-and-in.html | FRENCH SHARE BRITISH FEARS OF U. S. POLICIES; In the Far East and in Europe They Prefer to Go Along With London | True | By Harold Callender | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/761359-pledged-to-oberlin.html | $761,359 Pledged to Oberlin | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tibetan-rulers-to-visit-peiping.html | Tibetan Rulers to Visit Peiping | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/white-resigns-a-a-r-post.html | White Resigns A. A. R. Post | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/high-scud-wins-on-coast-beats-curragh-king-by-nose-in-rich.html | HIGH SCUD WINS ON COAST; Beats Curragh King by Nose in Rich Inglewood Handicap | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/camillo-carries-on-don-camillos-dilemma-by-giovanni-guareschi.html | Camillo Carries On; DON CAMILLO'S DILEMMA. By Giovanni Guareschi. Translated from the Italian by Frances Frenaye. With drawings by the author. 255 pp. New York: Farrar, Straus & Young. $3. | True | By Frances Keene | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eclipse-of-the-sun-this-week-will-be-seen-by-millions-studied-by.html | Eclipse of the Sun This Week Will Be Seen by Millions, Studied by Scores of Specialists | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/kerry-meets-tyrone-today.html | Kerry Meets Tyrone Today | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/yonkers-will-push-carpet-plant-fight.html | YONKERS WILL PUSH CARPET PLANT FIGHT | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chilean-mine-strike-deferred.html | Chilean Mine Strike Deferred | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/champion-of-the-rank-and-file-samuel-f-b-morse-and-american.html | Champion of the Rank and File; SAMUEL F. B. MORSE AND AMERICAN DEMOCRATIC ART. By Oliver W. Larkin. Edited by Oscar Handlin. Illustrated. 215 pp. Boston: Little, Brown & Co. $3. | True | By Marshall Davidson | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/basilio-easily-wins-fight-with-andrews-basilio-is-winner-in-andrews.html | Basilio Easily Wins Fight With Andrews; BASILIO IS WINNER IN ANDREWS FIGHT | True | By the United Press. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cranberry-harvest-of-million-barrels-off-from-53-record-estimated.html | Cranberry Harvest of Million Barrels, Off From '53 Record, Estimated for U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/reports-restricted.html | Reports Restricted | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/private-slovik.html | Private Slovik | True | MARK HARRIS. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/notes-on-science-piltdown-mans-canine-tooth-relief-for-the-fat-man.html | NOTES ON SCIENCE; Piltdown Man's Canine Tooth - - Relief for the Fat Man | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rights-and-limits.html | RIGHTS AND LIMITS | True | A. GREEG NOBLE | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/r-m-ogrison-06-of-texas-60-dies-manager-here-of-purchasing.html | R. M. OgRISON, 06, OF TEXAS 60. DIES; Manager Here of Purchasing Department Had Been in Oil Business 40 Years / | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jersey-hospital-plan-names-vice-president.html | Jersey Hospital Plan Names Vice President | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/changing-fashions-conductors-now-reign-in-place-of-singers.html | CHANGING FASHIONS; Conductors Now Reign in Place of Singers | True | By Olin Downes | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/top-italian-party-attains-harmony-center-controls-as-christian.html | TOP ITALIAN PARTY ATTAINS HARMONY; Center Controls as Christian Democrats Open Congress -- Stability Is Foreseen | True | By Herbert L. Matthews | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-grace-l-blunt.html | MISS GRACE L. BLUNT | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/soviet-trackmen-hope-to-tour-u-s-in-1955-russian-official-in-favor.html | Soviet Trackmen Hope to Tour U. S. in 1955; RUSSIAN OFFICIAL IN FAVOR OF VISIT | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spencer-revalued-museum-of-modern-art-opens-notable-show.html | SPENCER REVALUED; Museum of Modern Art Opens Notable Show | True | By Howard Devree | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mortimer-a-cullen.html | MORTIMER A. CULLEN | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hartford-parley-selects-ribicoff-connecticut-democrats-pick.html | HARTFORD PARLEY SELECTS RIBICOFF; Connecticut Democrats Pick Ex-Representative to Run Against Gov. Lodge | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/aubpwayldit-iswf_j-to-of-ct-smith-college-senior-married-to-lieut.html | -'AU(B-P,-WAYLDIt) -! iSWF_J) TO OF; (Et Smith College Senior Married to Lieut. (j.g.) Paul F. Cruikshank Jr., Navy | True | Iccia( to Xe New York mes. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/coordination-for-citys-colleges.html | Coordination for City's Colleges | True | B. F. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/asian-pacts-foreseen.html | Asian Pacts Foreseen | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bridge-in-capital-spans-the-issues-problem-is-where-to-put-it.html | BRIDGE IN CAPITAL SPANS THE ISSUES; Problem Is, Where to Put It -- President Notwithstanding, This One Makes News | True | By Alvin Shuster | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hasty-road-first-in-arlington-test-3to5-favorite-shows-way-to.html | HASTY ROAD FIRST IN ARLINGTON TEST; 3-to-5 Favorite Shows Way to Busher's Beam, 99-1, in Wright Memorial | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/there-goes-levier-pilot-by-tony-levier-as-told-to-john-guenther.html | There Goes LeVier!; PILOT. By Tony LeVier as told to John Guenther. Foreword by Arthur Godfrey. Illustrated. 263 pp. New York: Harper & Bros. $3.50. | True | By Bliss K. Thorne | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/j-f-young-marries-miss-jenvi-w-munro.html | J. F. YOUNG MARRIES MISS JEN/VI W. MUNRO | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mlssfiwwtck-greeich-bride-he-is-married-in-round-hill-church-to-h-f.html | MISSfi-WWtCK' GREEICH BRIDE; jhe is Married in Round Hill Church to H. F. Eaton Jr., Cornell Graduate | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/john-j-jesmer.html | JOHN J. JESMER | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/frank-victor-in-auto-race.html | Frank Victor in Auto Race | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/liberty-and-legality.html | LIBERTY AND LEGALITY | True | SIMON BASS | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/anson-j-beckwlth.html | ANSON J. BECKWITH | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/camera-notes-newcomers-win-awards-at-village-art-center.html | CAMERA NOTES; Newcomers Win Awards At Village Art Center | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/robinson-to-head-crew-princeton-junior-made-captain-of-next-seasons.html | ROBINSON TO HEAD CREW; Princeton Junior Made Captain of Next Season's Squad | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/music-in-westchester-six-programs-listed-for-next-county-center.html | MUSIC IN WESTCHESTER; Six Programs Listed for Next County Center Season | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pirates-rally-in-fourth-beats-redlegs-kluszewski-smashes-20th-homer.html | Pirates' Rally in Fourth Beats Redlegs; Kluszewski Smashes 20th Homer; FRIENDS 3-HITTER TRIPS VISITORS, 4-3 | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fight-for-survival-n-b-c-symphony-men-try-to-carry-on.html | FIGHT FOR SURVIVAL; N. B. C. Symphony Men Try to Carry On | True | By Howard Taubman | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/greatest-51-scores-takes-bulldog-hiweight-at-detroit-with-paytu.html | GREATEST, 5-1, SCORES; Takes Bulldog Hi-Weight at Detroit, With Paytu Next | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/adam-f-wojtkowski.html | ADAM F. WOJTKOWKI | True | Special to The l'few Zork Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cauldwellgregor.html | Cauldwell--Gregor | True | Special to The'New York Time. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ialice-patterson-daughter-of-city-officlali-i-married-in-locust.html | IAlice Patterson, Daughter of City Officlal,i I Married in Locust Valley to | True | Jarvis Slade! | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/guatemala-highlights-latinamericas-ills-unstable-economies-provide.html | GUATEMALA HIGHLIGHTS LATIN-AMERICA'S ILLS; Unstable Economies Provide the Communists With Opportunities | True | By Dana Adams Schmidt | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iklion-beabl-wed-to-arthijr-birney-bride-is-given-in-marriage-by.html | ikLISON BEAbl WED TO ARTHIJR BIRNEY; Bride Is Given in Marriage by Cousin at Ceremony in Georgetown Church | True | Special to The New York Tlms. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/career-for-jean-miss-library-lady-by-ann-mclelland-pfaender-184-pp.html | Career for Jean; MISS LIBRARY LADY. By Ann McLelland Pfaender. 184 pp. New York: Julian Messner. $2.50. For Ages 12 to 16. | | ETHNA SHEEHAN. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-world-of-music-performances-of-chamber-works-will-dot-american.html | THE WORLD OF MUSIC; Performances of Chamber Works Will Dot American Landscape This Summer | True | By Ross Parmenter | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/augustan-heads-business-club.html | Augustan Heads Business Club | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/all-the-americas-travel-congress-in-panama-proposes-permanent.html | ALL THE AMERICAS; Travel Congress in Panama Proposes Permanent Commission on Tourism | True | By Olive Brooks | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/duke-trustees-named-three-new-officials-are-alumni-of-university.html | DUKE TRUSTEES NAMED; Three New Officials Are Alumni of University | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/16-divided-by-35.html | 16 DIVIDED BY 3/5 | True | WILLIAM F. X. DALY | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/officers-return-to-seoul.html | Officers Return to Seoul | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/thrill.html | Thrill | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/leron-h-smith.html | LERON H. SMITH | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/phillies-aided-by-fourrun-first-vanquish-braves-and-regain-third.html | Phillies, Aided by Four-Run First, Vanquish Braves and Regain Third Place; ROBERTS DEFEATS MILWAUKEE, 10-3 | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-guam-air-unit-set-up.html | New Guam Air Unit Set Up | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hope-hill-is-bride-ofj-a-nanbeuren-former-student-at-foxcroft-and.html | HOPE HILL IS BRIDE OF J. A. NANBEUREN; Former Student at Foxcroft and Yale Graduate Marry a St. George's School | True | special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/la-fontaine.html | La Fontaine | True | W. J. KICKI. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/county-group-endorses-dewey.html | County Group Endorses Dewey | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jane-e-mixsell-becomes-a-bridxi-wed-in-muhlenberg-college-chapel-to.html | JANE E. MIXSELL BECOMES A BRIDE; Wed in Muhlenberg College Chapel to Lieut. Francis Huffman of Air Force | True | Sci.1 to The New York Timeg. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wanda-hendrix-of-films-wed.html | Wanda Hendrix of Films Wed | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/summer-bargains-in-mexico-visitors-have-been-slow-to-take-advantage.html | SUMMER BARGAINS IN MEXICO; Visitors Have Been Slow To Take Advantage Of Devaluation | True | By Flora Lewis | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bridge-declarers-advantage-skilled-player-forces-defenders-to-do.html | BRIDGE: DECLARER'S ADVANTAGE; Skilled Player Forces Defenders to Do The Guesswork | True | By Albert H. Morehead | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/vietnam-aim-shown-in-an-exhibit-here.html | VIETNAM AIM SHOWN IN AN EXHIBIT HERE | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/guatemala-gives-assent-to-inquiry-toriello-reveals-turnabout-on.html | GUATEMALA GIVES ASSENT TO INQUIRY; Toriello Reveals Turnabout on Inter-American Study of Aggression Charge | True | By Tad Szulc | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/katharine-stevens-edward-prince-wed.html | KATHARINE STEVENS, EDWARD PRINCE WED | True | Special to The New York Ttme. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dutch-aide-warns-jakarta-on-reds-advice-not-to-accept-their-view-of.html | DUTCH AIDE WARNS JAKARTA ON REDS; Advice Not to Accept Their View of Foreign Capital as 'Colonial' Is Derided | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/0-blakeslee-dies-iidustrialist-9-c-onstrution-fircn-chairman-was-new.html | 0: BLAKESLEE DIES; IIDUSTRIALIST,' 9!; C onstrution Fircn Chairman, Was New Haven Business, ;Civig. Leader, Yale Aid | True | Sletal to The N-.w York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/donald-g-mullan.html | DONALD G. MULLAN | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/frosellwright.html | Frosell--Wrighf | True | SPecial to The New York Tlm_. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/foxcatcher-farms-parlo-beats-open-sesame-in-47625-delaware-oaks.html | Foxcatcher Farms' Parlo Beats Open Sesame in $47,625 Delaware Oaks; $45-FOR-$2 CHANCE FIRST AT STANTON | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/segal-affiliates-is-formed.html | Segal Affiliates Is Formed | True | | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stowaway-is-caught-man-kept-in-liner-wardrobe-by-wife-on-trip-to.html | STOWAWAY IS CAUGHT; Man Kept in Liner Wardrobe by Wife on Trip to Hamburg | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stories-from-real-life-true-adventures-of-doctors-by-rhoda-truax.html | Stories From Real Life; TRUE ADVENTURES OF DOCTORS. By Rhoda Truax. Illustrated by Paul Galdone. 216 pp. TRUE ADVENTURES OF SPIES. By Manuel Komroff. Illustrated by Carl Kidwell. 220 pp. TRUE ADVENTURES OF RAILROADERS. By David Morgan. Illustrated by W. A. Akin, Jr. 209 pp. The True Adventure Library series. Edited by Manuel Komroff. 3 vols. Boston: Little, Brown & Co. $2.75 each. For Ages 12 to 16. | | IRIS VINTON. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/argentina-sifts-air-line.html | Argentina Sifts Air Line | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/big-venice-show-a-varied-feast-surrealism-is-stressed-abstraction-a.html | BIG VENICE SHOW A VARIED FEAST; Surrealism Is Stressed, Abstraction Abated At the Biennale | True | By Stuart Preston | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sarah-grant-to-be-married.html | Sarah Grant to Be Married ' | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/suicide-foiled-at-coney-police-row-400-feet-in-surf-to-save.html | SUICIDE FOILED AT CONEY; Police Row 400 Feet in Surf to Save Brooklyn Wife | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dulles-tells-eden-of-bad-habit-doodling.html | Dulles Tells Eden of 'Bad Habit' -- Doodling | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-joan-osltea-bay-state-bride-bishop-sheen-officiates-at.html | MISS JOAN O'SltEA BAY STATE BRIDE]; Bishop Sheen Officiates at Marriage in Chestnut Hill to Robert J. Brennan | True | Special to The Hew York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/automobiles-old-laws-state-highway-codes-are-out-of-date-and.html | AUTOMOBILES: OLD LAWS; State Highway Codes Are Out of Date And Confused, Researchers Report | True | By Bert Pierce | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mmillan-off-to-arctic-explorer-80-starts-30th-voyage-as-rear.html | M'MILLAN OFF TO ARCTIC; Explorer, 80, Starts 30th Voyage as Rear Admiral, Retired | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/aec-to-begin-contract-talks.html | A.E.C. to Begin Contract Talks | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carol-l-spear-affianced.html | Carol L. Spear Affianced | True | Specta. I to The New York Ttmes. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/end-of-debt-near-for-south-dakota-state-will-redeem-last-of-its.html | END OF DEBT NEAR FOR SOUTH DAKOTA; State Will Redeem Last of Its Rural Credit Bonds by Aug. 1 -- Venture Began in 1917 | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/invigorator-first-in-aqueduct-race-favorite-guerin-up-defeats.html | INVIGORATOR FIRST IN AQUEDUCT RACE; Favorite, Guerin Up, Defeats Matagorda by 2 Lengths in $29,000 Edgemere | True | By James Roach | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/maria-kidder-affianced-architecture-graduate-to-bei-wed-to-e-c.html | MARIA KIDDER AFFIANCED; Architecture Graduate to Bel Wed to E. C. Rogers Jr. ! | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/kiebltz-walrath.html | Kiebltz--Walrath | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/junior-workshop-to-open.html | Junior Workshop to Open | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hitchcoons.html | Hitch--Coons | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/golden-milestone-the-dean-of-broadway-producers-is-eighty.html | GOLDEN MILESTONE; The Dean of Broadway Producers Is Eighty | True | By R. L. Duffus | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rhodesianyasaland-federation-seeks-loans-to-develop-power-100000000.html | Rhodesia-Nyasaland Federation Seeks Loans to Develop Power; $100,000,000 Needed to Start Two of World's Largest Hydroelectric Plants | True | Special to The New York Times. | 1982-05-06 | RE0000127393 | B00000482175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-27 | 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127393 | B00000482175 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/french-wounded-off-to-japan.html | French Wounded Off to Japan | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/cio-scores-power-plan-says-eisenhowers-approach-means-economic.html | C.I.O. SCORES POWER PLAN; Says Eisenhower's Approach Means Economic 'Anarchy' | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-s-pushes-fight-on-coffee-prices-tries-to-teach-latin-growers-to.html | U. S. PUSHES FIGHT ON COFFEE PRICES; Tries to Teach Latin Growers to Produce More -- F. O. A. Experts on World Study | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pay-offer-expected-to-lead-to-steel-pact-pay-offer-hints-accord-in.html | Pay Offer Expected To Lead to Steel Pact; PAY OFFER HINTS ACCORD IN STEEL | True | By A. H. Raskin | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/zionists-see-u-s-appeasing-arabs-state-department-accused-of.html | ZIONISTS SEE U. S. APPEASING ARABS; State Department Accused of Altering Administration Policy -- May Is New President | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/output-decreases-in-mens-clothing.html | OUTPUT DECREASES IN MEN'S CLOTHING | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/arbenz-a-decade-in-countrys-rule-held-guatemalan-office-since-the.html | ARBENZ A DECADE IN COUNTRY'S RULE; Held Guatemalan Office Since the 1944 Triumvirate That Ousted General Ubico | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-marion-s-scott-wed.html | Mrs. Marion S. Scott Wed | True | Special to TIle.lew Yorh Ttmes. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/news-of-food-snap-beans-coming-now-from-nearby-gardens-are-freshly.html | News of Food; Snap Beans Coming Now From Nearby Gardens Are Freshly Crisp | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-s-and-britain-fix-plan-for-suez-eisenhower-and-churchill-for.html | U. S. AND BRITAIN FIX PLAN FOR SUEZ; Eisenhower and Churchill for Withdrawal of Troops Over a Two-Year Period U. S., BRITAIN PLAN SUEZ EVACUATION | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/houses-feature-trading-in-bronx-deals-include-purchase-of-large.html | HOUSES FEATURE TRADING IN BRONX; Deals Include Purchase of Large Home in Fieldston -- Operator in Resales | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/new-policy-asked-in-defense-buying-malones-senate-group-calls-for.html | NEW POLICY ASKED IN DEFENSE BUYING; Malone's Senate Group Calls for Getting Raw Materials in Western Hemisphere | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/f-casadesusdis-c0mp05er-was-83-deanbfnoted-french-family-was-uncle.html | F, CA-SADESUSDIS; COMP05ER WAS 83; Dean'bfNoted French Family Wa.s' Uncle of, the Pianist --- ..Conducted in Europe | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/two-newsmen-in-crash-lubar-and-silk-of-time-inc-in-guatemala-plane.html | TWO NEWSMEN IN CRASH; Lubar and Silk of Time, Inc., in Guatemala Plane Crack-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/verna-winderman-wed-columbia-graduat-student-bride-of-robert-j.html | VERN'A WINDERMAN WED; Columbia . Graduat Student Bride of Robert J. Spinrad | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/economics-and-finance-price-supports-in-american-mythology.html | ECONOMICS AND FINANCE; Price Supports in American Mythology ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/wetback-tide-slowed-border-patrol-drive-in-west-gains-commissioner.html | WETBACK' TIDE SLOWED; Border Patrol Drive in West Gains, Commissioner Says | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/city-issues-tax-notes-21000000-taken-partly-by-sinking-funds-partly.html | CITY ISSUES TAX NOTES; $21,000,000 Taken Partly by Sinking Funds, Partly by Banks | True | | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/prior-use-of-word-deminform.html | Prior Use of Word 'Deminform' | | BURT DRUMMOND | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/charles-g-bulkley.html | :CHARLES G. BULKLEY | True | Special to The New York TImes. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sour-piety-held-a-sign-of-illness-betts-says-in-st-johns-that.html | SOUR' PIETY HELD A SIGN OF ILLNESS; Betts Says in St. John's That Extremists End as Moral Bigots or Libertines | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/tone-to-give-up-role-in-comedy-oh-men-oh-women-star-said-to-plan-on.html | TONE TO GIVE UP ROLE IN COMEDY; 'Oh, Men!' Oh, Women!' Star Said to Plan on Leaving Hit About July 10 | True | By Sam Zolotow | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/train-chef-stabbed-to-death.html | Train Chef Stabbed to Death | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/free-rides-for-outings-youth-board-offers-groups-of-children-subway.html | FREE RIDES FOR OUTINGS; Youth Board Offers Groups of Children Subway Use | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/trumans-illness-is-very-serious-a-crisis-is-feared-top-specialists.html | TRUMAN'S ILLNESS IS 'VERY SERIOUS; A CRISIS IS FEARED; Top Specialists Summoned -- Possibility of Hemorrhage Called Gravest Danger NEW INFECTIONS DEVELOP Ex-President Hypersensitive to Medicines Required to Treat His Condition TRUMAN'S ILLNESS IS 'VERY SERIOUS' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/white-sox-trounce-red-sox-91-following-21-loss-at-chicago-pale-hose.html | White Sox Trounce Red Sox, 9-1, Following 2-1 Loss at Chicago; Pale Hose Capitalize on Five Misplays in Second Game -- Brewer Wins Opener | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/labor-gets-plea-to-fight-donovan-w-h-davis-calls-for-votes-for-c-h.html | LABOR GETS PLEA TO FIGHT DONOVAN; W. H. Davis Calls for Votes for C. H. Citron for House in Democratic Primary | True | By James A. Hagerty | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/senators-12-hits-topple-tigers-82-yost-vernon-runnels-belt-home.html | SENATORS' 12 HITS TOPPLE TIGERS, 8-2; Yost, Vernon, Runnels Belt Home Runs as Porterfield Notches No. 9 Easily | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/duncan-midget-auto-victor.html | Duncan Midget Auto Victor | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/yoshida-to-begin-tour-sept-22.html | Yoshida to Begin Tour Sept. 22 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dr-george-ebright.html | DR. GEORGE EBRIGHT | True | SPecial to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bond-offerings-dip.html | Bond Offerings Dip | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/talks-on-contract-demanded-by-quill.html | TALKS ON CONTRACT DEMANDED BY QUILL | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/266-marooned-on-train-aided-by-helicopters.html | 266 Marooned on Train Aided by Helicopters | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/acv-a0_-s-bdet-alumna-of-cornell-wed-to-b-mi-oo72v2-cci.html | .A.cv .A..0 . _s B.,DEt ; Alumna of Cornell Wed to B. M.I 0%.o72v2 ccI | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/july-lard-prices-dip-late-week-liquidation-causes-reaction-in-other.html | JULY LARD PRICES DIP; Late Week Liquidation Causes Reaction in Other Months | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/grants-for-cancer-research.html | Grants for Cancer Research | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/korea-cabinet-resigns-pyun-is-named-premier.html | Korea Cabinet Resigns; Pyun Is Named Premier | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pearson-calls-aid-to-poor-lands-crucial-to-security-of-developed.html | Pearson Calls Aid to Poor Lands Crucial To Security of Developed Areas of West | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/irish-to-launch-collier-1375deadweighton-fern-nears-completion-in.html | IRISH TO LAUNCH COLLIER; 1,375-Deadweight-Ton Fern Nears Completion in Dublin | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/500-at-hebrew-home-site.html | 500 at Hebrew Home Site | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/state-aid-awaits-migrant-workers-health-education-projects-prepared.html | STATE AID AWAITS MIGRANT WORKERS; Health, Education Projects Prepared as Annual Influx Approaches Early Peak | True | By Cynthia Kellogg | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-n-aide-hails-ouster-guatemalan-calls-new-chief-tremendously.html | U. N. AIDE HAILS OUSTER; Guatemalan Calls New Chief 'Tremendously Popular' | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/soviet-radar-net-ready-chain-of-stations-in-eastern-austria.html | SOVIET RADAR NET READY; Chain of Stations in Eastern Austria Completed | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/teams-near-hanoi-to-meet-on-truce-indochina-sides-to-convene.html | TEAMS NEAR HANOI TO MEET ON TRUCE; Indochina Sides to Convene Tomorrow in an Offshoot of Geneva Conference TEAMS NEAR HANOI TO MEET ON TRUCE | True | By the United Press. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/prize-set-up-for-ship-ad-merchant-marine-institute-to-give-award.html | PRIZE SET UP FOR SHIP AD; Merchant Marine Institute to Give Award Annually | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement I -- No Title | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-albert-r-durfee.html | MRS. ALBERT R. DURFEE | True | Special to The New York 'times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/brown-and-hart-on-top-take-hatt-memorial-golf-at-canoe-brook-with.html | BROWN AND HART ON TOP; Take Hatt Memorial Golf at Canoe Brook With 130 | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/four-fall-cruises-scheduled.html | Four Fall Cruises Scheduled | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ely-plan-studied.html | Ely Plan Studied | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/antitrust-guidance-asked-for-business.html | ANTI-TRUST GUIDANCE ASKED FOR BUSINESS | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/margaret-lesser-is-bride.html | Margaret Lesser Is Bride | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/shriners-converge-upon-atlantic-city.html | SHRINERS CONVERGE UPON ATLANTIC CITY | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/third-cement-plant-settles.html | Th.ird- Cement'. Plant Settles | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/opera-stars-sing-in-old-boom-town-faust-performance-opens-central.html | OPERA STARS SING IN OLD BOOM TOWN; ' Faust' Performance Opens Central City, Colo., Festival -- Former Gold Mine Site | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/colin-outpoints-barthelemy.html | Colin Outpoints Barthelemy | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ann-armstrong-wed-ro-wmm-r-wks.html | ANN ARMSTRONG WED ro w?mM r. wKs | True | SpecId to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/gospel-for-all-hailed-it-is-not-possession-of-church-alone-dr.html | GOSPEL FOR ALL HAILED; It Is Not Possession of Church Alone, Dr. Speers Says | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/moylan-sets-back-ball-in-net-final-gains-jersey-state-title-in.html | MOYLAN SETS BACK BALL IN NET FINAL; Gains Jersey State Title in Straight Sets -- Boys and Schwartz Win Doubles | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/29-to-get-sanitation-medals.html | 29 to Get Sanitation Medals | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/british-greet-swedes-warships-go-out-to-greet-king-gustafs-cruiser.html | BRITISH GREET SWEDES; Warships Go Out to Greet King Gustaf's Cruiser | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/nixon-obscures-policy-administration-reported-embarrassed-by.html | Nixon Obscures Policy; Administration Reported Embarrassed By Statements That Counter Its Aims | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/scientists-to-study-eclipse-in-pakistan.html | SCIENTISTS TO STUDY ECLIPSE IN PAKISTAN | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/british-labor-backs-dr-cort.html | British Labor Backs Dr. Cort | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/morris-spielberger.html | MORRIS SPIELBERGER | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/frank-jaeger-sr-dies-orderly-on-presidential-yacht-for-benjamin.html | FRANK JAEGER SR. DIES; Orderly on Presidential Yacht for 'Benjamin Harrison | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/meat-price-drop-put-at-11.html | Meat Price Drop Put at 11% | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/cornerstone-for-queens-church.html | Cornerstone for Queens Church | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/charlie-pick.html | CHARLIE PICK | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/a-picture-report-on-siberia-a-land-that-few-foreigners-are.html | A Picture Report on Siberia: A Land That Few Foreigners Are Permitted to See; Importance of Birobidzhan as Soviet's 'Jewish Homeland' Is Found to Be on Decline | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/kubler-wins-swiss-bike-title.html | Kubler Wins Swiss Bike Title | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/policy-in-middle-east.html | Policy in Middle East | True | NATHIR A. UMARI | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-john-j-ryan.html | MRS. JOHN J. RYAN | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/livonia-fire-loss-a-record.html | Livonia Fire Loss a Record | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/backing-of-women-for-office-pushed-business-and-professional.html | BACKING OF WOMEN FOR OFFICE PUSHED; Business and Professional Federation Acts to Expand Endorsement System | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/italy-gains-baseball-crown.html | Italy Gains Baseball Crown | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/troth-announced-of-sandra-green-bryn-mawr-student-fiancee-of-lieut.html | TROTH ANNOUNCED OF SANDRA GREEN; Bryn Mawr Student Fiancee of Lieut. William Henry Button 3d of Marines | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eisenberg-scores-in-eastern-tennis-maccracken-and-tully-among-the.html | EISENBERG SCORES IN EASTERN TENNIS; MacCracken and Tully Among the Clay Court Victors -- DeWitts Advances | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eleanor-holm-denies-report.html | Eleanor Holm Denies Report | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/antired-labor-man-going-to-honduras.html | ANTI-RED LABOR MAN GOING TO HONDURAS | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/key-red-seized-by-f-b-i.html | Key Red Seized by F. B. I. | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miners-offer-free-time-would-give-lehigh-company-20-days-pay-to.html | MINERS OFFER FREE TIME; Would Give Lehigh Company 20 Days' Pay to Re-open Pits | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pharaohs-coffin-opened-is-empty-officials-secretly-inspect-newly.html | PHARAOH'S COFFIN OPENED, IS EMPTY; Officials Secretly Inspect Crypt in Buried Step Pyramid OUTCOME PROVES SHOCK Faction That Had Built Up Find as a Rival to Cheops' Ship Reported Set Back | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ramapo-poloists-score-late-goals-beat-meadow-brook-by-96-brookville.html | RAMAPO POLOISTS SCORE; Late Goals Beat Meadow Brook by 9-6 -- Brookville Wins | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/rail-wreck-traced-to-wheel.html | Rail Wreck Traced to Wheel | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ambulance-given-for-israel.html | Ambulance Given for Israel | True | | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/blurb-for-miss-truman-comedy-billing-in-binghamton-to-be-changed-to.html | BLURB FOR MISS TRUMAN; Comedy Billing in Binghamton to Be Changed to 'Dramatic' | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/churchill-places-rest-ahead-of-churchgoing.html | Churchill Places Rest Ahead of Churchgoing | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-eden-leaves-hospital.html | Mrs. Eden Leaves Hospital | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/israeli-is-killed-had-u-s-passport-farmer-shot-by-infiltrators-in.html | ISRAELI IS KILLED; HAD U. S. PASSPORT; Farmer Shot by Infiltrators in Door of Home -- Attack Laid to Jordanians | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/random-notes-from-washington-wilson-blabs-nonmilitary-secret-and-so.html | Random Notes From Washington: Wilson 'Blabs' Nonmilitary Secret; And So Everybody on the Cabinet Wants a Rented Cadillac -- Admiral Carney Goes Down to the Sea, Guitar in Hand | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/maps-by-authors-shown-library-exhibit-includes-one-wrong-end-first.html | MAPS BY AUTHORS SHOWN; Library Exhibit Includes One 'Wrong End First' by Twain | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/state-v-f-w-elects-officers.html | State V. F. W. Elects Officers | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dr-jones-resigns-kings-pastorate-surprises-congregation-with.html | DR. JONES RESIGNS KINGS PASTORATE; Surprises Congregation With Announcement -- Served at Union Church 22 Years | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/preacher-links-u-s-political-conformity-to-religion-that-ignores-a.html | Preacher Links U. S. Political Conformity To Religion That Ignores a Dynamic God | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/menuhin-and-veissi-perform-on-coast.html | MENUHIN AND VEISSI PERFORM ON COAST | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/du-pont-plans-new-plant.html | Du Pont Plans New Plant | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://no.nytimes.com/1954/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/anson-beckwith-a-police-officiall-morristown-chief-who-was-first.html | ANSON. BECKWITH, A POLICE, OFFICIALL; Morristown Chief, Who Was First Detective on Force There, Is Dead at 56 | True | .Splal to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/alarm-delayed-in-harlem-blaze-tenants-toot-horns-as-fire-gains.html | ALARM DELAYED IN HARLEM BLAZE; Tenants Toot Horns as Fire Gains Headway, Sweeps 2 Buildings, Injures 5 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/millerwdlhnger-.html | Miller--WdHnger ' | True | Special to The New Y cfTlme$. ' | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pirates-gain-split-with-the-redlegs.html | PIRATES GAIN SPLIT WITH THE REDLEGS | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/boston-pops-will-play-new-work-by-an-editor.html | Boston Pops Will Play New Work by an Editor | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/guard-flying-133-to-graduations-high-school-seniors-getting-leaves.html | GUARD FLYING 133 TO GRADUATIONS; High School Seniors Getting Leaves From Camp Drum to Pick Up Diplomas | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/speedboat-mark-denied-milwaukee-pilot-disqualified-in-92mile.html | SPEEDBOAT MARK DENIED; Milwaukee Pilot Disqualified in 92-Mile Outboard Race | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/full-ban-on-bias-sought-leader-of-negro-association-outlines.html | FULL BAN ON BIAS SOUGHT; Leader of Negro Association Outlines Convention Aims | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/watching-for-city-economy.html | WATCHING FOR CITY ECONOMY | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/peipings-59-plan-tied-to-soviet-aid-pravda-says-heavy-industry-will.html | PEIPINGS '59 PLAN TIED TO SOVIET AID; Pravda Says Heavy Industry Will Then Equal Russian Output Level of 1932 | True | By Harry Schwartz | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/riker-purchases-first-ave-corner-buys-parcel-at-57th-street-for-new.html | RIKER PURCHASES FIRST AVE. CORNER; Buys Parcel at 57th Street for New Building -- Home Sold on E. 94th St. | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eagles-install-officers.html | Eagles Install Officers | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/universal-winding-co-expands.html | Universal Winding Co. Expands | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eastland-proposes-states-rights-drive.html | EASTLAND PROPOSES STATES RIGHTS DRIVE | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/emy-st-just-seen-in-dance-program-assembles-expert-company-for-bill.html | EMY ST. JUST SEEN IN DANCE PROGRAM; Assembles Expert Company for Bill of Three Modern Works at the Alvin | True | By John Martin | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/haddix-is-halted-by-brooks-8-to-6-cardinal-pitchers-string-of.html | HADDIX IS HALTED BY BROOKS, 8 TO 6; Cardinal Pitcher's String of Victories Snapped at Ten -- Dodgers Clout 5 Homers | True | By Roscoe McGowen | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miss-kirsten-is-soloist-8500-at-lewisohn-stadium-hear-arias-by.html | MISS KIRSTEN IS SOLOIST; 8,500 at Lewisohn Stadium Hear Arias by Soprano | True | H. C. S. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-samuel-d-levy-justices-widow-84.html | MRS. SAMUEL D. LEVY, JUSTICES WIDOW, 84 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/british-ship-sunk-off-guatemala-rebels-bomb-small-freighter-loading.html | BRITISH SHIP SUNK OFF GUATEMALA; Rebels Bomb Small Freighter Loading Coffee and Cotton at Port of San Jose | True | By the United Press. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/parking-charge-favored-use-of-public-streets-held-to-be-for.html | Parking Charge Favored; Use of Public Streets Held to Be for Vehicles in Transit | True | JOHN JAMES KNOX | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/215pound-man-21-wins-mr-america-designation.html | 215-Pound Man, 21, Wins Mr. America Designation | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/chou-tells-asians-to-plan-for-asia-red-chinas-premier-for-bar-to.html | CHOU TELLS ASIANS TO PLAN FOR ASIA; Red China's Premier for Bar to 'Outside Interference' -- He Goes to Burma CHOU ASKS ASIANS TO PLAN FOR ASIA | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/camp-drum-men-exhorted-to-lead-mastery-of-self-ranks-first-general.html | CAMP DRUM MEN EXHORTED TO LEAD; Mastery of Self Ranks First, General Adler Says as City Troops Report for Drills | True | By William G. Blairspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/columbias-fete-marked-in-korea-universitys-alumni-convene-in-seoul.html | COLUMBIA'S FETE MARKED IN KOREA; University's Alumni Convene in Seoul on the Occasion of the Bicentennial | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/susan-soiartz-beoes-a-bride-she-s-married-in-bedford-hills-to-james.html | SUSAN SOIARTZ 'BE{}OES A BRIDE; She !s Married in Bedford Hills to James Allen Levy, ". a. Prinoeton, Alumnus x | True | special to The New Ybr. k Wimes. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/france-achieves-industrial-peak-index-up-to-a-new-high-in-may-which.html | FRANCE ACHIEVES INDUSTRIAL PEAK; Index Up to a New High in May, Which Also Shows an Increase in Exports | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bergdorf-forms-executive-unit.html | Bergdorf Forms Executive Unit | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dealing-with-germany-plan-for-european-army-said-to-offer-best-hope.html | Dealing With Germany; Plan for European Army Said to Offer Best Hope for Success | True | PERRY LAUKHUFF | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/4500000-is-raised-for-new-churches.html | $4,500,000 IS RAISED FOR NEW CHURCHES | True | | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/churchill-assent-for-move-for-asian-alliance-is-seen-casey-predicts.html | Churchill Assent for Move For Asian Alliance Is Seen; Casey Predicts Early Action on Defense Plan, but White House Is Silent -- Atomic Chiefs Among Guests CHURCHILL ASSENT TO ASIA TALK SEEN | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/william-b-hinchman.html | WILLIAM B. HINCHMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/brazilians-awaiting-court-act-on-wages.html | BRAZILIANS AWAITING COURT ACT ON WAGES | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/oil-drills-to-tap-egyptian-desert-four-u-s-companies-and-a-cairo.html | OIL DRILLS TO TAP EGYPTIAN DESERT; Four U. S. Companies and a Cairo Industrialist Embark on $30,000,000 Enterprise | True | By Joseph O. Haff | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/onassis-offering-orphan-tanker-operator-may-lack-dollars-to-pay-for.html | ONASSIS OFFERING 'ORPHAN' TANKER; Operator May Lack Dollars to Pay for New Vessel -- Buyers Are Welcome | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/price-issue-snags-eastwest-trade-rises-in-dollar-reserves-cut-some.html | PRICE ISSUE SNAGS EAST-WEST TRADE; Rises in Dollar Reserves Cut Some Countries' Reliance on Dearer Red Goods | True | By George H. Morisonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/graham-exhorts-berliners.html | Graham Exhorts Berliners | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/soviet-farm-ministries-assailed-in-party-report-on-sowing-drive.html | Soviet Farm Ministries Assailed In Party Report on Sowing Drive | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/aide-to-conant-in-bonn-named.html | Aide to Conant in Bonn Named | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/booklet-on-money-market.html | Booklet on Money Market | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/hedge-pressure-in-wheat-is-low-corn-buying-has-broadened-oats-holds.html | HEDGE PRESSURE IN WHEAT IS LOW; Corn Buying Has Broadened, Oats Holds Narrow Range, Soybeans in Wide Swings | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/the-marriage-of-miss-eleanor.html | The marriage :of Miss .Eleanor! | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miss-braunstein-is-married-here-graduate-of-endicott-wed-to-bruce.html | MISS BRAUNSTEIN IS MARRIED HERE; Graduate of Endicott Wed to Bruce Lincoln Mayers at Ceremony in the Plaza | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/backs-senate-bank-bill-state-group-favors-adoption-of-limitation-on.html | BACKS SENATE BANK BILL; State Group Favors Adoption of Limitation on Branches | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pastor-oies-at-school-talk.html | *Pastor.. Oi*es at School Talk | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/new-secrecy-in-army-stamp-for-official-use-only-adopted-for-some.html | NEW SECRECY IN ARMY; Stamp 'for Official Use Only' Adopted for Some Papers | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sports-of-the-times-always-in-the-rose-bowl.html | Sports of The Times; Always in the Rose Bowl | True | By Arthur Daley | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/25-rise-forecast-in-1954-fur-sales-new-colors-in-popular-skins-one.html | 25% RISE FORECAST IN 1954 FUR SALES; New Colors in Popular Skins One Reason for Optimism, Trade Leader Says | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/open-sesame-to-u-s-a-columbia-offers-foreigners-colloquial-english.html | OPEN SESAME TO U. S. A.; Columbia Offers Foreigners Colloquial English Course | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/in-merchandising-post.html | In Merchandising Post | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/indianapolis-bid-refused.html | Indianapolis' Bid Refused | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/phils-tighten-grip-on-third-place-by-defeating-braves-43-and-21.html | Phils Tighten Grip on Third Place By Defeating Braves, 4-3 and 2-1 | True | | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/50-alumni-revisit-sheltering-arms-as-adults-they-meet-again.html | 50 ALUMNI REVISIT SHELTERING ARMS; As Adults They Meet Again, Welcomed by Women Who Mothered Them Long Ago | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ollckluu.html | Ollck--luu | True | special to ne New York Tlms. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/airliner-is-safe-in-crash-aloft-craft-carrying-34-damaged-but.html | AIRLINER IS SAFE IN CRASH ALOFT; Craft Carrying 34 Damaged, but Reaches Field in Ohio -- 2 in Navy Plane Killed | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/tunisian-cabinet-balks-ministers-who-resigned-june-16-refuse-to.html | TUNISIAN CABINET BALKS; Ministers, Who Resigned June 16, Refuse to Carry On | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/c-w-hoyt-treasurer-heads-financial-group.html | C. W. Hoyt Treasurer Heads Financial Group | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/lost-child-safe-on-peak-dog-finds-girl-5-in-sierras-never-scared-2.html | LOST CHILD SAFE ON PEAK; Dog Finds Girl, 5, in Sierras -- 'Never Scared' 2 Nights | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/shipping-news-and-notes-3-unionists-win-seafarer-scholarships-2.html | Shipping News and Notes; 3 Unionists Win Seafarer Scholarships -- 2 Aides of U. S. Lines Retire | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/six-malayan-terrorists-slain.html | Six Malayan Terrorists Slain | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bartzen-takes-tennis-title.html | Bartzen Takes Tennis Title | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/records-are-set-in-london-marts-bull-movement-takes-only-a-slight.html | RECORDS ARE SET IN LONDON MARTS; Bull Movement Takes Only a Slight Pause for Breath Near End of the Week BUYING PROVES GENERAL Rush of New Issues Is Seen -- Coal Shortage Impending -- Wages Outpace Prices | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/fighting-breaks-out-as-hungary-eliminates-brazil-in-soccer-42-south.html | Fighting Breaks Out as Hungary Eliminates Brazil in Soccer, 4-2; South American Player Slashed by Bottle and 3 Policemen Hurt in Locker-Room Brawl -- Germany Upsets Yugoslavia | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/new-treasurer-at-boston-u.html | New Treasurer at Boston U. | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eckhoff-breaks-3mile-meet-record-in-met-aau-junior-track-n-y-a-c.html | Eckhoff Breaks 3-Mile Meet Record in Met. A.A.U. Junior Track; N. Y. A. C. RUNNER CLOCKED IN 14:58.1 Eckhoff Tops 40-Year Mark, Then Takes Mile -- Warren Stars as Pioneer Wins | True | By William J. Flynn | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/icol-laurence-growdoni.html | ICOL. LAURENCE GROWDONI | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/stevenson-ascribes-twin-crisis-to-gop.html | STEVENSON ASCRIBES TWIN 'CRISIS TO G.O.P. | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ansalone-wins-claims-title.html | Ansalone Wins, Claims Title | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miss-e-fleischner-bride-at-harvard.html | MISS E. FLEISCHNER BRIDE AT HARVARD | True | Special to The lew York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/brooklyn-dental-clinic-named.html | Brooklyn Dental Clinic Named | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/tv-producer-a-suicide-former-newsman-and-envoy-found-hanging-in.html | TV PRODUCER A SUICIDE; Former Newsman and Envoy Found Hanging in Shower | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bronze-wing-gains-title-takes-working-hunter-honors-in-westport.html | BRONZE WING GAINS TITLE; Takes Working Hunter Honors in Westport Horse Show | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/benjamin-j-holt-engineer-was-51.html | BENJAMIN J. HOLT, [ ENGINEER, WAS 51 | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/stevens-chair-honors-dr-bond.html | Stevens Chair Honors Dr. Bond | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/home-sold-in-danbury.html | Home Sold in Danbury | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/max-sauer.html | MAX SAUER | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/the-screen-in-review-about-mrs-leslie-is-new-bill-at-victoria.html | The Screen in Review; ' About Mrs. Leslie' Is New Bill at Victoria | True | A. W. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/hungary-and-indonesia-in-pact.html | Hungary and Indonesia in Pact | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/78th-allied-store-set-jordan-marshmiami-will-be-5000000-3story-unit.html | 78TH ALLIED STORE SET; Jordan Marsh-Miami Will Be $5,000,000, 3-Story Unit | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/3-sought-after-lake-wave.html | 3 Sought After Lake Wave | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/four-die-in-jersey-fire.html | Four Die in Jersey Fire | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-s-experts-warn-on-resin-finishes.html | U. S. EXPERTS WARN ON RESIN FINISHES | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/kroger-cos-earnings-up.html | Kroger Co.'s Earnings Up | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/confident-of-victory.html | Confident of Victory | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/engagement-is-terminated.html | Engagement. Is Terminated | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/adenauer-foes-gain-in-state-vote-of-ruhr-and-lower-rhine-region.html | Adenauer Foes Gain in State Vote Of Ruhr and Lower Rhine Region; FOES OF ADENAUER GAIN IN STATE VOTE | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/named-sales-executive-of-rowe-manufacturing.html | Named Sales Executive Of Rowe Manufacturing | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/johnston-returning-to-u-s.html | Johnston Returning to U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/n-a-m-moves-its-offices.html | N. A. M. Moves Its Offices | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dispersal-is-stressed-atom-scientists-ask-speedup-to-avoid-neurotic.html | DISPERSAL IS STRESSED; Atom Scientists Ask Speed-Up to Avoid 'Neurotic Fear' | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/copying-secret-documents.html | Copying Secret Documents | True | MARJORIE GUNNER | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/santa-fe-income-shows-decrease-net-of-railway-is-off-for-may-and.html | SANTA FE INCOME SHOWS DECREASE; Net of Railway Is Off for May and for Five Months in Comparison With 1953 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/knais-team-takes-title.html | Knais Team Takes Title | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/perrylivingston-score-in-doubles-clinch-bowl-for-u-c-l-a-in-ncaa.html | PERRY-LIVINGSTON SCORE IN DOUBLES; Clinch Bowl for U. C. L. A. in N.C.A.A. Tennis by Beating Grigry and Cleveland | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/finance-vice-president-named-by-r-hoe-co.html | Finance Vice President Named by R. Hoe & Co. | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/graven-and-trunz-score-beat-nilson-and-townsend-in-sands-point-golf.html | GRAVEN AND TRUNZ SCORE; Beat Nilson and Townsend in Sands Point Golf Final | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/george-w-olse-n.html | GEORGE W. *OLSE. N | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/big-stores-yield-further-ground-surveys-show-them-getting-a-reduced.html | BIG STORES YIELD FURTHER GROUND; Surveys Show Them Getting a Reduced Share of the U. S. Consumer's Dollar EXPENSES RISE QUICKLY Physical Volume of Sales Has Been Generally Stationary Since '46, Report Says BIG STORES YIELD FURTHER GROUND | True | | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/citys-health-chief-dubious-on-smoking.html | CITY'S HEALTH CHIEF DUBIOUS ON SMOKING | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/memphis-youths-advance-on-links-moorehumphreys-score-in-western.html | MEMPHIS YOUTHS ADVANCE ON LINKS; Moore-Humphreys Score in Western Four-Ball Play -- Cherry-Morey Win | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/6-b-jensbn-woni-designing-prizesi-i-industrial-artist-dies-at-56.html | 6. B. JENSBN, WONI DESIGNING PRIZESI '; I Industrial Artist Dies at 56 Honored by Danes for I World's Fair Project } | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/friends-in-pakistan.html | FRIENDS IN PAKISTAN | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/the-steel-strike-threat.html | THE STEEL STRIKE THREAT | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/use-of-indictment-for-votes-feared-mitchell-predicts-brownell-will.html | USE OF INDICTMENT FOR VOTES FEARED; Mitchell Predicts Brownell Will Accuse Top Democrats to Aid G. O. P. in Election | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/albee-theatre-robbed-two-thugs-hold-up-manager-in-downtown-brooklyn.html | ALBEE THEATRE ROBBED; Two Thugs Hold Up Manager in Downtown Brooklyn | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/susan-triumphs-as-high-wind-and-heavy-seas-mark-regatta-at.html | Susan Triumphs as High Wind and Heavy Seas Mark Regatta at Riverside; 15 OF 47 STARTERS UNABLE TO FINISH Mosbacher's Susan Defeats International Surf -- Ajax, Bantam Class Victors | True | By Michael Strausspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ammonia-plant-to-be-built.html | Ammonia Plant to Be Built | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/home-building-here-dropped-21-in-may.html | HOME BUILDING HERE DROPPED 21% IN MAY | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/men-defeat-women-but-is-that-cricket.html | MEN DEFEAT WOMEN, BUT IS THAT CRICKET? | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/harringtonjensen.html | Harrington---Jensen | True | Special to The New Yorh Tll!xes. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/priest-forecasts-conversion-of-russia-tells-of-secret-masses-in.html | Priest Forecasts Conversion of Russia; Tells of Secret Masses in Labor Camps | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/experts-ask-end-of-inquiry-abuse-nixon-in-foreword-to-long-bar.html | EXPERTS ASK END OF INQUIRY ABUSE; Nixon, in Foreword to Long Bar Symposium, Deplores Televising of Hearings | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/charter-market-is-steady-in-week-world-politics-and-coal-grain-and.html | CHARTER MARKET IS STEADY IN WEEK; World Politics and Coal, Grain and Iron Ore Contribute to Curb Ship Contracts | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/spains-ambassador-here-is-said-to-have-resigned.html | Spain's Ambassador Here Is Said to Have Resigned | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/orioles-rallies-trip-athletics-by-43-32.html | ORIOLES RALLIES TRIP ATHLETICS BY 4-3, 3-2 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/record-camp-travel-exodus-by-children-expected-to-top-1953-peak.html | RECORD CAMP TRAVEL; Exodus by Children Expected to Top 1953 Peak | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/giel-and-kiely-selected-to-hurl-benefit-tonight.html | Giel and Kiely Selected To Hurl Benefit Tonight | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/i-i-charles-hershenstein.html | I i CHARLES HERSHENSTEIN | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mr-truman-is-still-needed.html | MR. TRUMAN IS STILL NEEDED | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/leftists-ask-soviet-ties.html | Leftists Ask Soviet Ties | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/iniiss-demlith-wed-to-albert-foshko-in-ceremony-at-the-carlyle-she.html | iNIISS DEMLITH WED 'TO ALBERT FOSHKO; In Ceremony at the Carlyle, She Is Bride of Graduate[ of New York' University '1 | True | | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/about-new-york-nursery-has-a-trying-time-teaching-blind-boys-and.html | About New York; Nursery Has a Trying Time Teaching Blind Boys and Girls to Live in World of Light | True | By Meyer Berger | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-m-t-is-on-shelf-saltonstall-says-but-senate-armed-services-chief.html | U. M. T. IS ON SHELF, SALTONSTALL SAYS; But Senate Armed Services Chief Says a Training Plan Tops List for January | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/obrien-betters-3-marks-in-meet-southern-california-athlete-is.html | O'BRIEN BETTERS 3 MARKS IN MEET; Southern California Athlete Is Outstanding in A. A. U. Competition at Buffalo | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dr-james-b-mafee.html | DR. JAMES B. M'AFEE | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/st-patricks-hears-priesthood-defined.html | ST. PATRICK'S HEARS PRIESTHOOD DEFINED | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bar-exclusive-dealing-cooky-vending-concerns-will-meet-ftcs.html | BAR EXCLUSIVE DEALING; Cooky, Vending Concerns Will Meet F.T.C.'s Objection | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/prices-of-cotton-move-diversely-nearby-future-contracts-dip-while.html | PRICES OF COTTON MOVE DIVERSELY; Near-by Future Contracts Dip, While Those of Two Most Distant Months Gain | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-s-to-aid-nepalese-schools.html | U. S. to Aid Nepalese Schools | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/city-welfare-total-up-263583-persons-are-listed-for-public-aid-in.html | CITY WELFARE TOTAL UP; 263,583 Persons Are Listed for Public Aid in May | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/for-a-cleaner-city.html | For a Cleaner City | True | SAUL H. SRELSAM | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sounds-of-summer.html | SOUNDS OF SUMMER | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/chou-and-the-cold-war.html | CHOU AND THE COLD WAR | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/g-o-p-faces-tests-in-congress-on-aid-taxes-farm-props-world-events.html | G. O. P. FACES TESTS IN CONGRESS ON AID, TAXES, FARM PROPS; World Events and Unity of Opposition Cloud Outlook on Eisenhower Measures G. O. P. TESTS NEAR ON 3 MAJOR BILLS | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/george-h-jackson.html | GEORGE H. JACKSON | True | Special to Tire New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/geneva-pact-shaping-up.html | Geneva Pact Shaping Up | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/long-beach-schools-dedicated.html | Long Beach Schools Dedicated | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/scott-runner-is-dead.html | Scott, Runner, Is Dead | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/edinburgh-flies-himself-home.html | Edinburgh Flies Himself Home | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/clifton-notes-on-market.html | Clifton Notes on Market | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/patterns-of-the-times-motherdaughter-duos-style-and-versatility.html | Patterns of The Times: Mother-Daughter Duos; Style and Versatility Mark Combinations of Equal Appeal | True | By Virginia Pope | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/materiel-stocks-concern-officers-army-has-third-more-arms-than-in.html | MATERIEL STOCKS CONCERN OFFICERS; Army Has Third More Arms Than in '50 -- Plant Capacity Grows, but Output Is Cut | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/envoy-cites-preparedness.html | Envoy Cites Preparedness | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/inquiry-delayed-americas-unit-awaits-orders-governing-body-meets.html | INQUIRY DELAYED; Americas Unit Awaits Orders -- Governing Body Meets Today | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/senate-unit-to-air-dam-in-echo-park-2-other-water-projects-come-up.html | SENATE UNIT TO AIR DAM IN ECHO PARK; 2 Other Water Projects Come Up Today in Controversial Colorado River Measure | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/fueling-plane-strikes-peak-in-west-killing-14-aboard.html | Fueling Plane Strikes Peak in West, Killing 14 Aboard | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/childrens-aid-buys-new-site-in-harlem.html | CHILDREN'S AID BUYS NEW SITE IN HARLEM | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/named-to-chairmanship-of-museum-department.html | Named to Chairmanship Of Museum Department | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/50-from-chicago-at-service-here-group-attending-community-church.html | 50 FROM CHICAGO AT SERVICE HERE; Group Attending Community Church Conference Meets Atop Labor Temple | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/refugee-test-up-today-chicago-deportation-hearing-affects-status-of.html | REFUGEE TEST UP TODAY; Chicago Deportation Hearing Affects Status of 20,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/uniform-code-asked-for-nursing-homes.html | UNIFORM CODE ASKED FOR NURSING HOMES | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/spanish-envoy-visits-taipei.html | Spanish Envoy Visits Taipei | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/thailand-to-push-u-n-session-plea-foreign-minister-is-due-here-to-a.html | THAILAND TO PUSH U. N. SESSION PLEA; Foreign Minister Is Due Here to Ask a Special Assembly Meeting on Indochina | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bernard-n-stimson.html | BERNARD N. STIMSON | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/americans-defeated-in-himalayan-climb-make-scientific-success-of.html | Americans, Defeated in Himalayan Climb, Make Scientific Success of Expedition | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/primate-assails-spanish-press.html | Primate Assails Spanish Press | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/de-gasperi-calls-for-unity-in-party-veteran-italian-leader-says.html | DE GASPERI CALLS FOR UNITY IN PARTY; Veteran Italian Leader Says Christian Democrats Need to Win Floating Vote | True | By Hebert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/stratford-fete-opening-tonight-shakespeares-measure-for-measure-is.html | STRATFORD FETE OPENING TONIGHT; Shakespeare's 'Measure for Measure' Is First Bill of Second Ontario Season | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miss-virgila-stephens.html | MISS VIRGILA STEPHENS | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/popof-scores-at-paris-91-shot-victor-over-yorick-in-58000-turf.html | POPOF SCORES AT PARIS; 9-1 Shot Victor Over Yorick in $58,000 Turf Event | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/1year-maturities-are-74042351011.html | 1-YEAR MATURITIES ARE $74,042,351,011 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/scandinavia-assailed-izvestia-charges-threenation-intrigue-with.html | SCANDINAVIA ASSAILED; Izvestia Charges Three-nation 'Intrigue' With United States | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/guatemala-chief-a-career-officer-diaz-has-said-he-would-have-no.html | GUATEMALA CHIEF A CAREER OFFICER; Diaz Has Said He Would Have No Reds in Corps -- Sought Firm Stand by Regime | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/snakes-kill-30000-a-year.html | Snakes Kill 30,000 a Year | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/john-golden-a-hit-as-octogenarian-7500-cheer-as-he-gives-nine-acres.html | JOHN GOLDEN A HIT AS OCTOGENARIAN; 7,500 Cheer as He Gives Nine Acres of Bayside Lawn for New P. A. L. Play Field | True | By Bernard Kalb | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/imported-wire-foxterrier-wins-3d-straight-top-award-in-week-mrs.html | Imported Wire Foxterrier Wins 3d Straight Top Award in Week; Mrs. Florsheim's Ch. Travella Superman Triumphs at Staten Island Dog Show -- Smilestone's Fancy Fee Scores | True | By John Rendel | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/iceland-improves-economic-outlook-7000000-fertilizer-plant-held.html | ICELAND IMPROVES ECONOMIC OUTLOOK; $7,000,000 Fertilizer Plant Held Boon to Agriculture and Aid to Exports Too ICELAND IMPROVES ECONOMIC OUTLOOK | True | By Jack R. Ryan | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/talent-pool-urged-for-emergency-use.html | TALENT POOL URGED FOR EMERGENCY USE | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/science-teachers-elect-head.html | Science Teachers Elect Head | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/iranians-renounce-ties-to-communists-in-ads.html | Iranians Renounce Ties To Communists in Ads | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/socialists-renew-fight-on-yoshida-will-use-next-japanese-diet.html | SOCIALISTS RENEW FIGHT ON YOSHIDA; Will Use Next Japanese Diet Session for Attack on His 'Domination' by U. S. | True | By Lindesay Parrottspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/harold-m-baker.html | HAROLD M. BAKER | True | SPecial to The New York Times, | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/educators-are-warned-that-fear-restrains-teachers-in-classrooms.html | Educators Are Warned That Fear Restrains Teachers in Classrooms; EDUCATORS TOLD OF TEACHERS' FEAR | True | By Benjamin Fine | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pulp-forestry-care-up-260-in-7-years.html | PULP FORESTRY CARE UP 260% IN 7 YEARS | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/parochial-school-to-get-wing.html | Parochial School to Get Wing | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-n-stirs-a-fuss-at-town-meeting-a-senator-chides-a-boy-over.html | U. N. STIRS A FUSS AT TOWN MEETING; A Senator Chides a Boy Over Resolution at Gathering in New Hampshire RED CHINA IS AT ISSUE But All Ends Well as Envoys From 3 Nations Accept Goodwill Tractors | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/harleys-bolero-first-lightning-wins-to-take-2day-sea-cliff-club.html | HARLEYS BOLERO FIRST; Lightning Wins to Take 2-Day Sea Cliff Club Regatta | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/columbia-to-film-sons-and-lovers-jerry-wald-will-supervise-version.html | COLUMBIA TO FILM 'SONS AND LOVERS; Jerry Wald Will Supervise Version of D. H. Lawrence Novel -- Huxley Is Sought | True | By Thomas M. Pryorspecial to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/the-golden-rule.html | The Golden Rule | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/shoe-sales-record-set-united-states-corp-reports-a-rise-in-6month.html | SHOE SALES RECORD SET; United States Corp. Reports a Rise in 6-Month Profit | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/stewart-has-271-to-tie-with-bolt-pros-play-off-today-for-first.html | STEWART HAS 271 TO TIE WITH BOLT; Pros Play Off Today for First Prize in Insurance City Open -- Boros at 273 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/foreign-exchange-rates-week-ended-june-25-1954.html | FOREIGN EXCHANGE RATES; Week Ended June 25, 1954 | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/teachers-equal-pay-arguments-for-salary-differential-for-secondary.html | Teachers' Equal Pay; Arguments for Salary Differential of Secondary Schools Challenged | True | JACK MOLIN | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/high-european-monetary-authority-held-as-necessary-even-after.html | High European Monetary Authority Held As Necessary Even After Convertibility | True | By Paul Catzspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/van-fleet-talks-with-chiang.html | Van Fleet Talks With Chiang | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/suburban-propane-gets-loan.html | Suburban Propane Gets Loan | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/susan-dembys-nuptials-sarah-lawrence-graduate-is-wed-to-george-13.html | SUSAN DEMBY'S NUPTIALS; { Sarah Lawrence Graduate Is Wed to George 13, Driesen | True | { [ Special to The New York Times. [ | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/on-plymouth-cordage-board.html | On Plymouth Cordage Board | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/arbenz-is-deposed-u-s-is-asked-to-help-end-the-bloodshed-as-regime.html | ARBENZ IS DEPOSED; U. S. Is Asked to Help End the Bloodshed as Regime Shifts GUATEMALA DROPS CHIEF FOR A JUNTA | True | By Paul P. Kennedy.special To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/abandonment-of-animals.html | Abandonment of Animals | True | WARREN W. McSPADDEN | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sierra-club-assails-dam.html | Sierra Club Assails Dam | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/alberta-oil-output-rises.html | Alberta Oil Output Rises | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/scientific-manpower.html | SCIENTIFIC MANPOWER | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/yanks-lose-to-indians-at-cleveland-and-drop-3-games-from-first.html | Yanks Lose to Indians at Cleveland and Drop 3 Games From First Place; TRIBE'S 3 IN SIXTH TRIP BOMBERS, 4-3 47,782 Watch Indians Chase Yanks' Ford in Big Inning -- Berra Homer Wasted | | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/peiping-demands-ships-release.html | Peiping Demands Ship's Release | | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/turks-would-avoid-cyprus-fight-in-u-n.html | TURKS WOULD AVOID CYPRUS FIGHT IN U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/farm-buying-aids-market-for-steel-seasonal-factors-also-help.html | FARM BUYING AIDS MARKET FOR STEEL; Seasonal Factors Also Help -- Industry's Pattern Held Like That in June, 1949 | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eisenhower-defeat-on-tariffs-denied-senate-democratic-maneuver-said.html | EISENHOWER DEFEAT ON TARIFFS DENIED; Senate Democratic Maneuver Said to Cloud Fact That Bill Without Curbs Was Voted | | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/wounded-french-general-gains.html | Wounded French General Gains | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sieburger-yacht-victor.html | Sieburger Yacht Victor | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/carol-oberman-weuesley-alumna-wed-to-alan-becker-graduate-of.html | Carol Oberman, WeUesley Alumna, Wed TO Alan Becker,' Graduate Of Dartmouth | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/gray-neuberger.html | Gray Neuberger | True | Special to The New York Times. | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mme-pandit-visits-tito-today.html | Mme. Pandit Visits Tito Today | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mildred-nethe-married-i-warren-of-lutheran-hospital-i.html | !MILDRED NETHE MARRIED I; Warren of Lutheran Hospital I | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/exports-of-farm-products-continue-rise-april-shows-a-6-increase.html | Exports of Farm Products Continue Rise; April Shows a 6% Increase Over March | | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/hofman-pinch-hit-tops-chicago-32-mays-scores-winning-tally-for.html | HOFMAN PINCH HIT TOPS CHICAGO, 3-2; Mays Scores Winning Tally for Giants -- Lockman Gets 2-Run Homer in Ninth | | By Joseph M. Sheehan | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/enid-s-rutenberg-married.html | Enid S. Rutenberg Married | | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/television-in-review-major-stride-in-color-video-presentation.html | Television in Review; Major Stride in Color Video Presentation Marked by 35-mm. Film Documentary | True | By Jack Gould | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/city-gets-relief-from-humid-heat-beaches-and-parks-crowded-breeze.html | CITY GETS RELIEF FROM HUMID HEAT; Beaches and Parks Crowded -- Breeze Causes Trouble to Small Craft in Area | True | | 1982-05-06 | RE0000127394 | B00000482176 |
| 1954-06-28 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sports-of-the-times-leo-rereads-the-book.html | Sports of The Times; Leo Rereads the Book | True | By Arthur Daley | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sam-jaffe-signed-for-shaw-revival-will-portray-the-inquisitor-in.html | SAM JAFFE SIGNED FOR SHAW REVIVAL; Will Portray the Inquisitor in 'Saint Joan' -- Julie Harris Weighing Role in London | | By Louis Calta | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/israelis-discuss-river-project.html | Israelis Discuss River Project | | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-n-finally-gets-korean-aid-going-but-task-is-imperiled-by-lack-of.html | U. N. FINALLY GETS KOREAN AID GOING; But Task Is Imperiled by Lack of Money -- Relief Unit Here, Short of Funds, to Close | | By Michael L. Hoffmanspecial To The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/humphrey-boosts-gop-secretary-says-in-louisville-party-must-win.html | HUMPHREY BOOSTS G.O.P.; Secretary Says in Louisville Party Must Win Congress | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/british-see-gain-from-u-s-talks-believe-their-asian-policy-of.html | BRITISH SEE GAIN FROM U. S. TALKS; Believe Their Asian Policy of Delaying Negotiations for Alliance Has Prevailed | True | By Drew Middletonspecial To The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/republicans-reassured.html | Republicans Reassured | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/2-teams-censured-for-soccer-battle.html | 2 TEAMS CENSURED FOR SOCCER BATTLE | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/399-donate-blood-in-day-104-pints-given-at-western-electric-94-at.html | 399 DONATE BLOOD IN DAY; 104 Pints Given at Western Electric, 94 at D.P.W. Office | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/soybeans-strong-grains-irregular-morning-declines-in-cereals-mostly.html | SOYBEANS STRONG; GRAINS IRREGULAR; Morning Declines in Cereals Mostly Erased by Close -- Wheat 3/4c Off to 3/8 Up | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/democratic-split-widens-in-queens-pro-and-antiroe-factions-meet.html | DEMOCRATIC SPLIT WIDENS IN QUEENS; Pro and Anti-Roe Factions Meet Separately in Same Building -- One Picks Slate | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bars-atomic-monopoly-senatehouse-group-votes-for-full-access-to.html | BARS ATOMIC MONOPOLY; Senate-House Group Votes for Full Access to Patents | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/2-dead-12-injured-in-2-car-collisions.html | 2 DEAD, 12 INJURED IN 2 CAR COLLISIONS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/thieles-post-low-net-their-821765-paces-field-in-fatherandson-golf.html | THIELES POST LOW NET; Their 82-17-65 Paces Field in Father-and-Son Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/50000-bail-set-for-red.html | $50,000 Bail Set for Red | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bob-lemon-stays-behind-indian-pitcher-will-be-treated-for-injured.html | BOB LEMON STAYS BEHIND; Indian Pitcher Will Be Treated for Injured Muscle | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ina-bourskaya-67-sang-at-the-met.html | INA- BOURSKAYA, 67, SANG AT THE 'MET' | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/van-fleet-sees-general-chase.html | Van Fleet Sees General Chase | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/cruise-schooner-found-coast-guard-plane-spots-ship-damaged-in-storm.html | CRUISE SCHOONER FOUND; Coast Guard Plane Spots Ship Damaged in Storm | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/help-in-tax-fight-asked-by-wagner-business-must-back-him-if.html | HELP IN TAX FIGHT ASKED BY WAGNER; Business Must Back Him if Nuisance Levies Are to Go, He Tells East Side Group | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/exprisoners-fade-inquiry.html | Ex-Prisoners Fade Inquiry | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/i-nursery-and-center-schedule-benefits.html | I NURSERY AND CENTER SCHEDULE BENEFITS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/elected-to-presidency-of-controllers-institute.html | Elected to Presidency Of Controllers Institute | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/champion-paper-lists-sales-net-years-profit-9546312-on-128043645.html | CHAMPION PAPER LISTS SALES, NET; Year's Profit $9,546,312 on $128,043,645 Volume -- Other Company Reports | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/a-welcome-to-teachers.html | A WELCOME TO TEACHERS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/new-equipment-for-burlington.html | New Equipment for Burlington | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/state-bank-reserves-cut.html | State Bank Reserves Cut | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/veteran-army-officer-will-retire-tomorrow.html | Veteran Army Officer Will Retire Tomorrow | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mcarran-cautions-u-s-says-administration-is-bowing-to-policy-of.html | M'CARRAN CAUTIONS U. S.; Says Administration Is Bowing to Policy of British | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/conant-for-sovereignty-talks.html | Conant for Sovereignty Talks | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-daubert-marriedi-louisana-state-alumna-is-wed-to-edgar-l.html | MISS DAUBERT MARRIEDI; Louisana State Alumna Is' Wed to Edgar L. Zeigler I | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/head-of-nam-asks-more-school-funds-more-school-aid-urged-by-n-a-m.html | Head of N.A.M. Asks More School Funds; MORE SCHOOL AID URGED BY N. A. M. | True | By Benjamin Fine | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/overturm-in-guatemala.html | OVERTURM IN GUATEMALA | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/air-force-places-new-order.html | Air Force Places New Order | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/school-aid-delay-is-won-by-meyner-senate-in-jersey-votes-to-put-off.html | SCHOOL AID DELAY IS WON BY MEYNER; Senate in Jersey Votes to Put Off Added Help Till 1955 -- Gasoline, Other Taxes Up | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/televising-hearings-role-of-tv-as-instrument-of-public.html | Televising Hearings; Role of TV as Instrument of Public Enlightenment Appraised | True | WILBERT BENTON. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/czech-socialists-reported-held.html | Czech Socialists Reported Held | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/coast-racing-dates-set-50day-santa-anita-hollywood-golden-gate.html | COAST RACING DATES SET; 50-Day Santa Anita, Hollywood, Golden Gate Meets in 1955 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/chn-i-tockbroi_-t.html | CH!,N, i TOCKBROi_t | True | The New York Times. ' | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mary-l-fulton-a-bride-wed-to-washington-bermudez-uruguayan-embassy.html | MARY L. FULTON A BRIDE; Wed to Washington Bermudez,! Uruguayan Embassy Aide I | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/troth-announcedi-of-sallie-d-dixon-i-william-and-mary-esstudent.html | TROTH ANNOUNCEDI 'OF SALLIE D. DIXON; I William and Mary Ex-Student Fiancee of Lloyd Parker Jr., Newsman in Norfolk, Va. | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ayresbrosch-65-best-takes-amateurpro-event-on-seawane-harbor-links.html | AYRES-BROSCH 65 BEST; Takes Amateur-Pro Event on Seawane Harbor Links | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/in-the-nation-the-claimants-to-power-in-guatemala.html | In the Nation; The Claimants to Power in Guatemala | True | By Arthur Krock | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/moscow-paper-slips-a-bit.html | Moscow Paper Slips a Bit | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/new-york-state-savings-up.html | New York State Savings Up | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/holy-cross-captain-inducted.html | Holy Cross Captain Inducted | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/binghamton-farm-beats-yanks-52-mantle-homer-only-display-of-new.html | BINGHAMTON FARM BEATS YANKS, 5-2; Mantle Homer Only Display of New York Power Against Eastern League Club | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/loan-to-transue-williams.html | Loan to Transue & Williams | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/adult-rings-held-infecting-youth-crime-comics-and-narcotics-listed.html | ADULT RINGS HELD 'INFECTING' YOUTH,' Crime Comics' and Narcotics Listed by Hendrickson as Among Evil Influences STRESS PUT ON PROFIT Mrs. Hobby Tells Conference to Beware of 'Cure-All' Solutions for Delinquency | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ha-rvenr-habicht.html | HA 'RvEN-R,, H'ABiCHT | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/arbenz-departing.html | Arbenz Departing | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/scandinavian-lifeboat-race-in-narrows-is-slated-aug-31-captain-to.html | Scandinavian Lifeboat Race in Narrows Is Slated Aug 31 -- Captain to Run Hotel | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/glimpse-of-siberia.html | GLIMPSE OF SIBERIA | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/100-to-guard-governors-state-police-plans-are-set-for-bolton.html | 100 TO GUARD GOVERNORS; State Police Plans Are Set for Bolton Landing Parley | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/24-minesweepers-ordered.html | 24 Minesweepers Ordered | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/assembly-hopes-for-recovery.html | Assembly Hopes for Recovery | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/antioch-to-start-bard-fete.html | Antioch to Start Bard Fete | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/thai-aide-confident-u-n-will-sift-plea.html | THAI AIDE CONFIDENT U. N. WILL SIFT PLEA | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/jersey-builder-buys-home-sites-plans-splitlevel-dwellings-in-19000.html | JERSEY BUILDER BUYS HOME SITES; Plans Split-Level Dwellings in $19,000 Price Class on Mountainside Tract | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-troccole-wins-in-eastern-tennis.html | MISS TROCCOLE WINS IN EASTERN TENNIS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/health-field-mentioned.html | Health Field Mentioned | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-n-is-called-foe-of-force-not-reds-should-not-be-used-to-foster.html | U. N. IS CALLED FOE OF FORCE, NOT REDS; Should Not Be Used to Foster Ideology of Any One Nation, Hoppenot Tells Educators | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/the-screen-a-mark-twain-story-man-with-a-million-opens-at-sutton.html | The Screen: A Mark Twain Story; Man With a Million' Opens at Sutton Gregory Peck Stars in British Import | True | By Bosley Crowther | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/truman-continues-to-battle-infections-truman-keeps-up-fight-on.html | Truman Continues To Battle Infections; TRUMAN KEEPS UP FIGHT ON INFECTION | True | By Richard J. H. Johnstonspecial to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/phone-official-in-new-post.html | Phone Official in New Post | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/eisenhowerchurchill-statement.html | Eisenhower-Churchill Statement | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/photo-plane-passes-test.html | Photo Plane Passes Test | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/columbias-theme-emphasized-in-west.html | COLUMBIA'S THEME EMPHASIZED IN WEST | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/gus-salerno-first-by-4-strokes-with-143-in-westchester-golf-barron.html | Gus Salerno First by 4 Strokes With 143 in Westchester Golf; Barron Second in P. G. A. Title Tourney at Fenway -- Watson Leads Seniors With 76 | True | By Lincoln A. Werdenspecial to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/eleanor-fradkin-married.html | Eleanor Fradkin 'Married | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/copper-duty-cut-continued.html | Copper Duty Cut Continued | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/tugboat-is-capsized-aiding-craft-in-bay.html | TUGBOAT IS CAPSIZED AIDING CRAFT IN BAY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-hannah-wells.html | MISS- HANNAH -WELLS | True | Specd. to ez {ew Ydrk TLmes. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/will-dedicate-german-church.html | Will Dedicate German Church | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/drobny-defeats-hoad-and-patty-eliminates-seixas-in-wimbledon-upsets.html | Drobny Defeats Hoad and Patty Eliminates Seixas in Wimbledon Upsets; TRABERT TOPPLES ROSE, 6-2, 6-2, 7-5 Rosewall, 5-Set Victor Over Hartwig, Also Gains, Along With Drobny and Patty | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/shriners-start-fete-55000-gather-at-atlantic-city-for-annual.html | SHRINERS START FETE; 55,000 Gather at Atlantic City for Annual Convention | | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/4-broker-employes-penalized-in-frauds.html | 4 BROKER EMPLOYES PENALIZED IN FRAUDS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/maurioe-a-hausman.html | MAURIOE, A HAUSMAN | True | SPECIAL TOTHE NEW YORK TIMES | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/doctor-and-son-die-in-crash.html | Doctor and Son Die in Crash | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/alfred-p-lowell.html | ALFRED. P, LOWELL | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/terminal-for-jersey-commuters.html | Terminal for Jersey Commuters | True | ABRAHAM D. LEVITT. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/alfrid-hutty.html | ALFRI'D HUTTY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/triumvirate-acts-insurgents-demanding-new-regime-yield.html | TRIUMVIRATE ACTS; Insurgents Demanding New Regime Yield Unconditionally GUATEMALA JUNTA BANS COMMUNISTS Guatemala Capital Reported Bombed | True | By Paul P. Kennedyspecial To the New York Times | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/swedish-monarchs-hailed-in-london-gustaf-and-his-queen-hold-warm.html | Swedish Monarchs Hailed in London; Gustaf and His Queen Hold Warm Reunion With Royal Hosts SWEDEN'S RULERS HAILED IN LONDON | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ten-win-scholarships.html | Ten Win Scholarships | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sales-advancing-in-retail-stores-6-rise-last-week-over-53-reported.html | SALES ADVANCING IN RETAIL STORES; 6% Rise Last Week Over '53 Reported, Following 3% Gain in Prior 7 Days CITY FESTIVAL HELD AID Uptum Seen Also as Buying Delayed by Hearings in the McCarthy-Army Dispute | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/interior-funds-voted-senate-and-house-pass-bill-for-404936149.html | INTERIOR FUNDS VOTED; Senate and House Pass Bill for $404,936,149 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mental-aid-plan-analyzed-by-city.html | MENTAL AID PLAN ANALYZED BY CITY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sheridanpaono.html | Sheridan--Paono | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/holmberg-victor-over-weir-64-64-gains-fourthround-bracket-in-the.html | HOLMBERG VICTOR OVER WEIR, 6-4, 6-4; Gains Fourth-Round Bracket in the Eastern Clay Court Tourney -- Moylan Wins | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/dr-ace-kosmopofji-os.html | DR. A!.[CE KOSMOPOfJI. OS' | True | Spec/al to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/shot-after-30-holdup-doorman-wounded-trying-to-stop-shop-thiefs.html | SHOT AFTER $30 HOLD-UP; Doorman Wounded Trying to Stop Shop Thief's Escape | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rebels-term-diaz-usurper-of-rule-call-for-recognition-of-regime-of.html | REBELS TERM DIAZ 'USURPER OF RULE; Call for Recognition of Regime of Castillo Armas and Ask Guatemala Army to Rise REBELS CALL DIAZ 'USURPER' OF RULE | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/city-housing-unit-seeks-55000000-shortterm-notes-to-be-sold-july-13.html | CITY HOUSING UNIT SEEKS $55,000,000; Short-Term Notes to Be Sold July 13, Cruise Announces -- Other Local Offerings | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/browders-face-trial-july-12.html | Browders Face Trial July 12 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/chou-nehru-urge-a-free-indochina-ask-political-accord-barring-all.html | CHOU, NEHRU URGE A 'FREE' INDOCHINA; Ask Political Accord Barring All 'Foreign Intervention' -- New Red Approach Seen CHOU, NEHRU URGE A 'FREE' INDOCHINA | | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/coal-seamen-get-a-rise-in-benefits-maritime-unionowners-pact.html | COAL SEAMEN GET A RISE IN BENEFITS; Maritime Union-Owners Pact Increases Vacations and Welfare Fund Payments | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/george-w-0lsen.html | GEORGE W. 0LSEN | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/salvage-of-freighter-fails.html | Salvage of Freighter Fails | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/argentina-grants-asylum.html | Argentina Grants Asylum | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/women-are-chided-for-failing-to-lead.html | WOMEN ARE CHIDED FOR FAILING TO LEAD | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. : | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-jane-l-mgrath.html | MISS JANE L. M'GRATH | True | Special to Tht' I-ew York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/many-groups-aid-migrant-youths-home-missions-agency-among-those-in.html | MANY GROUPS AID MIGRANT YOUTHS; Home Missions Agency Among Those in Field -- Community Programs Are Important | | By Cynthia Kellogg | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/early-planning-to-retire-urgd-women-report-greater-ease-in.html | EARLY PLANNING TO RETIRE URGED; Women Report Greater Ease in Adjusting to Work's End Than Their Husbands | | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/vatican-accepts-calendar-reform-church-says-it-is-prepared-to-back.html | VATICAN ACCEPTS CALENDAR REFORM; Church Says It Is Prepared to Back Plan Sponsored by India in U. N. Council | | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/jersey-high-court-upholds-orecchio.html | JERSEY HIGH COURT UPHOLDS ORECCHIO | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/balkan-nations-meet-on-pact.html | Balkan Nations Meet on Pact | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/paints-tailored-to-specific-jobs-one-new-variety-keeps-wood-grain.html | PAINTS TAILORED TO SPECIFIC JOBS; One New Variety Keeps Wood Grain Texture and Another Helps Check Flames | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/army-doctors-examine-graham.html | Army Doctors Examine Graham | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/burmese-rose-petals-greet-chou.html | Burmese Rose Petals Greet Chou | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/agents-for-cubamar-lines.html | Agents for Cubamar Lines | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/high-court-backs-4-new-vote-areas-state-appeals-bench-holds.html | HIGH COURT BACKS 4 NEW VOTE AREAS; State Appeals Bench Holds Brooklyn Reapportionment Lines Legal and Valid | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/a-f-l-asks-increase-in-social-security.html | A. F. L. ASKS INCREASE IN SOCIAL SECURITY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/2-fight-lecture-inquiry-challenge-compulsion-on-talk-at-u-of-new.html | 2 FIGHT LECTURE INQUIRY; Challenge Compulsion on Talk at U. of New Hampshire | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/-biggest-die-caster-constructed-in-ohio.html | ' BIGGEST' DIE CASTER CONSTRUCTED IN OHIO | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/marines-spur-missiles-terrier-weapons-prepared-to-protect.html | MARINES SPUR MISSILES;' Terrier' Weapons Prepared to Protect Beachheads | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/diaz-will-cooperate-with-americas-unit-diaz-pledges-aid-to-americas.html | Diaz Will Cooperate With Americas Unit; DIAZ PLEDGES AID TO AMERICAS UNIT | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/m-raymond-earl.html | M. RAYMOND EARL | True | special to The New York Ttmel. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/commodity-index-up-prices-rise-1-point-on-friday-from-92-last.html | COMMODITY INDEX UP; Prices Rise 1 Point on Friday From 92 Last Thursday | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/night-baker-72-monmouth-victor-he-outraces-dream-of-glory-by-3.html | NIGHT BAKER, 7-2, MONMOUTH VICTOR; He Outraces Dream of Glory by 3 Lengths in Feature -- Punkin Vine Third | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/trading-is-dull-in-commodities-potatoes-and-rubber-climb-wool-and.html | TRADING IS DULL IN COMMODITIES; Potatoes and Rubber Climb, Wool and Coffee Decline, Cocoa Closes Mixed | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bomb-scare-in-movie-house.html | Bomb Scare in Movie House | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/byrd-holds-a-lead-in-maryland-voting.html | BYRD HOLDS A LEAD IN MARYLAND VOTING | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/baron-von-thyssen-marries.html | Baron von Thyssen Marries | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/state-acts-to-keep-factory-in-yorkers.html | STATE ACTS TO KEEP FACTORY IN YORKERS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/editor-named-at-manhattan.html | Editor Named at Manhattan | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/willys-declines-union-offer.html | Willys Declines Union Offer | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/fined-for-adulterating-coffee.html | Fined for Adulterating Coffee | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/angloamerican-agreement.html | ANGLO-AMERICAN AGREEMENT | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/football-giants-list-6-home-dates-face-cards-in-local-bow-oct-17.html | Football Giants List 6 Home Dates, Face Cards in Local Bow Oct. 17 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sewer-work-sketched-bricklayer-tells-of-methods-in-laurelton-job.html | SEWER WORK SKETCHED; Bricklayer Tells of Methods in Laurelton Job | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-s-earns-2-14-again-on-exportimport-bank.html | U. S. Earns 2 1/4% Again On Export-Import Bank | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/pace-at-westbury-to-midway-queen-griffiths-entry-beats-hal-adam-by.html | PACE AT WESTBURY TO MIDWAY QUEEN; Griffiths Entry Beats Hal Adam by 2 Lengths to Pay $5.90 Chief -- McKlyo Third | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/interfaith-group-off-on-tour.html | Interfaith Group Off on Tour | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/dock-change-vetoed-navy-turns-down-conversion-request-for-boston.html | DOCK CHANGE VETOED; Navy Turns Down Conversion Request for Boston | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/grace-unit-names-mguirk.html | Grace Unit Names M'Guirk | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/senate-fight-set-on-tax-exemption-democrats-offer-proposal-for-100.html | SENATE FIGHT SET ON TAX EXEMPTION; Democrats Offer Proposal for $100 Rise to Supplant Plan for Dividend Aid. | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/state-democrats-score-eisenhower-foreign-policy-hit-finletter.html | STATE DEMOCRATS SCORE EISENHOWER; Foreign Policy Hit -- Finletter, Harriman, Balch, De Sapio at Washington Session | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mrs-george-luxner.html | MRS. GEORGE LUXNER | True | Special to The New .York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/price-aid-is-urged-for-farm-exports-report-to-benson-declares.html | PRICE AID IS URGED FOR FARM EXPORTS; Report to Benson Declares Government Action Is Vital to Spur Sales Abroad | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/meistersinger-chosen-army-awards-scholarship-in-u-s-to-berlin.html | MEISTERSINGER' CHOSEN; Army Awards Scholarship in U. S. to Berlin Baritone | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-diane-howell-engaged-to-ensign.html | MISS DIANE HOWELL ENGAGED TO ENSIGN | True | Special to The | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/water-hearing-begins-california-scored-for-breach-on-colorado-dam.html | WATER HEARING BEGINS; California Scored for 'Breach' on Colorado Dam Projects | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/tariff-ruling-on-harpsichords.html | Tariff Ruling on Harpsichords | True | CAROL LADERMAN. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/until-the-day.html | Until the Day | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/industries-to-make-own-plans-to-keep-going-if-us-is-attacked.html | Industries to Make Own Plans To Keep Going if U.S. Is Attacked; Commerce Department Says That 1,000 Individually Tailored Programs Are Better Than a Master One PLANS IN ATTACK LEFT TO INDUSTRY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ship-mishap-clarified-circle-line-does-not-own-craft-that-rammed.html | SHIP MISHAP CLARIFIED; Circle Line Does Not Own Craft That Rammed Bulkhead | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/eda-c-williams-is-future-bridei-i-alumn-of-nith-ergaged.html | EDA C. WILLIAMS IS FUTURE BRIDEI; I Alumn~ of .-nith Er-gaged | True | tol Dr. William W. Martin Jr., ] | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/theatre-aid-unit-begun-new-nonprofit-arts-council-to-map-plans.html | THEATRE AID UNIT BEGUN; New Non-Profit Arts Council to Map Plans Tomorrow | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/british-name-top-science-aide.html | British Name Top Science Aide | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/giants-open-3game-series-with-dodgers-at-polo-grounds-tonight-crowd.html | Giants Open 3-Game Series With Dodgers at Polo Grounds Tonight; CROWD of 48,000 EXPECTED AT TEST Durocher Defers Decision on Giants' Starter -- Newcombe to Pitch for the Dodgers | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/an-epochal-measure.html | AN EPOCHAL MEASURE | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/i-c-c-aid-for-roads-urged-by-perlman.html | I. C. C. AID FOR ROADS URGED BY PERLMAN | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-ruth-m-slugg.html | MISS RUTH M. SLUGG | True | Special.to The New.York [ls. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/stevens-gets-ovation-civilian-military-aides-cheer-him-at-parley-in.html | STEVENS GETS OVATION; Civilian, Military Aides Cheer Him at Parley in Kansas | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/utility-improves-years-net-profit-american-gas-and-electric-clears.html | UTILITY IMPROVES YEAR'S NET PROFIT; American Gas and Electric Clears $30,331,013, but Share Earnings Are Off | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/jordan-allotted-8000000-u-s-aid-half-the-economic-help-to-be.html | JORDAN ALLOTTED $8,000,000 U. S. AID; Half the Economic Help to Be Commodities -- Israel Still Dubious on Water Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/moses-gets-loan-for-power-dam-banks-put-up-40000000-at-1-12-for.html | MOSES GETS LOAN FOR POWER DAM; Banks Put Up $40,000,000 at 1 1/2% for Early Start on St. Lawrence Project NEW ISSUE SOLD BY COLUMBIA GAS | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/shrinkage-marks-citys-work-week-u-s-bureau-says-trend-of-recent.html | SHRINKAGE MARKS CITY'S WORK WEEK; U. S. Bureau Says Trend of Recent Years Continues in Offices and Factories PAY MOVEMENT UPWARD Secretary Wage Found 14.4% Higher in 4 Years While Living Cost Rises 3.4% | True | By Russell Porter | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/royal-dutch-acts-for-listing-here-stock-exchange-governors-to-rule.html | ROYAL DUTCH ACTS FOR LISTING HERE; Stock Exchange Governors to Rule on Application at Meeting Next Week | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/court-gets-pleas-on-l-i-road-plan-lines-counsel-asks-federal-judge.html | COURT GETS PLEAS ON L. I. ROAD PLAN; Line's Counsel Asks Federal Judge to Approve Program -- City Opposition Voiced | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/strike-halts-thruway-work.html | Strike Halts Thruway Work | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/text-of-statement-by-chou-and-nehru.html | Text of Statement by Chou and Nehru | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/diaz-stands-on-policy.html | Diaz Stands on Policy | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/wood-field-and-stream-striped-bass-feeding-in-niantic-provide.html | Wood, Field and Stream; Striped Bass Feeding in Niantic Provide Interesting Light-Tackle Fishing | True | By Raymond R. Campspecial To The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/church-body-backs-social-action-unit.html | CHURCH BODY BACKS SOCIAL ACTION UNIT | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-anberso_____-fianceei-engaged-to-lieut-l-howlandl-booth-of.html | MISS ANBERSO_____? FIANCEEI; Engaged to Lieut. L. Howlandl Booth of Marine Corps 1 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/captain-to-manage-hotel_.html | Captain to Manage Hotel _. | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/invalid-learns-to-paint-with-left-hand-after-his-right-is-disabled.html | Invalid Learns to Paint With Left Hand After His Right Is Disabled by Stroke | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/heads-american-bridge-u-s-steel-corp-division.html | Heads American Bridge, U. S. Steel Corp. Division | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/294-to-ride-show-train-here.html | 294 to Ride Show Train Here | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/students-off-to-aid-navajo-community.html | STUDENTS OFF TO AID NAVAJO COMMUNITY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/steel-output-scheduled-at-67-for-this-week.html | Steel Output Scheduled At 67% for This Week | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/to-supervise-production-for-autolife-batteries.html | To Supervise Production For Auto-Life Batteries | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/market-in-cotton-active-and-mixed-close-is-22-points-lower-to-8.html | MARKET IN COTTON ACTIVE AND MIXED; Close Is 22 Points Lower to 8 Higher, With July Under Pressure Much of Day | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/labor-zionists-elect.html | Labor Zionists Elect | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/i-mrs-r-l-heilbroner-has-sonl.html | I Mrs. R. L. Heilbroner Has Sonl | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/1955-boxing-site-narrowed.html | 1955 Boxing Site Narrowed | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/tin-pact-fulfills-quota-of-signers-5-more-nations-join-accord-to.html | TIN PACT FULFILLS QUOTA OF SIGNERS; 5 More Nations Join Accord to Fix Price Range of Metal -- United States Opposed | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bronx-housing-sold-60family-building-conveyed-on-east-168th-street.html | BRONX HOUSING SOLD; 60-Family Building Conveyed on East 168th Street | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/senator-crippa-sworn-in.html | Senator Crippa Sworn In | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/usbritish-stand-praised-in-paris-premier-says-joint-statement-gives.html | U.S.-BRITISH STAND PRAISED IN PARIS; Premier Says Joint Statement Gives France 'Valuable' Aid in Indochina Negotiations | True | By Harold Callenderspecial To The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/israel-reports-clash-says-one-of-her-army-patrols-entered-jordan-by.html | ISRAEL REPORTS CLASH; Says One of Her Army Patrols Entered Jordan by Mistake | | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/liberals-to-oppose-donovans-campaign.html | LIBERALS TO OPPOSE DONOVAN'S CAMPAIGN | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/canadian-pacific-in-sharp-decline-operating-revenues-for-may-are.html | CANADIAN PACIFIC IN SHARP DECLINE; Operating Revenues for May Are $35,699,588, Decrease of $5,625,732 From 1953 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/express-company-buys-queens-site-plans-to-expand-facilities-in.html | EXPRESS COMPANY BUYS QUEENS SITE; Plans to Expand Facilities in Jamaica -- Other Deals in Long Island Areas | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/elected-vice-president-of-american-express.html | Elected Vice President Of American Express | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/vietminh-takes-ankhe.html | Vietminh Takes Ankhe | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/2-italian-conquerors-of-nepalese-peak-die.html | 2 Italian Conquerors Of Nepalese Peak Die | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/guilt-feeling-scored-official-says-the-retired-must-shake-off.html | GUILT FEELING' SCORED; Official Says the Retired Must Shake Off Attitude | | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/lord-foe-66-an-industrist-of-banking-conorn-dies-in-londonchairman.html | LORD FOES 66 *AN INDUSTRIST; of Banking Conorn 'Dies in London--- Chairman Of Two 0il .Companies. | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/husband-wounds-heiress-at-track-andrea-luckenbach-hammer-shot-by.html | HUSBAND WOUNDS HEIRESS AT TRACK; Andrea Luckenbach Hammer Shot by Estranged Spouse in Delaware Park Paddock | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/migrant-conference-causes-a-city-aide-to-plan-family-migration-to.html | Migrant Conference Causes a City Aide To Plan Family Migration to Puerto Rico | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/text-of-churchills-remarks-at-press-luncheon-in-his-honor-in.html | Text of Churchill's Remarks at Press Luncheon in His Honor in Capital | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/senate-spurs-antibetting-bills.html | Senate Spurs Anti-Betting Bills | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/national-banks-lift-assets-in-12-months.html | NATIONAL BANKS LIFT ASSETS IN 12 MONTHS | | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/aide-of-leftists-held-in-contempt-secretary-of-rights-congress-gets.html | AIDE OF LEFTISTS HELD IN CONTEMPT; Secretary of Rights Congress Gets 90 Days for Failing to Give Records to Court | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/red-sox-triumph-over-giants-8-to-6-giel-allows-seven-hits-and-five.html | RED SOX TRIUMPH OVER GIANTS, 8 TO 6; Giel Allows Seven Hits and Five Runs in Six Innings of Exhibition Contest | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/woman-pictured-curbed-in-career-panel-of-federation-agrees-that.html | WOMAN PICTURED CURBED IN CAREER; Panel of Federation Agrees That Inclinations Discount Lofty Business Roles | | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/h-ptooiribli-82-t-retired-soulor-last-of-family-concern-dies-at.html | H. PtOOIRIBLI, 82, t RETIRED SOULOR; Last of Family Conc*em Dies ', at Home Here---Helped to I Carve Lincoln Memorial | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/nixon-and-benson-on-air-to-oppose-rigid-farm-props-their-talks-are.html | NIXON AND BENSON ON AIR TO OPPOSE RIGID FARM PROPS; Their Talks Are Part of Stiff Fight Shaping in Congress on Eisenhower Program NIXON AND BENSON FIGHT HIGH PROPS | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mrs-j-b-stuart-wed-married-in-her-parents-home-in-deal-to-harold-m.html | MRS. J. B. STUART WED; Married in Her Parents' Home in Deal to Harold M. Marks | True | Sl | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sulzberger-cited-for-service-to-city.html | SULZBERGER CITED FOR SERVICE TO CITY | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/red-quest-due-in-jersey-velde-announces-hearings-for-some-time-this.html | RED QUEST DUE IN JERSEY; Velde Announces Hearings for 'Some Time This Summer' | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/byrne-elected-dublin-mayor.html | Byrne Elected Dublin Mayor | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/accord-reported-on-steel-pay-rise-tentative-package-is-put-by-union.html | ACCORD REPORTED ON STEEL PAY RISE; Tentative 'Package' Is Put by Union Aides at 12 Cents, by Company at 8-10 Cents | True | By A. H. Raskinspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/jersey-brewery-strike-starts.html | Jersey Brewery Strike Starts | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/reuther-offers-c-i-o-aid.html | Reuther Offers C. I. O. Aid | True | Special to The New York Times | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ruler-in-hospital-here-haile-selassie-start-medical-checkup-before.html | RULER IN HOSPITAL HERE; Haile Selassie Start Medical Check-Up Before Going Home | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mysterious-surge-lifts-du-pont-15-12-market-is-baffled-company.html | MYSTERIOUS SURGE LIFTS DU PONT 15 1/2; Market Is Baffled -- Company Denies Rumors Regarding Stock Split, G. M. Holdings OTHER ACTIVITY IS DULL United Fruit Gains 2 Points -- Oils Generally Decline and Tobaccos Continue Soft MYSTERIOUS SURGE LIFTS DU PONT 15 1/2 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/petition-asks-cort-stay.html | Petition Asks Cort Stay | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/safety-director-killed-in-fall.html | Safety Director Killed in Fall | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/paskowbach.html | Paskow--Bach | True | Special to The New York Tim?s. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/top-oil-companies-better-earnings-1953-net-of-35-concerns-put-at.html | TOP OIL COMPANIES BETTER EARNINGS; 1953 Net of 35 Concerns Put at $2,258,000,000 After Taxes, a Rise of 8.8% | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/air-force-to-get-planes-undisclosed-number-of-super-constellations.html | AIR FORCE TO GET PLANES; Undisclosed Number of Super Constellations Contracted For | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/colonial-made-mutual-fund.html | Colonial Made Mutual Fund | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/northsouth-differential-in-steel-pay-is-ending.html | North-South Differential In Steel Pay Is Ending | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mabs-choice-4330-takes-first-running-of-distaff-handicap-at.html | Mab's Choice, $43.30, Takes First Running of Distaff Handicap at Aqueduct; SUNSHINE NELL 2D IN 7-FURLONG DASH Mab's Choice, Valenzuela Up, Wins First Time in 2 Years -- Palm Tree Disqualified | True | By Joseph C. Nichols | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bryn-mawr-wedding-for-susan-wyckoff.html | BRYN MAWR WEDDING FOR SUSAN WYCKOFF | True | Special to The New York Times. i | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rebels-see-maneuver.html | Rebels See 'Maneuver' | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/500-given-for-bust-of-chemist.html | $500 Given for Bust of Chemist | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/dr-jack-fein.html | DR. JACK FEIN' | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sulky-driver-is-killed-two-others-injured-in-spill-at-raceway-in.html | SULKY DRIVER IS KILLED; Two Others Injured in Spill at Raceway in Ohio | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/pope-honors-italys-president.html | Pope Honors Italy's President | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/queens-yacht-wins-2-races.html | Queen's Yacht Wins 2 Races | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/news-of-food-pink-wines-gaining-in-favor-france-offers-several-fine.html | News of Food; Pink Wines Gaining in Favor -- France Offers Several Fine Ones | True | By Jane Nickerson | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/korean-attitudes.html | KOREAN ATTITUDES | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/education-critics-scored-by-jansen-lack-of-knowledge-of-schools.html | EDUCATION CRITICS SCORED BY JANSEN; Lack of Knowledge of Schools' Aims Causes Hue and Cry, He Says -- Writers Honor 4 | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/union-funds-check-urged.html | Union Funds Check Urged | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/authority-member-resworn.html | Authority Member Resworn | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-barbara-ann-brasseu-betrothed-to-robert-e-weber-corneu.html | Miss Barbara Ann BrasseU Betrothed To Robert E. Weber, CorneU Graduate | True | al to The New York | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/hesitancy-marks-trading-in-london-industrials-weaken-late-in-day.html | HESITANCY MARKS TRADING IN LONDON; Industrials Weaken Late in Day, but Close Is Up 0.5 to New High for Year | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/city-repairs-to-cost-less-than-expected.html | CITY REPAIRS TO COST LESS THAN EXPECTED | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/59-l-i-beaches-get-permits-four-dont.html | 59 L. I. BEACHES GET PERMITS; FOUR DON'T | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/trade-bill-back-to-senate.html | Trade Bill Back to Senate | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/4-senate-pages-arrested.html | 4 Senate Pages Arrested | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/norwegian-beats-held-danielsen-wins-javelin-event-with-7435meter.html | NORWEGIAN BEATS HELD; Danielsen Wins Javelin Event With 74.35-Meter Throw | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/costa-rica-aids-cocoa-trade.html | Costa Rica Aids Cocoa Trade | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/e-m-meyersdttes-iuthorityoniw-professor-emeritus-at-rgeiden-was.html | E. M. MEYERSDttES; IUTHORITYONI,W; Professor Emeritus at rgeiden Was Interned-by Germans—Special Cabinet Adviser | True | J' Spee/a/to St ew l'ok . | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bonn-is-disappointed.html | Bonn Is Disappointed | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/camp-rush-booms-at-grand-central-320-boys-and-girls-depart-from.html | CAMP RUSH BOOMS AT GRAND CENTRAL; 320 Boys and Girls Depart From Terminal in Biggest Day of 1954 Season | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/inquiries-study-opens-in-senate-rules-subcommittee-hears-gop.html | INQUIRIES STUDY OPENS IN SENATE; Rules Subcommittee Hears G.O.P., Democratic Views on Nine Fair-Play Proposals | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/international-copyright.html | INTERNATIONAL COPYRIGHT | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/house-gop-chiefs-press-foreign-aid-to-bolster-policy-wat-and-see.html | HOUSE G.O.P. CHIEFS PRESS FOREIGN AID TO BOLSTER POLICY; ' Wait and See' Attitude Scored as Administration Urges Prompt Funds Action HOUSE G.O.P. CHIEFS PRESS FOREIGN AID | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/eclipse-to-star-on-tv-tomorrow-it-also-will-play-in-person-starting.html | ECLIPSE TO STAR ON TV TOMORROW; It Also Will Play in Person Starting Here at 6:06 A. M. -- 75% of Sun to Disappear | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/both-sides-wind-up-in-nunan-tax-case.html | BOTH SIDES WIND UP IN NUNAN TAX CASE | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/robert-ie-moore.html | ROBERT IE. MOORE[ | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/joins-metal-thermit-corp.html | Joins Metal & Thermit Corp. | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/factory-property-in-brooklyn-deal.html | FACTORY PROPERTY IN BROOKLYN DEAL | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/therapist-need-cited-head-of-army-womens-unit-sees-room-for-33-more.html | THERAPIST NEED CITED; Head of Army Women's Unit Sees Room For 33% More | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/quentin-reynolds-wins-libel-action-court-awards-175001-in-suit.html | QUENTIN REYNOLDS WINS LIBEL ACTION; Court Awards $175,001 in Suit Against Pegler and Two Hearst Concerns | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/nicaragua-adds-to-trading-fleet-16-ships-now-in-service-with-3-more.html | NICARAGUA ADDS TO TRADING FLEET; 16 Ships Now in Service, With 3 More on Way -- Cargo Handling Is Speeded | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/expolice-captain-dies-george-j-winter-commanded-ryer-ave-tation-n.html | EX-POLICE CAPTAIN DIES; George J, Winter Commanded Ryer Ave. tation .n Bronx | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/critic-wins-place-on-peabody-board-management-elects-rest-of-slate.html | CRITIC WINS PLACE ON PEABODY BOARD; Management Elects Rest of Slate, Carries Option Plan at Stormy Meeting COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/aide-clarifies-comment-guatemalan-at-u-n-says-arbenz-quit-for-good.html | AIDE CLARIFIES COMMENT; Guatemalan at U. N. Says Arbenz Quit for Good of Nation | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/blind-veteran-rescues-three-from-drowning.html | Blind Veteran Rescues Three From Drowning | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/house-unit-hears-of-soviet-rebels-exm-v-d-officer-declares-antired.html | HOUSE UNIT HEARS OF SOVIET 'REBELS'; Ex-M. V. D. Officer Declares Anti-Red Underground Would Back the West in War | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/exbalky-witness-testifies-on-reds.html | EX-BALKY WITNESS TESTIFIES ON REDS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/hotel-sold-in-massachusetts.html | Hotel Sold in Massachusetts | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/plans-progress-for-porgy-film-breen-expects-to-begin-work-on.html | PLANS PROGRESS FOR 'PORGY' FILM; Breen Expects to Begin Work on Operetta in March, Using Touring Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rev-john-stone-b5-chcaco-chorchm4ni.html | REV. JOHN STONE, b5, !CHCACO CHORCHM,4Ni | True | [ ' Special to The New .'ork Times. ! | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/arthur-blake.html | ARTHUR BLAKE | True | Spec. lal :o The/ New'York T'tm e.. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/straw-accessories-in-fashion.html | STRAW ACCESSORIES IN FASHION | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/margaret-smith-scores-u-s-golfer-victor-in-british-tourney-miss.html | MARGARET SMITH SCORES; U. S. Golfer Victor in British Tourney -- Miss Stewart Wins | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/on-radio.html | ON RADIO | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/isidor-diamond.html | ISIDOR DIAMOND | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bolt-turns-back-stewart-at-18th-takes-playoff-when-rival-picks-up.html | BOLT TURNS BACK STEWART AT 18TH; Takes Play-Off When Rival Picks Up After Trailing by Shot on 17th Green | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/iaeovoryan.html | Iaeovo---Ryan | True | ISpecial to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/talks-postponed-anew.html | Talks Postponed Anew | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/26-singapore-students-guilty.html | 26 Singapore Students Guilty | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/margetts-accuses-hoffman-of-deceit-extreasurer-after-4-hours-of.html | MARGETTS ACCUSES HOFFMAN OF DECEIT; Ex-Treasurer, After 4 Hours of Questioning Under Oath, Denies Any Responsibility MARGETTS ACCUSES HOFFMAN OF DECEIT | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-s-sokoloff-becomes-a-fiancee.html | MISS S. SOKOLOFF BECOMES A FIANCEE | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/tv-plumbs-the-deep-comes-up-with-lobster.html | TV Plumbs the Deep, Comes Up With Lobster | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/100000-school-grant-social-work-center-here-gets-aid-from.html | $100,000 SCHOOL GRANT; Social Work Center Here Gets Aid From Rockefellers | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/federal-funds-dip-to-1-money-market-eases-in-wake-of-cut-in-reserve.html | FEDERAL FUNDS DIP TO 1%; Money Market Eases in Wake of Cut in Reserve Limits | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/senate-confirms-saltzman.html | Senate Confirms Saltzman | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/cartier-floored-beats-portuguez-gains-unanimous-verdict-andrade.html | CARTIER FLOORED, BEATS PORTUGUEZ; Gains Unanimous Verdict -- Andrade Stops DiGilio in Tenth and Last Round | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/wartime-soviet-air-chief-back-from-work-in-mines.html | Wartime Soviet Air Chief Back From Work in Mines | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/camp-drum-units-form-g2-school-42d-guard-and-77th-reserve-assign.html | CAMP DRUM UNITS FORM G-2 SCHOOL; 42d Guard and 77th Reserve Assign Intelligence Men to Combined Program | True | By William G. BlairSpecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/taipei-paper-indicts-churchill.html | Taipei Paper Indicts Churchill | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/william-f-moore-.html | WILLIAM F. MOORE , | True | .ectal to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-s-plane-fired-on-over-el-salvador.html | U. S. PLANE FIRED ON OVER EL SALVADOR | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bucknell-university-elects-a-new-president.html | Bucknell University Elects a New President | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/shakespeare-festival-begins.html | Shakespeare Festival Begins | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/interest-cost-rises-for-treasury-notes.html | INTEREST COST RISES FOR TREASURY NOTES | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/10-pakistanis-reported-slain.html | 10 Pakistanis Reported Slain | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/for-a-better-city-more-effort-urged-to-improve-new-york-to-attract.html | For a Better City; More Effort Urged to Improve New York to Attract Visitors | True | HELEN C. STINE. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/calendar-history-traced.html | Calendar History Traced | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/actors-union-leases-theatre.html | Actors Union Leases Theatre | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/brooks-to-leave-st-thomas-post-rector-79-to-retire-oct-1-from-5th.html | BROOKS TO LEAVE ST. THOMAS POST; Rector, 79, to Retire Oct. 1. From 5th Ave. Church After 28 Years of Service | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/jacquard-machine-maker-sold.html | Jacquard Machine Maker Sold | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/11-hurt-in-bus-accident-two-suffer-fractured-legs-in-2-a-m-crash-in.html | 11 HURT IN BUS ACCIDENT; Two Suffer Fractured Legs in 2 A. M. Crash in Bronx | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/negroes-reviving-antimalan-drive-national-congress-to-oppose-plan.html | NEGROES REVIVING ANTI-MALAN DRIVE; National Congress to Oppose Plan to Move 58,000 From Homes at Johannesburg | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/langer-explains-vote-asserts-senate-acted-hastily-on-guatemala.html | LANGER EXPLAINS VOTE; Asserts Senate Acted Hastily on Guatemala Resolution | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/burma-to-get-cargo-ships.html | Burma to Get Cargo Ships | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/prayers-to-be-said-in-moscow.html | Prayers to Be Said in Moscow | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/2-companies-call-33870000-issues-union-oil-of-california-and-haloid.html | 2 COMPANIES CALL $33,870,000 ISSUES; Union Oil of California and Haloid Arrange Terms for Handling of Securities | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/perils-discerned-in-welfare-state-social-workers-urged-to-spur.html | PERILS DISCERNED IN WELFARE STATE; Social Workers Urged to Spur Self-Help to Combat Excess Reliance on Government | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/churchill-advises-coolness-to-prevent-a-ruinous-war-churchill-urges.html | Churchill Advises Coolness To Prevent a Ruinous War; CHURCHILL URGES A PATIENT POLICY | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rebels-quit-laos-geneva-aide-says-delegate-declares-vietminh-is.html | REBELS QUIT LAOS, GENEVA AIDE SAYS; Delegate Declares Vietminh Is Slowly Withdrawing -- Truce Talk Off Again | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/cleveland-sued-on-u-n-flags.html | Cleveland Sued on U. N. Flags | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/hogan-approves-action-praises-move-of-bar-group-for-change-in.html | HOGAN APPROVES ACTION; Praises Move of Bar Group for Change in Ethics Canon | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/egypt-awaits-new-plan-officials-decline-to-comment-on-u-sbritish.html | EGYPT AWAITS NEW PLAN; Officials Decline to Comment on U. S.-British Report | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/n-b-ctv-to-give-two-new-operas-station-commissions-work-by.html | N. B. C.-TV TO GIVE TWO NEW OPERAS; Station Commissions Work by Hollingsworth -- Foss Opus Has Folk Basis | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/us-britain-agree-to-draft-plans-for-defending-asia-churchill-urges.html | U.S., BRITAIN AGREE TO DRAFT PLANS FOR DEFENDING ASIA; CHURCHILL URGES PATIENCE; ALLIES WARN REDS 2 Powers Assert Unfair Indochina Offer Would 'Aggravate' Tensions U. S. AND BRITAIN TO PUSH ASIA PLAN | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/telecomputing-to-offer-stock.html | Telecomputing to Offer Stock | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/remcru-names-president.html | Rem-Cru Names President | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/waikiki-hotel-planned.html | Waikiki Hotel Planned | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/red-campaign-combatted.html | Red Campaign Combatted | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/quake-shakes-turkish-town.html | Quake' Shakes Turkish Town | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/traffic-accidents-fall-weeks-total-is-713-with-9-killed-and-931.html | TRAFFIC ACCIDENTS FALL; Week's Total Is 713, With 9 Killed and 931 Injured | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/chain-stores-lease-in-natchez.html | Chain Stores Lease in Natchez | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/french-in-geneva-pleased.html | French in Geneva Pleased | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/dr-f-r-havilani-psychiatrist-74-exdirector-at-manhattan-state.html | DR. F. R. HAVILAND, PSYCHIATRIST, 7*4; Ex-Director at Manhattan State DiesmOnce Clinical Professor at Fordham | True | e 4 specta] to The ew gotk Ttme. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/windfall-linked-to-young-du-ponts-senate-housing-investigation.html | WINDFALL' LINKED TO YOUNG, DU PONTS; Senate Housing Investigation Hears Their Concerns Reaped Big Profits | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/the-bridegrooms.html | The bridegroom's | True | first two wives died. | 1982-05-06 | RE0000127395 | B00000482177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rivkinfeldman.html | Rivkin–Feldman | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/plan-for-utility-aid-to-tva-challenged.html | PLAN FOR UTILITY AID TO T.V.A. CHALLENGED | True | Special to The New York Times. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/korean-premier-confirmed.html | Korean Premier Confirmed | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/beethoven-works-heard-at-stadium-arrau-plays-emperor-and-4th.html | BEETHOVEN WORKS HEARD AT STADIUM; Arrau Plays 'Emperor' and 4th Concertos as Monteux Returns to Podium | True | R. P. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/john-f-jennings.html | JOHN F. JENNINGS | True | Special to The New york 'imes. | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mau-mau-kills-native-teachers.html | Mau Mau Kills Native Teachers | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-29 | 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/june-haver-wed-to-macmurray.html | June Haver Wed to MacMurray | True | | 1982-05-06 | RE0000127395 | B00000482177 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/to-relinquish-atlas-post.html | To Relinquish Atlas Post | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/baptists-in-moscow-pray-for-truman-learning-in-church-he-is-of-same.html | Baptists in Moscow Pray for Truman, Learning in Church He Is of Same Faith | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/white-sox-tigers-split-two-games-chicagoans-win-50-behind-consuegra.html | WHITE SOX, TIGERS SPLIT TWO GAMES; Chicagoans Win, 5-0, Behind Consuegra After Dropping Twilight Affair, 10-3 | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/moulin-rouge-suit-fails.html | Moulin Rouge Suit Fails | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/disabled-schooner-gets-aid.html | Disabled Schooner Gets Aid | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/earnings-decline-for-n-y-central-drop-in-operating-revenues-causes.html | EARNINGS DECLINE FOR N. Y. CENTRAL; Drop in Operating Revenues Causes a Net Deficit in May Exceeding 5-Month Loss | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/carleton-b-harveson.html | CARLETON B. HARVESON | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/big-vote-predicted-by-mrs-louchheim.html | BIG VOTE PREDICTED BY MRS. LOUCHHEIM | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/about-new-york-visiting-couple-proves-times-sq-legend-true-nature.html | About New York; Visiting Couple Proves Times Sq. Legend True -- Nature Losing Out in Tinned-Food Era | True | By Meyer Berger | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/return-of-german-property-passage-of-dirksen-bill-opposed-wisdom-of.html | Return of German Property; Passage of Dirksen Bill Opposed, Wisdom of Move Queried | | BELLE M. ZECK. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/monzon-new-chief-conference-with-rebels-on-armistice-begins-in-san.html | MONZON NEW CHIEF; Conference With Rebels on Armistice Begins in San Salvador CEASE-FIRE IS SET FOR GUATEMALA | | By the United Press. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/1028-m-p-h-speed-set-on-new-haven-train-demonstration-a-step.html | 102.8 M. P. H. SPEED SET ON NEW HAVEN; Talgo Train Demonstration a Step Toward 2 1/2-Hour Boston-New York Run | | By Lawrence O'Kanespecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/us-textile-sales-to-latins-decline-exporters-here-told-of-huge-drop.html | U.S. TEXTILE SALES TO LATINS DECLINE; Exporters Here Told of Huge Drop in Business Since the Pre-War Period CONSUMPTION DIP CITED Cuban Laborer Said to Pay Twice as Much as Detroit Worker for Dungarees | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/gets-cerebral-palsy-post.html | Gets Cerebral Palsy Post | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/texts-of-decisions-on-dr-oppenheimer-as-released-by-the-atomic.html | Texts of Decisions on Dr. Oppenheimer as Released by the Atomic Energy Commission; Five Officials Analyze Security System and Define Nuclear Physicist's Relation to It Members of Atomic Energy Commission Who Voted on Oppenheimer Appeal | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/the-u-n-and-guatemala.html | The U. N. and Guatemala | True | ARNOLD GOTTESMAN. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/final-rehearsals-for-eclipse-held-expeditions-around-world-ready.html | FINAL REHEARSALS FOR ECLIPSE HELD; Expeditions Around World Ready for Close Study of Solar Spectacle Today FORECAST HERE GLOOMY But TV Coverage Will Start at 6:30 A. M. -- Many New Data to Be Sought | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/quinn-to-accept-pfeffer-retrial-district-attorney-willing-to-offer.html | QUINN TO ACCEPT PFEFFER RETRIAL; District Attorney Willing to Offer Case, With Police Beating Charge, to Jury | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-steel-signs-for-9c-package-amount-highest-for-a-major-industry.html | U. S. STEEL SIGNS FOR 9C 'PACKAGE'; Amount Highest for a Major Industry in '54 -- Other Big Producers Accept Terms U. S. STEEL SIGNS FOR 9C 'PACKAGE' | True | By A. H. Raskinspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cynthia-morse-engagedi-adelphi-student-will-be-wed.html | CYNTHIA MORSE ENGAGEDI; Adelphi Student Will Be Wed/ | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bees-flee-exhibit-hive-2000-are-recaptured-after-a-3day-flight-from.html | BEES FLEE EXHIBIT HIVE; 2,000 Are Recaptured After a 3-Day Flight From Museum | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/admiral-binford-retiring.html | Admiral Binford Retiring | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/changes-at-jersey-standard.html | Changes at Jersey Standard | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/wool-prices-drop-hides-close-mixed-potato-and-sugar-futures-off.html | WOOL PRICES DROP, HIDES CLOSE MIXED; Potato and Sugar Futures Off -- Cocoa and Coffee Rise -- Zinc Moves Irregularly | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/thai-favors-u-n-guarantee.html | Thai Favors U. N. 'Guarantee' | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ship-repair-contracts-let.html | Ship Repair Contracts Let | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/truman-past-crisis-in-infection-fight-truman-is-gaining-in.html | Truman Past Crisis In Infection Fight; TRUMAN IS GAINING IN INFECTION FIGHT | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/truckers-appeal-ruling-for-rails-ask-judge-to-review-stand-that.html | TRUCKERS APPEAL RULING FOR RAILS; Ask Judge to Review Stand That Queries on Lobbying Would Be Irrelevant | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/fox-moves-to-buy-two-more-novels-studio-will-purchase-good-morning.html | FOX MOVES TO BUY TWO MORE NOVELS; Studio Will Purchase 'Good Morning Miss Dove' and 'A Many Splendored Thing' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cuban-sugar-cut-seen-1955-restriction-held-needed-under.html | CUBAN SUGAR CUT SEEN; 1955 Restriction Held Needed Under International Pact | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/william-a-ehm.html | WILLIAM A. EHM | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/william-tubbs.html | WILLIAM TUBBS | True | SPecIt to The New York Times, | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/former-communist-decries-red-hunts.html | FORMER COMMUNIST DECRIES RED HUNTS | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ambassador-to-retire-after-26-years-service.html | Ambassador to Retire After 26 Years' Service | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mrs-ralli-links-victor-gets-81-for-low-gross-prize-in-tricounty.html | MRS. RALLI LINKS VICTOR; Gets 81 for Low Gross Prize in Tri-County Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/hoffman-cleared-in-a-100000-fund-that-sum-thought-missing-with.html | HOFFMAN CLEARED IN A $100,000 FUND; That Sum, Thought Missing With Another $300,000, Is in South Amboy Bank | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ennis-gains-long-island-open-lead-pro-equals-mark-of-68-for-course.html | Ennis Gains Long Island Open Lead; PRO EQUALS MARK OF 68 FOR COURSE Ennis in Front by 2 Strokes -- 2 Amateurs in Group of 7 With 70 at Bay Shore | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/painting-of-charter-signing.html | Painting of Charter Signing | True | VIRGINIA C. GILDERSLEEVE. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/athletic-board-abolished.html | Athletic Board Abolished | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cornell-content-as-runnerup.html | Cornell Content as Runner-up | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/beaches-found-safe-westchester-health-chief-says-tests-show-no.html | BEACHES FOUND SAFE; Westchester Health Chief Says Tests Show No Pollution | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-aides-weigh-chounehru-aims-some-view-accord-on-unified-vietnam.html | U. S. AIDES WEIGH CHOU-NEHRU AIMS; Some View Accord on 'Unified' Vietnam as Blow to Truce Talk Based on Partition | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/catholic-welfare-unit-moves.html | Catholic Welfare Unit Moves | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/may-trading-drops-from-peak-in-april.html | MAY TRADING DROPS FROM PEAK IN APRIL | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/harold-w-gillette.html | HAROLD W. GILLETTE | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/two-leave-board-of-urban-league-58member-unit-is-split-on-degree-of.html | TWO LEAVE BOARD OF URBAN LEAGUE; 58-Member Unit Is Split on Degree of Militancy in Cases of Anti-Negro Bias | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/chou-concludes-burma-talk.html | Chou Concludes Burma Talk | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nardico-retires-from-ring.html | Nardico Retires From Ring | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/laotians-french-clash.html | Laotians, French Clash | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/fewer-ask-jobless-aid-benefit-applications-drop-8000-in-state-in.html | FEWER ASK JOBLESS AID; Benefit Applications Drop 8,000 in State in Week | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/israeli-army-chief-to-visit-us.html | Israeli Army Chief to Visit U.S. | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/steel-pact-spurs-a-sagging-marke-stocks-recover-after-flood-of.html | STEEL PACT SPURS A SAGGING MARKE; Stocks Recover After Flood of Orders Congests Tickers -- Volume Is 2,580,000 DU PONT DROPS 6 POINTS Oil and Rail Groups Are So -- Chrysler Is Leader in Activity, Gains 2 Points STEEL PACT SPURS A SAGGING MARKET | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/smyth-lone-scientist-on-a-e-c-dissents-on-dangerous-precedent-finds.html | Smyth, Lone Scientist on A. E. C., Dissents on 'Dangerous Precedent'; Finds No Indication Oppenheimer Yielded Any Secrets -- Position Parallels That of Dr. Evans, Chemist on Inquiry Unit | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/city-appoints-director-of-cancer-control-work.html | City Appoints Director Of Cancer Control Work | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/21300000-stock-on-market-today-2-syndicates-to-offer-shares-of.html | $21,300,000 STOCK ON MARKET TODAY; 2 Syndicates to Offer Shares of Indiana Public Service and O. A. Sutton Corp. $21,300,000 STOCK ON MARKET TODAY | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-wounded-in-hawaii.html | French Wounded in Hawaii | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/experts-give-advice-on-cleaning-marble.html | EXPERTS GIVE ADVICE ON CLEANING MARBLE | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/angels-sell-jones-get-lown.html | Angels Sell Jones, Get Lown | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/devoe-board-revamped-louis-e-wolfson-group-gets-majority-of-board.html | DEVOE BOARD REVAMPED; Louis E. Wolfson Group Gets Majority of Board Seats | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/news-of-food-bagels-in-vacuum-tins-are-said-to-keep-fresh-for-year.html | News of Food; Bagels in Vacuum Tins Are Said to Keep Fresh for Year | | By Jane Nickerson | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/brickman-bid-to-dewey-ousted-veteran-asks-governor-to-help-him-keep.html | BRICKMAN BID TO DEWEY; Ousted Veteran Asks Governor to Help Him Keep Post | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/walker-rules-sought-traffic-agency-asked-to-turn-to-pedestrians.html | WALKER RULES SOUGHT; Traffic Agency Asked to Turn to Pedestrians | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/paperboard-index-down-weeks-output-16-per-cent-below-level-of-a.html | PAPERBOARD INDEX DOWN; Week's Output 1.6 Per Cent Below Level of a Year Ago | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-steel-plans-300000000-issue-onetotenyear-debentures-will-be.html | U. S. STEEL PLANS $300,000,000 ISSUE; One-to-Ten-Year Debentures Will Be Sold to Replenish Its Working Capital | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/florence-chadwick-to-wed.html | Florence Chadwick to Wed | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/personal-and-official-profiles-sketched-on-5-who-decided.html | Personal and Official Profiles Sketched On 5 Who Decided Oppenheimer Case | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/student-aid-spurred-need-for-apparel-industrys-program-here.html | STUDENT AID SPURRED; Need for Apparel Industry's Program Here Stressed | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-squad-is-selected-for-americas-cup-golf.html | U. S. Squad Is Selected For Americas Cup Golf | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cards-option-tom-alston.html | Cards Option Tom Alston | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/educator-praises-4h-clubs-program.html | EDUCATOR PRAISES 4-H CLUBS' PROGRAM | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clagherbrailsford.html | Clagher--Brailsford | True | Special to TJe New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/alcoa-officials-named.html | Alcoa Officials Named | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/state-court-plan-scored-by-jurists-albany-group-hears-justices-of.html | STATE COURT PLAN SCORED BY JURISTS; Albany Group Hears Justices of 3d and 4th Districts See No Need for Change | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/timing-is-vital-factor-accurate-observations-could-provide-a.html | TIMING IS VITAL FACTOR; Accurate Observations Could Provide a Terrestrial Tape | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/dr-eric-h-nathorff.html | DR. ERIC H. NATHORFF | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/personal-savings-up-at-faster-rate-growth-in-first-quarter-put-at.html | PERSONAL SAVINGS UP AT FASTER RATE; Growth in First Quarter Put at $3.3 Billion, Compared With $2.4 Billion in '53 | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/heads-jewish-festival-group.html | Heads Jewish Festival Group | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-takes-3-events-in-oslo-track-meet.html | U. S. TAKES 3 EVENTS IN OSLO TRACK MEET | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-tax-revolt-voiced-in-assembly.html | FRENCH TAX REVOLT VOICED IN ASSEMBLY | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/aet-cma_____cof-wi-married-in-newark-ceremonyi-to-s-richard-goodson.html | .A.,,ET C.,MA._____CO,F w.I; Married in Newark Ceremonyl to S. Richard Goodson I / i | True | Speelnv to The New York 's, / | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/export-subsidiary-formed.html | Export Subsidiary Formed | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/former-marine-chief-to-retire-with-4-stars.html | Former Marine Chief To Retire With 4 Stars | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/britain-grants-cort-a-stay.html | Britain Grants Cort a Stay | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/blue-pigment-trust-charged.html | Blue Pigment Trust Charged | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/canadians-hail-churchill.html | Canadians Hail Churchill | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/one-year-more.html | ONE YEAR MORE"! | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/55605290-estate-to-pay-small-tax-charity-fund-cuts-hartford-levy.html | $55,605,290 ESTATE TO PAY SMALL TAX; Charity Fund Cuts Hartford Levy -- State's Bill 31 Times Higher on Smaller Property | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/peace-plan-urged-to-end-farm-fight-house-g-o-p-chiefs-called-ready.html | PEACE PLAN URGED TO END FARM FIGHT; House G. O. P. Chiefs Called Ready to Offer Compromise of 85% Price Supports | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/wehmeier-phils-trips-pirates-40-ashburn-clouts-insidepark-home-run.html | WEHMEIER, PHILS, TRIPS PIRATES 4-0; Ashburn Clouts Inside-Park Home Run With Two Men On in Eighth Inning | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/114th-office-opened-merrill-lynchs-new-branch-managed-by-a-c-beane.html | 114TH OFFICE OPENED; Merrill Lynch's New Branch Managed by A. C. Beane | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tworun-uprising-trips-brooks-43-rhodes-pinch-hit-for-giants-with-3.html | TWO-RUN UPRISING TRIPS BROOKS, 4-3; Rhodes' Pinch Hit for Giants With 3 On Wins After Hoak Slams Dodger Homer | True | By John Drebinger | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/soviet-charges-u-s-spies-on-its-ships.html | SOVIET CHARGES U. S. SPIES ON ITS SHIPS | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/orthodox-breach-in-israel-may-end-agudath-congress-opens-with-talk.html | ORTHODOX BREACH IN ISRAEL MAY END; Agudath Congress Opens With Talk of Group's Rejoining Government Coalition | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/taxi-law-changes-voted-by-council-measure-effective-tomorrow-is.html | TAXI LAW CHANGES VOTED BY COUNCIL; Measure Effective Tomorrow Is Amended as Asked by Police Commissioner STOCK CARS CAN BE CABS Only One Front-Seat Rider Is Allowed -- Trial Period Set -- Tiny Autos Are Barred | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bond-quotations-slipped-1-in-may-monthend-average-of-100-compares.html | BOND QUOTATIONS SLIPPED $1 IN MAY; Month-End Average of $100 Compares With $101 at the End of April | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/olin-mathieson-to-merge-stockholders-of-two-companies-meet-and.html | OLIN, MATHIESON TO MERGE; Stockholders of Two Companies Meet and Approve Proposal COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/critics-of-schools-get-sharp-rebuff-teachers-and-parents-give-them.html | CRITICS OF SCHOOLS GET SHARP REBUFF; Teachers and Parents Give Them No Comfort at N.E.A. Convention Meeting | True | By Benjamin Fine | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/maj-gen-a-muraviev.html | MAJ. GEN. A. MURAVIEV | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/maurice-j-daning.html | MAURICE J. DANING | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/indonesia-dutch-meet-to-end-ties-5year-union-topic-of-talks-in-the.html | INDONESIA, DUTCH MEET TO END TIES; 5-Year Union Topic of Talks in The Hague -- New Guinea Status the Major Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-incinerator-open-6000000-plant-in-brooklyn-to-serve-40mile-area.html | NEW INCINERATOR OPEN; $6,000,000 Plant in Brooklyn to Serve 40-Mile Area | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/willys-laying-off-1500-output-of-cars-at-toledo-plant-to-be.html | WILLYS LAYING OFF 1,500; Output of Cars at Toledo Plant to Be Suspended 6 1/2 Weeks | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nunan-is-guilty-of-tax-evasion-faces-25-years-in-jail-big-fine-jury.html | Nunan Is Guilty of Tax Evasion; Faces 25 Years in Jail, Big Fine; JURY FINDS NUNAN GUILTY IN TAX CASE | True | By James P. McCaffrey | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sevenrun-drive-in-third-inning-helps-bombers-gain-145-victory.html | Seven-Run Drive in Third Inning Helps Bombers Gain 14-5 Victory; Three-Base Hits by Woodling, Mantle Mark Yank Uprising in Contest at Boston | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/court-forwards-findings.html | Court Forwards Findings | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/us-helping-talks-good-offices-readycapital-is-hopefulpeace-unit.html | U.S. HELPING TALKS; ' Good Offices' Ready-Capital Is Hopeful-Peace Unit Leaves U. S. HELPS TALKS FOR PEACE BASIS | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/rights-are-offered-by-fairchild-engine.html | RIGHTS ARE OFFERED BY FAIRCHILD ENGINE | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/advised-to-leave-hanoi.html | Advised to Leave Hanoi | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/senators-seek-curb-on-red-propaganda.html | SENATORS SEEK CURB ON RED PROPAGANDA | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/the-citys-personnel-man.html | THE CITY'S PERSONNEL MAN | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/george-dallas-mackay.html | GEORGE DALLAS MACKAY | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/daystrom-votes-stock-increase-rise-approved-to-facilitate-deal-for.html | DAYSTROM VOTES STOCK INCREASE; Rise Approved to Facilitate Deal for an Interest in Weston Electrical | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/court-criticizes-police-orders-veteran-appointed-to-force-assails.html | COURT CRITICIZES POLICE; Orders Veteran Appointed to Force, Assails Red Union | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sifeilar-ulh-is-married-here-ttired-in-a-gown-of-italan-silk.html | SHEILA'R. UL'-H IS MARRIED HERE; ;ttired in a Gown of ital;an Silk Taffeta at Wedding to S. H. Goldman | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/india-eases-imports-quotas-increased-on-60-items-but-most-stay.html | INDIA EASES IMPORTS; Quotas Increased on 60 Items but Most Stay Unchanged | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/eisenhower-and-churchill-agree-on-aims-for-peace-arms-cut-and-atom.html | Eisenhower and Churchill Agree on Aims For Peace, Arms Cut and Atom Benefits; Invite 'All Nations' to Join by 'Pledge and Deed' in Promoting World Amity 2 LEADERS AGREE ON PEACE POLICY | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/davidmsahan-56-insurance-expert-professor-at-pennsylvania-since.html | DAVIDM'SAHAN, 56., INSURANCE EXPERT; Professor at Pennsylvania' Since 1936 !s Dead--Led Life Underwriters College | True | Special to The New YOrk Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/patricia-sullivan-officers-fiancee.html | PATRICIA SULLIVAN OFFICER'S FIANCEE | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tribute-to-william-prendergast.html | Tribute to William Prendergast | True | HENRY BRUERE. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/rko-board-offers-to-buy-hughes-stock.html | R.K.O. BOARD OFFERS TO BUY HUGHES STOCK | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/guatemala-envoy-here-keeps-vigil.html | GUATEMALA ENVOY HERE KEEPS VIGIL | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/change-in-wording-of-pledge.html | Change in Wording of Pledge | True | SHERMAN D. WAKEFIELD. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shakespeare-festival-measure-for-measure-staged-in-canada.html | Shakespeare Festival; Measure for Measure' Staged in Canada | True | By Brooks Atkinsonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/long-island-golfers-retain-trophy-in-team-competition-champion.html | Long Island Golfers Retain Trophy in Team Competition; CHAMPION EXCELS IN CREEK MATCHES Mrs. Torgerson, Long Island Titleholder, Sets Pace in Team Golf Victory | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cupid-to-get-7hour-day-marriage-license-bureau-will-close-at-4-p-m.html | CUPID TO GET 7-HOUR DAY; Marriage License Bureau Will Close at 4 P. M. for 2 Months | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/1500-honor-new-priest-firemen-go-to-st-patricks-for-mass-by-former.html | 1,500 HONOR NEW PRIEST; Firemen Go to St. Patrick's for Mass by Former Comrade | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/winnipeg-chess-this-week.html | Winnipeg Chess This Week | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/envoy-here-from-indochina.html | Envoy Here From Indochina | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-composer-dies-henri-mauricejacquet-pianist-also-headed.html | FRENCH COMPOSER DIES; Henri Maurice-Jacquet, Pianist, [ Also Headed Music Schools | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/formosa-pact-is-seen-chiangvan-fleet-agreement-on-defense-plan.html | FORMOSA PACT IS SEEN; Chiang-Van Fleet Agreement on Defense Plan Reported | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/blue-butterfly-in-new-castle.html | Blue Butterfly in New Castle | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/murray-j-leventhal.html | MURRAY J. LEVENTHAL | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mexican-light-power-second-quarter-net-sharply-off-owing-to.html | MEXICAN LIGHT & POWER; Second Quarter Net Sharply Off Owing to Devaluation | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-avert-ship-sinking.html | French Avert Ship Sinking | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/liston-outpoints-summerlin.html | Liston Outpoints Summerlin | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/radar-traffic-guide-to-get-test-in-fall.html | RADAR TRAFFIC GUIDE TO GET TEST IN FALL | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/utility-improves-12month-profits-philadelphia-electric-earns.html | UTILITY IMPROVES 12-MONTH PROFITS; Philadelphia Electric Earns $30,646,009, Compared With $27,943,518 | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mundt-deplores-infiltration.html | Mundt Deplores Infiltration | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/h-c-byrd-is-leading-maryland-primary.html | H. C. BYRD IS LEADING MARYLAND PRIMARY | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/i-t-t-unit-refinancing-standard-electric-plans-to-sell-debentures-i.html | I. T. & T. UNIT REFINANCING; Standard Electric Plans to Sell Debentures in Switzerland | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ithe-gerard-ayey-have-son.html | IThe Gerard (aYey., Have Son | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/kekkonen-off-to-soviet-foreign-ministers-trip-with-trade-body.html | KEKKONEN OFF TO SOVIET; Foreign Minister's Trip With Trade Body Surprises Finns | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bernstein-finances-up-shipping-enterprises-shaky-bank-suggests-at.html | BERNSTEIN FINANCES UP; Shipping Enterprises Shaky, Bank Suggests at Trial | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shipping-trailers-by-rail-threat-to-motor-carriers-seen-in-move-to.html | Shipping Trailers by Rail; Threat to Motor Carriers Seen in Move to Inaugurate New Service | True | GLENWOOD W. ROUSE. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/piggyback-hearing-ends-truckers-urge-icc-to-outlaw-railowned.html | PIGGY-BACK HEARING ENDS; Truckers Urge I.C.C. to Outlaw Rail-Owned Trailer Service | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/swedish-royalty-entertains.html | Swedish Royalty Entertains | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/joint-statement-on-policy.html | Joint Statement on Policy | True | DWIGHT D. EISENHOWER.WINSTON S. CHURCHILL. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/gleeful-school-farewells-today-herald-start-of-74day-freedom.html | Gleeful School Farewells Today Herald Start of 74-Day Freedom | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/church-delegates-back-group-unity.html | CHURCH DELEGATES BACK GROUP UNITY | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/77th-unit-installs-aides-tonight.html | 77th Unit Installs Aides Tonight | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/jeremiah-joseph.html | JEREMIAH JOSEPH | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shaw-play-revived.html | Shaw Play Revived | True | L. F. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/fanfani-emerges-as-degasperi-hir-head-of-the-younger-faction-in.html | FANFANI EMERGES AS DEGASPERI HIR; Head of the Younger Faction in Italian Majority Party Dominates Congress | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/missourian-nominated-frederick-stueck-is-selected-for-power.html | MISSOURIAN NOMINATED; Frederick Stueck Is Selected for Power Commission | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/vacation-pay-ban-widened.html | Vacation Pay Ban Widened | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/800-landlords-told-to-study-the-law.html | 800 LANDLORDS TOLD TO STUDY THE LAW | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/eisenhower-holiday-plans.html | Eisenhower Holiday Plans | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/president-gets-tv-likeness.html | President Gets TV Likeness | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/rally-by-indians-beats-orioles-51-houttemans-5hitter-snaps.html | RALLY BY INDIANS BEATS ORIOLES, 5-1; Houtteman's 5-Hitter Snaps Baltimore Victory Streak at 5 -- Rosen at 3d Base | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/f-h-a-charge-denied-official-of-wilmington-project-tells-of-its.html | F. H. A. CHARGE DENIED; Official of Wilmington Project Tells of Its Financing | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/housing-continuation-signed.html | Housing Continuation Signed | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/c-i-o-to-stay-on-air.html | C. I. O. to Stay on Air | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/weekend-deaths-forecast.html | Week-end Deaths Forecast | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/zim-israel-agent-in-canada.html | Zim Israel Agent in Canada | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/jim-hagerty-retires.html | JIM HAGERTY RETIRES | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/a-lecture-series-set-for-radiotv-wnbc-and-wnbt-to-present-art-and.html | A LECTURE SERIES SET FOR RADIO-TV; WNBC and WNBT to Present Art and Science Talks for 8 Weeks in Capsule Form | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/gas-kills-3-stevedores-5-others-seriously-affected-by-fumes-as-tank.html | GAS KILLS 3 STEVEDORES; 5 Others Seriously Affected by Fumes as Tank Breaks | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/british-free-war-criminal.html | British Free War Criminal | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/church-world-service-will-get-new-director.html | Church World Service Will Get New Director | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/miss-stewart-advances-defeats-miss-garvey-on-19th-hole-in-british.html | MISS STEWART ADVANCES; Defeats Miss Garvey on 19th Hole in British Amateur | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/commodity-index-eases-average-for-monday-is-92-off-01-from-fridays.html | COMMODITY INDEX EASES; Average for Monday is 92 -- Off 0.1 From Friday's | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-africa-state-maps-3year-plan-rhodesia-and-nyasaland-get.html | NEW AFRICA STATE MAPS 3-YEAR PLAN; Rhodesia and Nyasaland Get $210,000,000 Program for Development of Area | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-warns-france-on-german-arming.html | U. S. WARNS FRANCE ON GERMAN ARMING | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/heads-national-sclerosis-unit.html | Heads National Sclerosis Unit | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/president-greets-naacp-meeting-message-to-dallas-convention-calls.html | PRESIDENT GREETS N.A.A.C.P. MEETING; Message to Dallas Convention Calls Anti-Segregation Rule Social Advance 'Milestone' | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/stay-athome-project-summer-program-for-girls-10-to-15-to-begin-on.html | STAY AT-HOME PROJECT; Summer Program for Girls 10 to 15 to Begin on Tuesday | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/skipper-bill-wins-monmouth-event-defeats-iswas-with-stretch-drive.html | SKIPPER BILL WINS MONMOUTH EVENT; Defeats Iswas With Stretch Drive for $7.80 Pay-Off -- Influence Third | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/will-be-vice-president-of-insurance-concern.html | Will Be Vice President Of Insurance Concern | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/trade-act-extension-sent-to-eisenhower.html | TRADE ACT EXTENSION SENT TO EISENHOWER | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/patricia-brohan-becomes-a-bride-uncle-officiates-at-wedding-in-st.html | PATRICIA BROHAN BECOMES A BRIDE; Uncle Officiates at Wedding in St. Vincent Ferrer's to Thomas Dunn | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/impounding-move-advances-wheat-closing-is-2-58-to-3-78c-up-corn.html | IMPOUNDING MOVE ADVANCES WHEAT; Closing Is 2 5/8 to 3 7/8c Up -Corn Also Climbs -- July Soybeans Dip Sharply | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/braves-triumph-over-cubs-7-to-0-wilson-pitches-a-fivehitter.html | BRAVES TRIUMPH OVER CUBS, 7 TO 0; Wilson Pitches a Five-Hitter, Toppling Chicagoans to Eleventh Loss in Row | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-device-to-cut-haze-electronic-scanner-to-be-used-in.html | NEW DEVICE TO CUT HAZE; Electronic Scanner to Be Used in Photographing Eclipse | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/virginia-u-lacrosse-victor.html | Virginia U. Lacrosse Victor | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/beaunit-mills-profit-for-year-should-top-that-of-1953-says-rogoson.html | BEAUNIT MILLS; Profit for Year Should Top That of 1953, Says Rogoson | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tax-relief-hinted-over-ticket-issue-estimate-board-to-meet-soon-on.html | TAX RELIEF HINTED OVER TICKET ISSUE; Estimate Board to Meet Soon on Problem of Retroactive Levy on Admissions BALL CLUBS COMPLAIN Supreme Court Jurist Implies, in Injunction Hearing, That He Leans to Theatre Men | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sense-of-justice-held-world-need-warren-at-judicial-meeting-sees-u.html | SENSE OF JUSTICE HELD WORLD NEED; Warren at Judicial Meeting Sees U. S. Equality Concepts Serving as Aid to Peace | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/toll-reaches-25-in-texas-floods-50000-routed-rio-grande-nears.html | TOLL REACHES 25 IN TEXAS FLOODS; 50,000 Routed -- Rio Grande Nears 60-Foot Crest and Menaces Twin Laredos | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/institutional-ad-director-appointed-by-ford-motor.html | Institutional Ad Director Appointed by Ford Motor | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/milk-seen-cheaper-and-more-plentiful.html | MILK SEEN CHEAPER AND MORE PLENTIFUL | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/300-contribute-blood-red-cross-will-collect-today-in-brooklyn-and.html | 300 CONTRIBUTE BLOOD; Red Cross Will Collect Today in Brooklyn and Queens | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/soviet-musician-held-plagiarist.html | Soviet Musician Held Plagiarist | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/diesel-units-on-way-to-brazil.html | Diesel Units on Way to Brazil | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/reds-in-pakistan-face-crackdown-prime-minister-firm-on-step-may.html | REDS IN PAKISTAN FACE CRACKDOWN; Prime Minister Firm on Step -- May Curb Russians' Travel -- Rift With India Grows | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/detroit-bank-president-rejoins-chrysler-board.html | Detroit Bank President Rejoins Chrysler Board | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/haitian-president-in-nicaragua.html | Haitian President in Nicaragua | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/costello-action-off.html | Costello Action Off | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/abraham-levy-65-restorer-of-art-president-of-julius-lowy-is-deaddid.html | ABRAHAM LEVY, 65 RESTORER OF ART; President of Julius Lowy Is Dead--Did Work at City Hall and State Capitol | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mao-taking-over-generals-powers-economic-problems-speeding.html | MAO TAKING OVER GENERALS POWERS; Economic Problems Speeding Centralizing of Authority in Communist China | | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/duquesne-bonds-go-on-sale-today-halsey-stuart-heads-group-that-gets.html | DUQUESNE BONDS GO ON SALE TODAY; Halsey, Stuart Heads Group That Gets $16,000,000 First Mortgage Issue | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/endorsed-for-house-race.html | Endorsed for House Race | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bishop-hedley-webster.html | BISHOP HEDLEY WEBSTER | True | :By L:Zelous News: Ervice. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/air-command-assigned-new-pacific-force-to-be-led-by-maj-gen-sory.html | AIR COMMAND ASSIGNED; New Pacific Force to Be Led by Maj. Gen. Sory Smith | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/president-orders-planning-oh-coal-committee-to-study-methods-of.html | PRESIDENT ORDERS PLANNING OH COAL; Committee to Study Methods of Helping Sick Industry -- Atomic Fuel Scored | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/davis-bout-postponed-by-rain.html | Davis Bout Postponed by Rain | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/house-votes-fund-for-asia-urgency-free-hand-allowed-president-to.html | HOUSE VOTES FUND FOR ASIA URGENCY; Free Hand Allowed President to Allocate $800,000,000, but 'Locarno' Is Barred HOUSE VOTES FUND FOR ASIA URGENCY | | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/barbara-hunt-engaged-towf-she-s-francee-if-william-henry-gurges.html | ,BARBARA : HUNT ENGAGED TO-WF; She !s Francee (if 'William Henry Gurges Jr.--Both 'Bucknell Graduates | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ely-culbertson-divorced.html | Ely Culbertson Divorced | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/robert-goodmans-have-childl.html | Robert Goodmans Have Childl | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-rule-to-cover-insurance-reports.html | NEW RULE TO COVER INSURANCE REPORTS | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/labor-unity-hailed-reuther-and-meany-say-u-s-has-nothing-to-fear.html | LABOR UNITY HAILED; Reuther and Meany Say U. S. Has 'Nothing to Fear' | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/goodrich-sues-u-s-rubber.html | Goodrich Sues U. S. Rubber | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clarke-brigham.html | CLARKE BRIGHAM | True | Special to "he New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/paris-step-in-asia-awaits-u-s-stand-decisions-on-vietnam-truce-line.html | PARIS STEP IN ASIA AWAITS U. S. STAND; Decisions on Vietnam Truce Line Held Up -- French Want to Know What to Expect PARIS STEP IN ASIA AWAITS U. S. STAND | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/oppenheimer-loses-appeal-to-aec-4-to-1-clearance-denied-defects-in.html | OPPENHEIMER LOSES APPEAL TO A.E.C., 4 TO 1; CLEARANCE DENIED ' Defects in Character' and Red Associations Cited in Decision A. E. C. VOTE BARS OPPENHEIMER, 4-1 | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/promoted-to-president-by-brown-williamson.html | Promoted to President By Brown & Williamson | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/aramco-steps-up-production-of-oil-saudi-arabian-wells-pumped.html | ARAMCO STEPS UP PRODUCTION OF OIL; Saudi Arabian Wells Pumped 308,294,245 Bbls. in '53, 301,860,885 in '52 | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/atkinson-rides-bicarb-to-nose-victory-in-aqueduct-race-670for2-shot.html | Atkinson Rides Bicarb to Nose Victory in Aqueduct Race; \$6.70-FOR-\$2 SHOT DEFEATS FAVORITE Bicarb Outruns South Point in Amsterdam Purse -- Fair Brother Distant Third | True | By Joseph C. Nichols | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/gas-stock-dividend-set-many-commonwealth-edison-holders-convert.html | GAS STOCK DIVIDEND SET; Many Commonwealth Edison Holders Convert Shares | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/recovery-shown-in-london-stocks-buying-selective-movement-upward-in.html | RECOVERY SHOWN IN LONDON STOCKS; Buying Selective, Movement Upward in Narrow Range -- Industrials Lead Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/capt-joh0-huse-chrysler-aide-56-vice-president-of-the-moto-parts.html | CAPT. JOH0. HUSE, CHRYSLER AIDE, 56; Vice President of the Moto Parts Corp. Dies--Served in Navy for 28. Years | True | special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/wright-to-manage-ottawa.html | Wright to Manage Ottawa | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/russian-gymnasts-pace-world-tests-women-take-artistic-team-crown.html | RUSSIAN GYMNASTS PACE WORLD TESTS; Women Take Artistic Team Crown -- Tchoukarine First in Individual Standing | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/un-units-session-finds-u-s-anxious-underdeveloped-lands-push-for.html | U.N. UNIT'S SESSION FINDS U. S. ANXIOUS; Underdeveloped Lands Push for Aid as Economic Council Opens Geneva Meeting | True | By Michael L Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/pegler-case-verdict-to-be-argued-friday.html | PEGLER CASE VERDICT TO BE ARGUED FRIDAY | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/automobile-financing-company-announces-refunding-program-general.html | Automobile Financing Company Announces Refunding Program; General Motors Acceptance Corporation to Redeem \$87,500,000 Debentures and \$40,000,000 in 3 3/4% Notes | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/lehigh-to-sell-coal-company-that-closed-mines-to-get-anthracite.html | LEHIGH TO SELL COAL; Company That Closed Mines to Get Anthracite Elsewhere | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/a-h-edaea-rod-musru__diregtori-head-of-boston-fine-arts-hadl.html | a. H. EDaEa roD; MUSRU'__DIREGTORI; Head of Boston Fine Arts Hadl Taught at Harvard--Was Expert on Sionese Painting | True | Sl-,chl to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sibelius-symphony-played-at-stadium.html | SIBELIUS SYMPHONY PLAYED AT STADIUM | True | J. B. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-play-pieces-for-young-shown-modern-equipment-exhibited-at.html | NEW PLAY PIECES FOR YOUNG SHOWN; Modern Equipment Exhibited at Museum -- \$1,000 Award Won by Woman Designer | True | By Sanka Knox | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-market-mill-sold-textron-buys-silk-and-rayon-company-in-lowell.html | NEW MARKET MILL SOLD; Textron Buys Silk and Rayon Company in Lowell, Mass. | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/isadore-taub.html | ISADORE TAUB | True | Special to'The New York .Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/du-pont-to-double-teflon-facilities.html | DU PONT TO DOUBLE TEFLON FACILITIES | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/british-include-oil-shelf-in-borneo-colonies-area.html | British Include Oil Shelf In Borneo Colonies' Area | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/television-in-review-the-saturday-night-revue-on-n-b-c-is-trudging.html | Television in Review; 'The Saturday Night Revue' on N. B. C. Is Trudging Along a Well-Beaten Path | True | By Jack Gould | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/overtime-work-refused-westinghouse-is-struck.html | Overtime Work Refused, Westinghouse Is Struck | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/wood-field-and-stream-state-seasons-bag-limits-agin-liberal-on.html | Wood, Field and Stream; State Seasons, Bag Limits Again Liberal on Upland Game Birds and Animals | True | By Raymond R. Camp | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/robert-h-callahan.html | ROBERT H. CALLAHAN | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ziembra-rough-rider-aide.html | Ziembra Rough Rider Aide | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/rebels-conditions.html | Rebels' Conditions | True | By Milton Brackerspecial To The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/notre-dame-club-gives-award.html | Notre Dame Club Gives Award | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/exdelegate-of-us-joins-law-firm-holds-u-n-tie.html | Ex-Delegate of U.S. Joins Law Firm, Holds U. N. Tie | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/accused-of-citizenship-fraud.html | Accused of Citizenship Fraud | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/pier-air-sweeter-to-dewey-meyner-governors-find-dock-board-year.html | PIER AIR SWEETER TO DEWEY, MEYNER; Governors Find Dock Board Year Ahead of Expectations in Waterfront Clean-Up | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-loan-pact-signed.html | U. S. Loan Pact Signed | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ohio-edison-wins-rate-rise.html | Ohio Edison Wins Rate Rise | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-talks-on-suez-expected-by-july-6.html | NEW TALKS ON SUEZ EXPECTED BY JULY 6 | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/positive-u-s-policy-advocated-by-cio.html | POSITIVE U. S. POLICY ADVOCATED BY C.I.O. | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/feldmanguttman.html | Feldman...-,Guttman | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/hoist-show-opens-in-chicago.html | Hoist Show Opens in Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/miss-connolly-routs-mrs-du-pont-in-wimbledon-tennis-4-american.html | Miss Connolly Routs Mrs. du Pont in Wimbledon Tennis; 4 AMERICAN GIRLS GAIN SEMI-FINALS Mrs. Pratt Upsets Miss Fry -- Misses Connolly, Brough, Hart Wimbledon Victors | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/delinquency-curb-is-aim-of-experts-unit-of-federal-conference-would.html | DELINQUENCY CURB IS AIM OF EXPERTS; Unit of Federal Conference Would Give Professional Role to Juvenile Police | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/agreement-in-steel.html | AGREEMENT IN STEEL | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/milton-wyle.html | MILTON WYLE | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/1220000-award-fought-remington-rand-plans-appeal-in-suit-over.html | $1,220,000 AWARD FOUGHT; Remington Rand Plans Appeal in Suit Over Invention | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/dissent-is-cited-by-oppenheimer-but-he-expresses-hope-that-nation.html | DISSENT IS CITED BY OPPENHEIMER; But He Expresses Hope That Nation Will Hear 'Honestly Given' Advice of Scientists | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/union-bag-plant-sold.html | Union Bag Plant Sold | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/doerfer-confirmed-to-f-c-c.html | Doerfer Confirmed to F. C. C. | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/martelfeder.html | MartelFeder | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mrs-kagan-checks-miss-blair-63-119.html | MRS. KAGAN CHECKS MISS BLAIR, 6-3, 11-9 | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/lurie-sets-back-tully-64-64-eighthseeded-star-bows-in-eastern-clay.html | LURIE SETS BACK TULLY 6-4, 6-4; Eighth-Seeded Star Bows in Eastern Clay Court Tennis Play at Hackensack | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/n-m-u-vote-ends-today-honest-ballot-group-to-start-election-count-n.html | N. M. U. VOTE ENDS TODAY; Honest Ballot Group to Start Election Count Next Week | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/navy-will-change-catapult-device-mechanism-on-all-but-latest.html | NAVY WILL CHANGE CATAPULT DEVICE; Mechanism on All but Latest Carriers Will Be Altered as Result of Bennington Blast | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/silly-but-nice.html | Silly -- But Nice | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shriners-parade-opens-4day-session.html | SHRINERS' PARADE OPENS 4-DAY SESSION | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/elected-to-presidency-of-wormser-hat-stores.html | Elected to Presidency Of Wormser Hat Stores | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/250000-mass-in-india-pilgrims-to-dive-into-lake-as-demon-god.html | 250,000 MASS IN INDIA; Pilgrims to Dive Into Lake as Demon God Swallows Sun | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/helen-kirkpatrick-married-in-capital.html | HELEN KIRKPATRICK MARRIED IN CAPITAL | True | special to The 'ew York TImel. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sports-of-the-times-delayed-renewal.html | Sports of The Times; Delayed Renewal | True | By Arthur Daley | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/miss-alderman-a-bride-she-is-married-in-new-haven-to-robert-m.html | MISS ALDERMAN A BRIDE.; She Is Married in New Haven to Robert M. Adnopoz. | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/summer-day-fair-to-help-the-aged-event-on-grounds-of-society-of-st.html | SUMMER DAY FAIR TO HELP THE AGED; Event on Grounds of Society of St. Johnland Home Will Be Held Today | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/the-eclipse.html | THE ECLIPSE | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nine-cases-in-westchester.html | Nine Cases in Westchester | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/375-offer-made-to-paper-handlers.html | $3.75 OFFER MADE TO PAPER HANDLERS | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-art-control-for-nation-asked-private-body-seeks-setup-of-five.html | NEW ART CONTROL FOR NATION ASKED; Private Body Seeks Set-Up of Five Advisory Units -- Would Extend Modern Influence | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clergyman-here-elected-massachusetts-bishop.html | Clergyman Here Elected Massachusetts Bishop | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-abandon-province-south-of-hanoi-to-vietminh-french-abandon.html | French Abandon Province South of Hanoi to Vietminh; FRENCH ABANDON AREA NEAR HANOI | True | By the United Press. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/americans-find-273-bc-roman-senate-house-cosa-site-of-unusual.html | Americans Find 273 B.C. Roman Senate House; Cosa, Site of Unusual Building, Had Been Labeled Etruscan | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/fordham-promotion-made.html | Fordham Promotion Made | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/us-red-infiltration-of-un-curbed-grand-jury-states-subversion-in-un.html | U.S. Red Infiltration of U.N. Curbed, Grand Jury States; SUBVERSION IN U.N. CUT, JURY REPORTS | True | By Edward Ranzal | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/library-fine-doubled-borrowers-start-paying-2-cents-a-day-on.html | LIBRARY FINE DOUBLED; Borrowers Start Paying 2 Cents a Day on Overdue Books | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/penn-dairies-places-bonds.html | Penn Dairies Places Bonds | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/conant-visiting-aldrich.html | Conant Visiting Aldrich | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ontario-sites-crowded-thousands-go-to-kapuskasing-for-solar.html | ONTARIO SITES CROWDED; Thousands Go to Kapuskasing for Solar Spectacle | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nassau-is-enjoying-big-boom-in-babies.html | NASSAU IS ENJOYING BIG BOOM IN BABIES | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/old-july-cotton-continues-to-dip-prices-here-close-2-points-up-to-5.html | OLD JULY COTTON CONTINUES TO DIP; Prices Here Close 2 Points Up to 5 Lower Than Monday -Mills Buying New Crop | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-urged-to-build-sixty-ships-a-year-m-s-t-s-lets-repair-contracts.html | U. S. Urged to Build Sixty Ships a Year -- M. S. T. S. Lets Repair Contracts | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/karen-rogown-wed-to-barry-s-crown.html | KAREN ROGOWN WED TO BARRY S., CROWN | True | Spc to The New York Tmes. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/house-also-warns-reds-adopts-resolution-barring-any-interference-in.html | HOUSE ALSO WARNS REDS; Adopts Resolution Barring Any Interference in Hemisphere | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tax-agent-schooling-urged.html | Tax Agent Schooling Urged | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/senate-is-urged-to-curb-inquiries-gillette-testifies-it-now-has.html | SENATE IS URGED TO CURB INQUIRIES; Gillette Testifies It Now Has Power to Bar Studies That Might Bring Discredit | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tips-for-parents-on-vacation-fun-everybody-in-family-should-get.html | TIPS FOR PARENTS ON VACATION FUN; Everybody in Family Should Get Into the Act of Choosing What to Do, Says Bulletin | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/schenley-adds-two-directors.html | Schenley Adds Two Directors | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/arrives-at-hong-kong.html | Arrives at Hong Kong | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/head-of-printing-concern-to-leave-brooklyn-eagle.html | Head of Printing Concern To Leave Brooklyn Eagle | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/scientists-are-disappointed.html | Scientists Are Disappointed | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/redlegs-top-cards-114-bell-paces-cincinnati-attack-with-homer-two.html | REDLEGS TOP CARDS, 11-4; Bell Paces Cincinnati Attack With Homer, Two Singles | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/love-in-tennis-advertised.html | Love in Tennis Advertised | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/attitude-on-parking-fines.html | Attitude on Parking Fines | True | LEO A. KANNER. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/giles-son-business-manager.html | Giles' Son Business Manager | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/collins-graves-82-vermont-attorney.html | COLLINS GRAVES, 82, VERMONT ATTORNEY | True | Special to The New YorTImes. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/a-new-atlantic-charter.html | A NEW ATLANTIC CHARTER | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/brazil-in-market-to-keep-coffee-up-government-paying-87-cents-a.html | BRAZIL IN MARKET TO KEEP COFFEE UP; Government Paying 87 Cents a Pound to Prevent Exports at Less Than That Figure | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clearing-court-calendars-plan-for-settling-cases-opposed.html | Clearing Court Calendars; Plan for Settling Cases Opposed, Alternative Offered | True | BENJAMIN GASSMAN. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/traintaxi-crash-kills-10.html | Train-Taxi Crash Kills 10 | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/disability-aid-to-rise-compensation-rates-to-change-tomorrow-40th.html | DISABILITY AID TO RISE; Compensation Rates to Change Tomorrow, 40th Year of Laws | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/11-agencies-slate-housing-note-sale-authorities-in-massachusetts-to.html | 11 AGENCIES SLATE HOUSING NOTE SALE; Authorities in Massachusetts to Accept Bids on July 7 on $37,031,000 of Issues | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/athletics-triumph-32-defeat-senators-as-suder-and-limmer-score-in.html | ATHLETICS TRIUMPH, 3-2; Defeat Senators as Suder and Limmer Score in Seventh | True | | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/robert-harris.html | ROBERT .HARRIS. | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bech-forms-cabinet-premier-of-luxembourg-names-coalition-government.html | BECH FORMS CABINET; Premier of Luxembourg Names Coalition Government | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/19500-grant-to-therapy-unit.html | $19,500 Grant to Therapy Unit | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/agree-on-parley.html | Agree on Parley | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/jersey-aide-reports-on-polio-injections.html | JERSEY AIDE REPORTS ON POLIO INJECTIONS | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/alfred-w-woodhead.html | ALFRED W. WOODHEAD | True | Special to The New .York TI.mes. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/3-more-airlines-to-fly-on-time-trans-world-sabena-belgian-and.html | 3 MORE AIRLINES TO FLY ON 'TIME'; Trans World, Sabena Belgian and Scandinavian Will Offer Tickets on Installment Plan | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/strike-curbed-in-italy-troops-sent-to-save-cattle-starving-on-farms.html | STRIKE CURBED IN ITALY; Troops Sent to Save Cattle Starving on Farms | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/2power-statement-disappoints-british.html | 2-POWER STATEMENT DISAPPOINTS BRITISH | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/theda-bara-is-iii-on-coast.html | Theda Bara Is III on Coast | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/business-women-alter-clubs-plan-annual-shifting-membership-spurs.html | BUSINESS WOMEN ALTER CLUBS PLAN; Annual Shifting Membership Spurs Program of Action at State and Local Levels | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/kaneko-defeats-elorde-japanese-featherweight-keeps-orient-title-in.html | KANEKO DEFEATS ELORDE; Japanese Featherweight Keeps Orient Title in 12-Rounder | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cup-soccer-play-draws-criticism-head-of-scottish-league-hits.html | CUP SOCCER PLAY DRAWS CRITICISM; Head of Scottish League Hits Conduct of World Tourney -- Will Keep His Teams Out | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/park-puppet-shows-listed-for-queens.html | PARK PUPPET SHOWS LISTED FOR QUEENS | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/butler-bros-sells-8-stores.html | Butler Bros. Sells 8 Stores | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-cross-given-hotel-man.html | French Cross Given Hotel Man | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bulova-earnings-rise-68-in-year-company-also-reports-plans-for.html | BULOVA EARNINGS RISE 6.8% IN YEAR; Company Also Reports Plans for Long-Term Financing, New Consumer Items | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/champion-navy-crews-coxswain-is-ineligible-disclosure-mars.html | Champion Navy Crew's Coxswain Is Ineligible; DISCLOSURE MARS 29-VICTORY STRING Admiral Joy Says Navy Will Return Trophies Won With Ineligible Man in Boat | True | By Allison Danzig | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/penicillin-discoverer-honored.html | Penicillin Discoverer Honored | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/jacob-w-stumpf.html | JACOB.' W.' STUMPF | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/brazilian-traction-exchange-assured-for-second-cash-dividend-in.html | BRAZILIAN TRACTION; Exchange Assured for Second Cash Dividend in 1954 | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/problem-service-will-open-today-agency-is-set-up-by-social-welfare.html | PROBLEM SERVICE WILL OPEN TODAY; Agency Is Set Up by Social Welfare Leaders to Give Advice and Guidance | True | | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/joseph-a-jfnnings.html | JOSEPH A. JF-NNINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/aggression-fear-scouted.html | Aggression Fear Scouted | True | Special to The New York Times. | 1982-05-06 | RE0000127396 | B00000482178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-06-30 | 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/news-of-the-stage-derwent-says-lack-of-support-from-u-s-barred.html | NEWS OF THE STAGE; Derwent Says Lack of Support From U. S. Barred Visit of ANTA to Paris Festival | True | By Sam Zolotow | 1982-05-06 | RE0000127396 | B00000482178 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/power-leaves-hospital-today.html | Power Leaves Hospital Today | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/north-dakota-vote-returns-incumbents.html | NORTH DAKOTA VOTE RETURNS INCUMBENTS | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/americas-unit-meets.html | Americas Unit Meets | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mother-gets-jail-in-killing.html | Mother Gets Jail in Killing | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/collegians-beaten-in-tennis.html | Collegians Beaten in Tennis | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/west-berlin-holds-smugglers.html | West Berlin Holds Smugglers | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/senator-bowring-wont-run.html | Senator Bowring Won't Run | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/gabriel-to-begin-piano-series.html | Gabriel to Begin Piano Series | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/15-billion-asked-for-farm-props-eisenhower-request-is-made-as-house.html | 1.5 BILLION ASKED FOR FARM PROPS; Eisenhower Request Is Made as House Begins Debate on Bill to Keep High Supports | True | By William M. Blairspecial To The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/science-schism-widens-oppenheimer-debate-impedes-progress-in-united.html | Science Schism Widens; Oppenheimer Debate Impedes Progress in United States Military Technology | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/lieut-gen-harper-retires.html | Lieut. Gen. Harper Retires | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/eisenhower-plans-new-t-v-a-study-says-he-bid-a-e-c-contract-for.html | EISENHOWER PLANS NEW T. V. A. STUDY; Says He Bid A. E. C. Contract for Private Power to Gain Time for Wider Survey | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/minnesotas-sun-slate-blue-ball-scientists-get-perfect-view-of.html | MINNESOTA'S SUN SLATE-BLUE BALL; Scientists Get Perfect View of 76-Second Total Eclipse -- Plane Traces Course | True | By Seth S. Kingspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/about-art-and-artists-metropolitan-museum-and-the-public-library.html | About Art and Artists; Metropolitan Museum and the Public Library Put Colorful Prints on Display | True | By Howard Devree | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/us-said-to-consider-walkout-at-geneva.html | U.S SAID TO CONSIDER WALKOUT AT GENEVA | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/anzus-powers-urge-speed-on-southeast-asia-defense-u-s-australia-and.html | Anzus Powers Urge Speed On Southeast Asia Defense; U. S., Australia and New Zealand Call for 'Immediate Action' on Security Treaty to Counteract Red Encroachment ANZUS GROUP ASKS PACT ACTION NOW | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/n-y-state-business-very-good-for-1954.html | N. Y. STATE BUSINESS 'VERY GOOD' FOR 1954 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/camp-buildings-burn.html | Camp Buildings Burn | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/greek-premier-visiting-bonn.html | Greek Premier Visiting Bonn | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/arthritis-grants-made-here.html | Arthritis Grants Made Here | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-stevenson-resigns-quits-as-head-of-poetry-group-may-publish.html | MRS. STEVENSON RESIGNS; Quits as Head of Poetry Group, May Publish Magazine | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/teachers-salary-scale-differential-in-pay-considered-sound-for-high.html | Teachers' Salary Scale; Differential in Pay Considered Sound for High School Teachers | True | MAX E. OSTROVER,ABRAHAM LEAVITT, | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moclair-to-manage-roxy.html | Moclair to Manage Roxy | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/profit-dip-shown-by-western-union-gross-and-net-down-for-both-may.html | PROFIT DIP SHOWN BY WESTERN UNION; Gross and Net Down for Both May and 5-Month Period -- Other Utility Reports | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/drobny-seeks-british-status.html | Drobny Seeks British Status | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/strategy-mapped-to-end-pupil-bias-legal-staff-of-n-a-a-c-p-moves-to.html | STRATEGY MAPPED TO END PUPIL BIAS; Legal Staff of N. A. A. C. P. Moves to Implement Court Ban on Segregation | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/in-the-nation-verdict-on-the-criterion-of-trustworthiness.html | In the Nation; Verdict on the Criterion of 'Trustworthiness' | True | By Arthur Krock | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clearance-denied.html | CLEARANCE DENIED | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/shipping-news-and-notes-mallory-elected-as-head-of-steamship-lines.html | Shipping News and Notes; Mallory Elected as Head of Steamship Lines Group -- Tugboat Race Here Off | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/to-mark-freedom-day.html | To Mark 'Freedom Day' | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-empire-boys-state.html | Heads Empire Boys State | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/screen-directors-report-work-rise-guild-says-78-of-members-hold.html | SCREEN DIRECTORS REPORT WORK RISE; Guild Says 78% of Members Hold Jobs in TV and Films, a Record for Employment | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-taxicabs-on-the-way.html | NEW TAXICABS ON THE WAY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/cut-in-subway-service.html | Cut in Subway Service | True | FRANCINE BOGOTCH. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/foley-estate-500000-mrs-nunan-is-one-of-3-cousins-named-as.html | FOLEY ESTATE $500,000; Mrs. Nunan Is One of 3 Cousins Named as Beneficiaries | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/eisenhowers-observing-wedding-anniversary.html | Eisenhowers Observing Wedding Anniversary | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pipesmokers-surprise-new-designs-and-colors-carry-the-feminine.html | PIPE-SMOKERS' SURPRISE; New Designs and Colors Carry the Feminine Influence | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/acts-to-aid-yonkers-carpet-concern-to-make-plant-available-for.html | ACTS TO AID YONKERS; Carpet Concern to Make Plant Available for Other Users | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/russian-gymnasts-take-world-mens-team-title.html | Russian Gymnasts Take World Men's Team Title | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/use-of-unpaid-aides-assailed-by-potter.html | USE OF UNPAID AIDES ASSAILED BY POTTER | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/ticket-tax-relief-to-be-voted-today-city-will-exempt-admissions.html | TICKET TAX RELIEF TO BE VOTED TODAY; City Will Exempt Admissions Already Sold for Programs Scheduled After July 10 TICKET TAX RELIEF TO BE VOTE TODAY | True | By Paul Crowell | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/traffic-gains-25-by-oneway-plan-but-wiley-says-2-problems-remain-in.html | TRAFFIC GAINS 25% BY ONE-WAY PLAN; But Wiley Says 2 Problems Remain in Smoothing Flow on 7th and 8th Aves. | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/18250-race-goes-to-royal-coinage-skelly-rides-1310-shot-in-great.html | $18,250 RACE GOES TO ROYAL COINAGE; Skelly Rides 13-10 Shot in Great America -- Laugh Is Runner-Up at Aqueduct | True | By James Roach | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/crouch-urges-inquiry-he-proposes-check-on-loyalty-of-attorney.html | CROUCH URGES INQUIRY; He Proposes Check on Loyalty of Attorney General's Aides | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/columbia-to-fete-educators-today-to-award-honorary-degrees-to-20-at.html | COLUMBIA TO FETE EDUCATORS TODAY; To Award Honorary Degrees to 20 at Special Program Marking Its Bicentennial | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/joseph-matera-jr-weds-velia-bottij.html | JOSEPH MATERA JR. WEDS VELIA BOTTIj | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/gasoline-stocks-decline-in-week-168034000-barrels-is-drop-of-862000.html | GASOLINE STOCKS DECLINE IN WEEK; 168,034,000 Barrels Is Drop of 862,000 for Period -- Fuel Oil Supplies Up | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/greys-bard-troupe-to-open.html | Grey's Bard Troupe to Open | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/delinquent-care-desperate-need-nelson-a-rockefeller-tells.html | DELINQUENT CARE 'DESPERATE' NEED; Nelson A. Rockefeller Tells Conference Its Proposals Are 'Truly Thrilling' | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/guaranty-stock-distributed.html | Guaranty Stock Distributed | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/briton-races-eclipse-in-plane-over-atlantic.html | Briton Races Eclipse In Plane Over Atlantic | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/a-b-kendrick-made-surgical-hosiery.html | A. B. KENDRICK, MADE SURGICAL HOSIERY | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/fairless-warns-on-peril-to-rails-asserts-13000-steelworkers-are-out.html | FAIRLESS WARNS ON PERIL TO RAILS; Asserts 13,000 Steelworkers Are Out of Jobs Because of Cuts in Lines' Buying | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/l-i-parkway-tolls-start-today.html | L. I. Parkway Tolls Start Today | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/8th-a-d-democrats-designate-mrs-reed.html | 8TH A. D. DEMOCRATS DESIGNATE MRS. REED | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/18-rise-in-gas-rate-filed.html | 18% Rise in Gas Rate Filed | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sports-of-the-times-overheard-at-polo-grounds.html | Sports of The Times; Overheard at Polo Grounds | True | By Arthur Daley | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/british-civilians-warned.html | British Civilians Warned | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/100-million-paid-by-rfc-in-ending-check-to-the-treasury-marks-last.html | $100 MILLION PAID BY R.F.C. IN ENDING; Check to the Treasury Marks Last Day of Agency That Put Out 48 3/4 Billions | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clouds-hamper-view-of-eclipse-in-moscow.html | Clouds Hamper View Of Eclipse in Moscow | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/israel-president-quits-hospital.html | Israel President Quits Hospital | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/3368608000-aid-is-voted-by-house-bill-is-passed-260125-with-major.html | $3,368,608,000 AID IS VOTED BY HOUSE; Bill Is Passed, 260-125, With Major Victory for President Assured by 141 Democrats $3,368,608,000 AID IS VOTED BY HOUSE | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/president-takes-responsibility-for-initial-oppenheimer-action.html | President Takes Responsibility For Initial Oppenheimer Action; EISENHOWER TELLS OPPENHEIMER ROLE | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/no-more-pencils.html | NO MORE PENCILS | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/roberts-blanks-pirates-he-notches-eleventh-triumph-as-phils-win-8.html | ROBERTS BLANKS PIRATES; He Notches Eleventh Triumph as Phils Win, 8 to 0 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/colgate-names-faculty-dean.html | Colgate Names Faculty Dean | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-3-rs-proposed-by-dr-kirk-in-crisis-new-3-rs-offered-by-kirk-for.html | New 3 R's Proposed By Dr. Kirk in Crisis; NEW 3 R'S OFFERED BY KIRK FOR CRISIS | True | By Benjamin Fine | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/c-i-o-wins-election-in-upstate-ge-plant.html | C. I. O. WINS ELECTION IN UPSTATE G.E. PLANT | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/schools-to-end-bias-directive-is-issued-in-catholic-diocese-of.html | SCHOOLS TO END BIAS; Directive Is Issued in Catholic Diocese of Nashville, Tenn. | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-stewart-is-upset-defeated-by-miss-stephens-on-22d-hole-in.html | MISS STEWART IS UPSET; Defeated by Miss Stephens on 22d Hole in British Golf | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/israel-is-disputed-on-u-n-observers-truce-group-says-aides-may-act.html | ISRAEL IS DISPUTED ON U. N. OBSERVERS; Truce Group Says Aides May Act Regardless of Pact -- 8 Wounded in Jerusalem | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jacob-zinman.html | JACOB ZINMAN | True | Special to The New York Time. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/utility-offers-rights-eastern-associates-holders-may-subscribe-for.html | UTILITY OFFERS RIGHTS; Eastern Associates' Holders May Subscribe for Stock | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/u-s-envoy-played-key-role-in-truce-peurifoy-asked-to-help-halt.html | U. S. ENVOY PLAYED KEY ROLE IN TRUCE; Peurifoy, Asked to Help Halt Guatemala Fighting, Advised Cleaning Out Arbenz Rule | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/farm-prices-drop-4-in-month-to-88-of-parity-low-since-1951-sharpest.html | Farm Prices Drop 4% in Month To 88% of Parity, Low Since 1951; Sharpest Fall in Several Years Reflects Decreases for Hogs, Cattle and Wheat, U. S. Survey to Mid-June Shows | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/contract-signed-by-met-and-union-two-years-of-negotiations-end-with.html | CONTRACT SIGNED BY 'MET' AND UNION; Two Years of Negotiations End With 3% Pay Increase -- Retroactivity Is Covered | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/david-z-westervelt.html | DAVID Z. WESTERVELT | True | SPecial to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/intensified-drive-pledged-in-1955-for-eisenhower-tariffcut-policy.html | Intensified Drive Pledged in 1955 For Eisenhower Tariff-Cut Policy; Taft Thinks President Would Have Won if Republicans, Not Democrats, Had Put His Program Forward in Congress | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bad-weather-hides-eclipse-in-ontario.html | BAD WEATHER HIDES ECLIPSE IN ONTARIO | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bids-on-boxcars-asked-lackawanna-will-order-500-to-1000-fiftyton.html | BIDS ON BOXCARS ASKED; Lackawanna Will Order 500 to 1,000 Fifty-Ton Units | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/garcia-of-indians-tames-orioles-20-he-yields-4-singles-tribe-lifts.html | GARCIA OF INDIANS TAMES ORIOLES, 2-0; He Yields 4 Singles -- Tribe Lifts League Lead Over White Sox to 3 Games | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/3-named-in-vote-fraud-jury-indicts-officials-linked-to-alabama.html | 3 NAMED IN VOTE FRAUD; Jury Indicts Officials Linked to Alabama Scandal | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/the-screen-in-review-high-and-the-mighty-bows-at-paramount.html | The Screen in Review; High and the Mighty' Bows at Paramount | True | By Bosley Crowther | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/nixon-is-defended-by-the-president-eisenhower-says-he-speaks.html | NIXON IS DEFENDED BY THE PRESIDENT; Eisenhower Says He Speaks Normally for Administration, -- Noncommittal on Talk | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sec-is-looking-over-boom-in-uranium-stocks.html | S.E.C. IS 'Looking Over' Boom in Uranium Stocks | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/wilson-cites-g-m-days-asking-more-assistants.html | Wilson Cites G. M. Days, Asking More Assistants | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/more-to-be-drafted.html | More to Be Drafted | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bombed-ship-loss-put-at-1500000-underwriters-underwriters-here-face.html | BOMBED SHIP LOSS PUT AT $1,500,000 Underwriters; Underwriters Here Face Big Claims on the Cargo Sunk in Guatemalan Port | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/french-publisher-slain-in-morocco.html | FRENCH PUBLISHER SLAIN IN MOROCCO | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/making-new-jobs-urged-three-union-leaders-appeal-to-president-and.html | MAKING NEW JOBS URGED; Three Union Leaders Appeal to President and Congress | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pitcher-19-to-yanks-farm.html | Pitcher, 19, to Yanks' Farm | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/2486244-given-polio-research-national-foundation-allots-funds-to-32.html | $2,486,244 GIVEN POLIO RESEARCH; National Foundation Allots Funds to 32 Institutions to Improve Techniques | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/the-text-of-dulles-speech-on-guatemalan-upset.html | The Text of Dulles' Speech on Guatemalan Upset | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/lamp-trust-suit-ends-westinghouse-and-two-others-sign-consent.html | LAMP TRUST SUIT ENDS; Westinghouse and Two Others Sign Consent Judgment | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/general-cable-gets-aluminum-process.html | GENERAL CABLE GETS ALUMINUM PROCESS | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/library-gets-riverdale-unit.html | Library Gets Riverdale Unit | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/atom-bomb-deplored-but-congregational-group-bars-plea-to-halt.html | ATOM BOMB DEPLORED; But Congregational Group Bars Plea to Halt Production | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/lane-scores-headline-says-it-gave-distorted-picture-of-report-on.html | LANE SCORES HEADLINE; Says It Gave 'Distorted Picture' of Report on Speech on Reds | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/acting-envoy-replaced-anguiano-is-new-charge-of-guatemalan-mission.html | ACTING ENVOY REPLACED; Anguiano Is New Charge of Guatemalan Mission Here | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/noel-cowards-mother-dies.html | Noel Coward's Mother Dies | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/paul-o-sichert.html | PAUL O. SICHERT | True | SPecial to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/col-eugene-fitzgeraldi.html | COL. EUGENE. FITZGERALDI | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moylan-defeats-geller-reaches-eastern-clay-court-tennis.html | MOYLAN DEFEATS GELLER; Reaches Eastern Clay Court Tennis Quarter-Finals | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/named-to-membership-in-medical-study-unit.html | Named to Membership In Medical Study Unit | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/lieut-jay-william-gould-3d-will-marry-miss-nancy-salmon-in-capital.html | Lieut. Jay William Gould 3d Will Marry Miss Nancy Salmon in Capital on July 31 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/payments-union-extended-a-year-europeans-also-revise-rules-to.html | PAYMENTS UNION EXTENDED A YEAR; Europeans Also Revise Rules to Facilitate Operations Pending Convertibility | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bond-prepayment-highest-in-2-years-utility-refundings-swelled-june.html | BOND PREPAYMENT HIGHEST IN 2 YEARS; Utility Refundings Swelled June Total of Redemptions Before Maturity Dates | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/soviet-scullers-score-at-henley-russian-quartet-takes-first-heat-m.html | SOVIET SCULLERS SCORE AT HENLEY; Russian Quartet Takes First Heat -- M. I. T. Eight Wins, but 3 U. S. Crews Lose | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hale-holden-jr.html | HALE HOLDEN JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sentenced-in-lottery-plot.html | Sentenced in Lottery Plot | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-edwin-k-gordon.html | MRS. EDWIN K. GORDON | True | Special to The New York 'rimes. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/34226-watch-cubs-down-braves-9-to-7.html | 34,226 WATCH CUBS DOWN BRAVES, 9 TO 7 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/school-aid-levies-imposed-in-jersey-meyner-approves-measures.html | SCHOOL AID LEVIES IMPOSED IN JERSEY; Meyner Approves Measures Raising Pari-Mutuel 'Take,' 'Gas' and Corporate Taxes | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/backing-asked-for-u-n-appeals-for-its-defense-are-made-to-teachers.html | BACKING ASKED FOR U. N.; Appeals for Its Defense Are Made to Teachers of N. E. A. | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/canadian-company-splits-into-2-units.html | CANADIAN COMPANY SPLITS INTO 2 UNITS | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-new-cancer-unit-that-will-open-today.html | Heads New Cancer Unit That Will Open Today | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/turkey-ratifies-pacts-ankara-puts-in-effect-terms-covering-u-s.html | TURKEY RATIFIES PACTS; Ankara Puts in Effect Terms Covering U. S. Personnel | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/lynn-riggs-dies-j-pliriqht-541-his-green-grow-the-lilacs-was-basis.html | LYNN RIGGS DIES; J PLIRIQHT, 541; His 'Green Grow the Lilacs' was Basis for 'Oklahoma[' .---.Doing 1st Novel at Death | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/unit-of-f-b-i-30-years-old.html | Unit of F. B. I. 30 Years Old | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/faction-of-fanfani-victorious-in-italy.html | FACTION OF FANFANI VICTORIOUS IN ITALY | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/9-pacers-entered-in-national-derby-adios-boy-and-philip-scott-among.html | 9 PACERS ENTERED IN NATIONAL DERBY; Adios Boy and Philip Scott Among Top Performers in Westbury Race Tonight | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clouds-befog-eclipse-trip-to-iran-list-observer-point-of-totality.html | Clouds Befog Eclipse Trip to Iran, Last Observer Point of Totality; Visibility Is Wiped Out in the Last Minute, but Photometry Provides Substitute and Will Help Fix Earth Distances | | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/business-women-plan-office-shift-clubs-convention-approves-moving.html | BUSINESS WOMEN PLAN OFFICE SHIFT; Clubs Convention Approves Moving Headquarters From New York to Washington | | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/2-issues-are-sold-by-florida-power-16242300-to-be-realized-will-be.html | 2 ISSUES ARE SOLD BY FLORIDA POWER; $16,242,300 to Be Realized Will Be Used in Financing Part of 1954 Expansion | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-thorburn-reid.html | MRS. THORBURN REID | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/five-towns-chest-buys-building.html | Five Towns Chest Buys Building | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-head-of-childrens-village.html | New Head of Children's Village | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/shoemaker-wins-four-he-triumphs-with-first-pole-in-hollywood.html | SHOEMAKER WINS FOUR; He Triumphs With First Pole in Hollywood Park-Feature | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/long-farm-strike-in-italy-suspended.html | LONG FARM STRIKE IN ITALY 'SUSPENDED' | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/truman-better-hears-of-moscow-baptists-prayers-truman-is-better-hes.html | Truman Better, Hears of Moscow Baptists' Prayers; TRUMAN IS BETTER -- HE'S JOKING NOW | | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/singapore-police-seize-5-reds.html | Singapore Police Seize 5 Reds | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/plan-board-spurs-8-slum-projects-20000000-revolving-fund-set-up-to.html | PLAN BOARD SPURS 8 SLUM PROJECTS; $20,000,000 Revolving Fund Set Up to Help Builders of Clearance Apartments TOTAL COST 77.5 MILLION Commission Approves Plan for 1,440-Family $24,640,000 East Harlem Development | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-morrow-is-wed-former-miss-margot-loines-bride-of-john-wilkie.html | MRS. MORROW IS WED; Former Miss Margot Loines Bride of John Wilkie | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/virginia-miller-a-bride-married-to-ensign-dean-marion-payre-usn-in.html | VIRGINIA MILLER A BRIDE; Married to Ensign Dean Marion PayRé, U.S.N., in Great Neck | True | SPecial to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/grace-lenczyk-gains-defeats-her-sister-lorraine-in-connecticut.html | GRACE LENCZYK GAINS; Defeats Her Sister, Lorraine, in Connecticut Title Golf | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/stock-prices-rise-6th-month-in-row-average-gains-721-in-june-3839.html | STOCK PRICES RISE 6TH MONTH IN ROW; Average Gains 7.21 in June, 38.39 in Year to Date -- Volume Also Higher | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/aiding-communities-urged-on-shriners.html | AIDING COMMUNITIES URGED ON SHRINERS | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/luig-gasparotto-italian-ex-official.html | LUIG! GASPAROTTO, ITALIAN EX. OFFICIAL | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/35-see-display-aloft-in-hudson-bay-flight-first-solar-eclipse-since.html | 35 See Display Aloft In Hudson Bay Flight; First Solar Eclipse Since 1945 as Seen From a Grand Stand Seat 13,000 Feet Above Hudson Bay 35 OBSERVE IN AIR ABOVE HUDSON BAY | True | By Ira Henry Freeman | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-kagan-trips-miss-kock-at-net-reaches-semifinal-round-of-eastern.html | MRS. KAGAN TRIPS MISS KOCK AT NET; Reaches Semi-Final Round of Eastern Clay Court Tennis With 3-Set Victory | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/frank-mcloskey.html | FRANK M'CLOSKEY | True | Special to Tle New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-chemical-group-dr-w-m-sperry-is-chairman-of-new-york-section.html | HEADS CHEMICAL GROUP; Dr. W. M. Sperry Is Chairman of New York Section | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sworn-as-city-director-of-veterans-activities.html | Sworn as City Director Of Veterans' Activities | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/colleagues-back-dr-oppenheimer-he-will-keep-institute-post-did-not.html | COLLEAGUES BACK DR. OPPENHEIMER; He Will Keep Institute Post -- Did Not Think of Appeal Till President Mentioned It | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/son-to-mrs-john-l-eyre.html | Son to Mrs. John L. Eyre | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/theodore-p-wilson.html | THEODORE P. WILSON | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/max-hafter.html | MAX HAFTER | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/5th-ave-corner-is-sold-by-store-brenninkmeyer-to-vacate-building-at.html | 5TH AVE. CORNER IS SOLD BY STORE; Brenninkmeyer to Vacate Building at 38th Street Bought by Schleifer | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/union-news-pact-accepted.html | Union News Pact Accepted | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/president-pleads-for-cut-in-july-4-traffic-deaths.html | President Pleads for Cut in July 4 Traffic Deaths | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/indictment-of-18-urged-2-of-gov-fines-cabinet-among-state-aides.html | INDICTMENT OF 18 URGED; 2 of Gov. Fine's Cabinet Among State Aides Named by Jury | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/brownell-backs-wide-pension-ban.html | BROWNELL BACKS WIDE PENSION BAN | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/vice-president-named-by-reserve-bank-here.html | Vice President Named By Reserve Bank Here | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/plan-unit-approves-farm-stands-in-city.html | PLAN UNIT APPROVES FARM STANDS IN CITY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/monteux-at-stadium-alltchaikovsky-program-is-offered-parisot-cello.html | MONTEUX AT STADIUM; All-Tchaikovsky Program Is Offered -- Parisot 'Cello Soloist | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hebert-takes-long-island-open-with-213-for-margin-of-stroke.html | Hebert Takes Long Island Open With 213 for Margin of Stroke | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-alice-a-ryder.html | MISS ALICE A. RYDER | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/kingston-presents-plaque.html | Kingston Presents Plaque | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/boston-capitalizes-on-wildness-of-morgan-to-score-61-victory-hurler.html | Boston Capitalizes on Wildness of Morgan to Score 6-1 Victory; Hurler Ties Mark by Hitting 3 Men in 3d -- Brown Leaves Yanks for Hospital Post | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/us-japan-to-study-radiation.html | U.S., Japan to Study Radiation | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/railroad-president-resigns.html | Railroad President Resigns | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/british-question-u-s-policy-stand-extent-of-presidents-backing-and.html | BRITISH QUESTION U. S. POLICY STAND; Extent of President's Backing and Wisdom of U. N. Ban on Peiping Challenged | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/columbia-enrollment-it-starts-today-for-students-at-the-summer.html | COLUMBIA ENROLLMENT; It Starts Today for Students at the Summer Session | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jersey-milk-prices-up-retail-charges-to-increase-by-2-cents-a-quart.html | JERSEY MILK PRICES UP; Retail Charges to Increase by 2 Cents a Quart Today | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/french-socialists-punish-mayer-for-vote-on-edc.html | French Socialists Punish Mayer for Vote on E.D.C. | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/antonelli-hurls-11th-triumph-52-but-he-needs-wilhelms-aid-as-giants.html | ANTONELLI HURLS 11TH TRIUMPH, 5-2; But He Needs Wilhelm's Aid as Giants Take Sixth in Row Before 29,693 | True | By John Drebinger | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/blood-gifts-267-pints-mobile-unit-to-visit-phone-office-in-the.html | BLOOD GIFTS 267 PINTS; Mobile Unit to Visit Phone Office in the Bronx Today | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/co2-producers-merged.html | CO2 Producers Merged | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/corrugated-aluminum-quaker-state-says-its-roofing-can-be-laid-like.html | CORRUGATED ALUMINUM; Quaker State Says Its Roofing 'Can Be Laid Like a Rug' | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clearance-denied-2-mcarthy-aides-pentagon-acts-on-surine-and.html | CLEARANCE DENIED 2 M'CARTHY AIDES; Pentagon Acts on Surine and Lavinia -- Peress Data Are Given to Subcommittee CLEARANCE DENIED 2 M'CARTHY AIDES | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/big-city-shoe-sales-up-certificate-of-merit-presented-for-service.html | BIG CITY SHOE SALES UP; Certificate of Merit Presented for Service to Community | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/would-punish-parents-jury-in-jersey-offers-solution-to-juvenile.html | WOULD PUNISH PARENTS; Jury in Jersey Offers Solution to Juvenile Crime Problems | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/tiger-homer-nips-white-sox-by-43-tuttle-wallops-fourbagger-in-ninth.html | TIGER HOMER NIPS WHITE SOX BY 4-3; Tuttle Wallops Four-Bagger in Ninth -- Victors' House and Hatfield Injured | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/woman-press-head-installed.html | Woman Press Head Installed | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/wins-sutton-car-fight-daughter-of-gangster-to-get-seized-auto-from.html | WINS SUTTON CAR FIGHT; Daughter of Gangster to Get Seized Auto From Police | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/note-placement-arranged.html | Note Placement Arranged | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/1737for5-deal-in-housing-bared-senators-study-big-windfall-under.html | $1,737-FOR-55 DEAL IN HOUSING BARED; Senators Study Big 'Windfall' Under Government Backing in Alexandria, Va. | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/unions-in-business-lose-nlrb-rules-that-employer-need-not-deal-with.html | UNIONS IN BUSINESS LOSE; N.L.R.B. Rules That Employer Need Not Deal With Their Board | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pan-american-airways-names-supply-executive.html | Pan American Airways Names Supply Executive | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/suntimes-elects-official.html | Sun-Times Elects Official | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moon-eclipses-sun-on-8000mile-path-clouds-frustrate-observers-at.html | MOON ECLIPSES SUN ON 8,000-MILE PATH; Clouds Frustrate Observers at Many Points of Totality -- 74% Blackout Seen Here MOON ECLIPSES SUN ON 8,000-MILE PATH | True | By Peter Kihss | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/two-signed-by-athletics.html | Two Signed by Athletics | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-frances-whitford.html | MISS FRANCES WHITFORD | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hartsdale-home-sold-dwellings-in-mamaroneck-and-scarsdale-in-other.html | HARTSDALE HOME SOLD; Dwellings in Mamaroneck and Scarsdale in Other Deals | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hialeah-president-to-retire.html | Hialeah President to Retire | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/eisenhower-calls-for-coexistence-but-no-appeasing-says-he-will-not.html | EISENHOWER CALLS FOR COEXISTENCE BUT NO APPEASING; Says He 'Will Not Be a Party to Any Agreement That Makes Anybody a Slave' INDOCHINA PACT INCLUDED President Suggests Transfer of Anti-Communists if That Country Is Partitioned EISENHOWER CALLS FOR COEXISTENCE | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/theatre-a-low-comedy-shakespeares-shrew-staged-at-festival.html | Theatre: A Low Comedy; Shakespeare's 'Shrew' Staged at Festival | True | By Brooks Atkinsonspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/top-steel-makers-sign-wage-pacts-other-producers-will-follow-price.html | TOP STEEL MAKERS SIGN WAGE PACTS; Other Producers Will Follow -- Price Increase and Better Labor Relations Forecast | True | By A. H. Raskin | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/army-veteran-retires-takes-korean-fund-post.html | Army Veteran Retires, Takes Korean Fund Post | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/chicago-banks-cleared-judge-finds-no-proof-of-fha-mortgage.html | CHICAGO BANKS CLEARED; Judge Finds No Proof of F.H.A. Mortgage 'Conspiracy' | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/18-million-bond-issue-voted.html | $18 Million Bond Issue Voted | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/aid-to-guatemala-urged-afl-president-calls-on-us-to-strengthen.html | AID TO GUATEMALA URGED; A.F.L. President Calls on U.S. to Strengthen Democracy | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/prof-c-j-kiernan-promoted.html | Prof. C. J. Kiernan Promoted | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/talks-seek-to-bar-phone-strike-today.html | TALKS SEEK TO BAR PHONE STRIKE TODAY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/power-output-rises-8981000000-kilowatthours-tops-week-and-year-ago.html | POWER OUTPUT RISES; 8,981,000,000 Kilowatt-Hours Tops Week and Year Ago | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/young-presidents-install.html | Young Presidents Install | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/exagent-testifies-on-soviet-espionage.html | EX-AGENT TESTIFIES ON SOVIET ESPIONAGE | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/virginia-phone-rates-up-company-asked-4-million-rise-state-grants.html | VIRGINIA PHONE RATES UP; Company Asked 4 Million Rise, State Grants 2.5 Million | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/3-crashland-safely-plane-barely-avoids-builtup-area-at-garden-city.html | 3 CRASH-LAND SAFELY; Plane Barely Avoids Built-Up Area at Garden City | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/fire-sirens-opposed.html | Fire Sirens Opposed | True | ANNA NEWMAN. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/london-praised-by-king-gustaf-adolf-and-queen-end-threeday-official.html | LONDON PRAISED BY KING; Gustaf Adolf and Queen End Three-Day Official Visit | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/separation-completed-two-united-aircraft-officials-resign-from.html | SEPARATION COMPLETED; Two United Aircraft Officials Resign From Chance Vought | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/house-vote-on-foreign-aid-bill.html | House Vote on Foreign Aid Bill | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/civil-service-body-gets-2d-democrat.html | CIVIL SERVICE BODY GETS 2D DEMOCRAT | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/atom-power-unit-starts-in-russia-use-of-energy-for-electric-station.html | ATOM POWER UNIT STARTS IN RUSSIA; Use of Energy for Electric Station Revealed -- Bigger One Also Is Planned | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/drug-chains-sales-down.html | Drug Chains' Sales Down | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/susan-stover-bride-of-kai-h-soderman.html | SUSAN STOVER BRIDE OF KAI H. SODERMAN | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/chou-is-back-in-china-peiping-radio-says-canton-gave-him-rousing.html | CHOU IS BACK IN CHINA; Peiping Radio Says Canton Gave Him Rousing Welcome | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/knowles-wins-playoff-defeats-wells-to-take-sixth-u-s-seniors-golf.html | KNOWLES WINS PLAY-OFF; Defeats Wells to Take Sixth U. S. Seniors' Golf Title | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/adams-deputy-resigns-oconnor-in-police-since-15-is-hailed-at.html | ADAMS DEPUTY RESIGNS; O'Connor, in Police Since 15, Is Hailed at Ceremony | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/transit-board-twu-resume-pact-talks.html | TRANSIT BOARD, T.W.U. RESUME PACT TALKS | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/plasticdome-house-to-be-built-by-1964.html | PLASTIC-DOME HOUSE TO BE BUILT BY 1964 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/offstreet-parking.html | OFF-STREET PARKING | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/gain-is-continued-in-wheat-futures-corn-prices-close-irregular-oats.html | GAIN IS CONTINUED IN WHEAT FUTURES; Corn Prices Close Irregular -- Oats, Rye and Soybeans Are Generally Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/dienbienphu-group-reaches-california.html | DIENBIENPHU GROUP REACHES CALIFORNIA | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/joel-c-oldt.html | JOEL C. OLDT | True | SPecial to The New York Timeg. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hold-refuse-on-monday-no-collections-to-be-made-in-city-because-of.html | HOLD REFUSE ON MONDAY; No Collections to Be Made in City Because of Holiday | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/scroll-to-exsalesgirl.html | Scroll to Ex-Salesgirl | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/court-get-tough-policy-hit.html | Court 'Get Tough' Policy Hit | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/enlistment-in-japanese-forces-overtaxes-recruiting-stations.html | Enlistment in Japanese Forces Overtaxes Recruiting Stations | True | By Lindesay Parrottspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/henry-j-connors.html | HENRY J. CONNORS | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mississippi-sells-13-million-issue-net-interest-cost-25344-city.html | MISSISSIPPI SELLS $13 MILLION ISSUE; Net Interest Cost 2.5344% -- City Housing Agency Sets $17,840,000 Note Bids | | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/benefit-committee-is-named.html | Benefit Committee Is Named | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hagerty-retires-from-the-times-revered-political-writer-77-honored.html | HAGERTY RETIRES FROM THE TIMES; Revered Political Writer, 77, Honored at Dinner Here -- President Sends Message | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/cards-in-front-by-113-cunningham-excels-in-debut-in-majors-as.html | CARDS IN FRONT BY 11-3; Cunningham Excels in Debut in Majors as Redlegs Bow | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sao-paulo-centennial-aug-21.html | Sao Paulo Centennial Aug. 21 | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moscow-bolstering-collective-control.html | MOSCOW BOLSTERING COLLECTIVE CONTROL | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/elizabeth-wertz-married.html | Elizabeth Wertz Married | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/reservations-for-air-freight.html | Reservations for Air Freight | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/paris-will-submit-any-plan-on-e-d-c-to-pact-powers-france-to-confer.html | Paris Will Submit Any Plan On E. D. C. to Pact Powers; FRANCE TO CONFER ON E. D. C. CHANGES | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pakistan-studies-sun-for-rain-data-eclipse-and-ozone-tests-are.html | PAKISTAN STUDIES SUN FOR RAIN DATA; Eclipse and Ozone Tests Are Linked to Monsoon Onset and Crop Protection | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/guatemala-chiefs-open-truce-talk-at-san-salvador-junta-and-rebel.html | GUATEMALA CHIEFS OPEN TRUCE TALK AT SAN SALVADOR; Junta and Rebel Heads Hold Sessions to Set Terms -- Dulles Hails Red Setback GUATEMALA CHIEFS OPEN TRUCE TALK | | By Milton Brackerspecial To the New York Times | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/seeking-way-to-peace-meeting-of-heads-of-governments-advocated-to.html | Seeking Way to Peace; Meeting of Heads of Governments Advocated to Discuss Problems | | HUGH B. HESTER, | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-hope-english-engaged-to-marry.html | MISS HOPE ENGLISH ENGAGED TO MARRY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/50000-vietnamese-quit-south-delta-french-evacuation-moves-stir-a.html | 50,000 VIETNAMESE QUIT SOUTH DELTA; French Evacuation Moves Stir a Civilian Exodus From Four Provinces | | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mahoney-to-head-palace-bill.html | Mahoney to Head Palace Bill | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/capt-helber-of-navy-retires.html | Capt. Helber of Navy Retires | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/animals-used-for-experiments.html | Animals Used for Experiments | True | OWEN B. HUNT, | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/ore-shipments-lag-on-lakes.html | Ore Shipments Lag on Lakes | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/6week-pact-made-on-far-north-job-cargohandling-contract-will-cover.html | 6-WEEK PACT MADE ON FAR NORTH JOB; Cargo-Handling Contract Will Cover Ice-Free Period of Manitoba Wheat Port | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/large-block-registered-shares-of-mcdermott-co-to-be-sold-by.html | LARGE BLOCK REGISTERED; Shares of McDermott & Co. to Be sold by Syndicate | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/n-l-r-b-to-accept-fewer-small-cases.html | N. L. R. B. TO ACCEPT FEWER SMALL CASES | True | Special to The New York Times | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/basis-of-guatemalas-ills.html | Basis of Guatemala's Ills | True | GILBERT RAMIREZ. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/british-cricket-scores.html | British Cricket Scores | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/elastus-daught-of-the-president-of-macys-wedat-st-james-to_-dr-c-m.html | ELASTUS; Daught of the President of Macy's Wedat St. James' -to_ Dr. C. M. McKean | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/athletics-on-top-87-wilson-hits-2-homers-to-pace-87-victory-over.html | ATHLETICS ON TOP, 8-7; Wilson Hits 2 Homers to Pace 8-7 Victory Over Senators | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/to-give-up-house-today-woman-yields-to-thruway-last-blast-being-on.html | TO GIVE UP HOUSE TODAY; Woman Yields to Thruway, Last Blast Being on Water Bill | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/promoted-by-union-carbide.html | Promoted by Union Carbide | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/t-v-a-ahead-of-schedule.html | T. V. A. Ahead of Schedule | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/dr-j0nbstsd-of-0lub_-a-61-faculty-member-at-collegi-of-physicians.html | DR. J0nBSTSD OF 0LUB_A, 61; Faculty Member at Collegi of Physicians and Surgeons/ DiesHeart Group Aide I | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/2-die-in-helicopter-crash.html | 2 Die in Helicopter Crash | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/gouzenko-novel-sold-former-soviet-code-clerk-gets-100000-for-screen.html | GOUZENKO NOVEL SOLD; Former Soviet Code Clerk Gets $100,000 for Screen Rights | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/rhee-fills-his-cabinet-names-five-more-ministers-to-complete.html | RHEE FILLS HIS CABINET; Names Five More Ministers to Complete Government | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mims-and-dykes-battle-to-draw-miami-boxer-finishes-strong-to-hold.html | MIMS AND DYKES BATTLE TO DRAW; Miami Boxer Finishes Strong to Hold Favored Foe Even in Washington Bout | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/city-workers-praised-29-in-sanitation-department-get-medals-for.html | CITY WORKERS PRAISED; 29 in Sanitation Department Get Medals for Bravery | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/china-reds-claim-formosa-p47.html | China Reds Claim Formosa P-47 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/allischalmers-net-up-firsthalf-sales-said-to-match-quarterbillion.html | ALLIS-CHALMERS NET UP; First-Half Sales Said to Match Quarter-Billion Level of '53 | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-physical-therapy-group.html | Heads Physical Therapy Group | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-77th-division-unit-capt-j-r-malpass-is-installed-by-veterans.html | HEADS 77TH DIVISION UNIT; Capt. J. R. Malpass Is Installed by Veterans' Association | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/all-of-piltdown-is-proved-a-hoax-radiation-check-establishes.html | ALL OF 'PILTDOWN' IS PROVED A HOAX; Radiation Check Establishes Unknown Faker's 'Planting' of Tools and Bone Fossils EARLIER TEST CONFIRMED One Scientist at London Parley Defends 'Putdown Man' -- Terms Teeth Authentic | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hobsons-choice-wins-british-film-takes-first-place-at-berlin-movie.html | HOBSON'S CHOICE' WINS; British Film Takes First Place at Berlin Movie Festival | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/atomic-power-race.html | ATOMIC POWER RACE | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/colts-obtain-kerkorian.html | Colts Obtain Kerkorian | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-ray-t-munger.html | MRS. RAY T. MUNGER | True | Special to Tlte New Ybrk Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/legallist-bonds-top-26-billions-21-billions-worth-is-added-to-those.html | LEGAL-LIST BONDS TOP $26 BILLIONS; $2.1 Billions Worth Is Added to Those in Which Savings Banks May Invest | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/veterans-urge-u-n-aid-korean-disabled.html | VETERANS URGE U. N. AID KOREAN DISABLED | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/davis-stops-mallanc.html | Davis Stops Mallane | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/cocoa-sets-highs-with-limit-gains-spot-accra-reaches-706c-a-pound.html | COCOA SETS HIGHS WITH LIMIT GAINS; Spot Accra Reaches 70.6c a Pound -- Coffee Eases as Potatoes Recoup Losses COCOA SETS HIGHS WITH LIMIT GAINS | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/shullwatt.html | Shull--Watt | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/churchill-urges-eastwest-amity-tells-canadians-peaceful-coexistence.html | CHURCHILL URGES EAST-WEST AMITY; Tells Canadians 'Peaceful Coexistence' Is Preferable to Destruction of World RESENTS 'MUNICH CHARGE British Leader Reports 'Storm of Anger' Foreseen on His U. S. Trip Did Not Arise | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/advance-is-urged-in-watch-tariffs-commission-by-4to2-vote.html | ADVANCE IS URGED IN WATCH TARIFFS; Commission, by 4-to-2 Vote, Recommends Rise of 50% to Protect U. S. Industry ESCAPE CLAUSE' INVOKED Similar Appeal Made in 1952 Rejected as Truman Saw No Peril From Imports | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-arthur-g-bayer.html | MRS. ARTHUR G. BAYER | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/10-million-error-noted-phone-concern-lays-mistake-to-city-aide-at.html | $10 MILLION ERROR NOTED; Phone Concern Lays Mistake to City Aide at Rate Hearing | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/iherman-weisberg-engineer-in-jersey.html | iHERMAN WEISBERG, ENGINEER IN JERSEY | True | Special to The New York Times. ' | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/furniture-trade-gloomy-about-54-spokesmen-predict-drop-in-profits.html | FURNITURE TRADE GLOOMY ABOUT '54; Spokesmen Predict Drop in Profits Despite Near-Peak Sales -- Cost Pinch Cited | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/brazil-steel-works-seeks-new-u-s-loan.html | BRAZIL STEEL WORKS SEEKS NEW U. S. LOAN | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/philip-e-koester.html | PHILIP E. KOESTER | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/galgano-wins-on-links-gets-low-gross-at-briar-hall-with-71-on-match.html | GALGANO WINS ON LINKS; Gets Low Gross at Briar Hall With 71 on Match of Cards | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/william-a-simon.html | WILLIAM A. SIMON | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/building-to-rise-near-stock-mart-15000000-offices-planned-on-broad.html | BUILDING TO RISE NEAR STOCK MART; $15,000,000 Offices Planned on Broad St. Site Leased From the Exchange | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/gertrude-ederles-mother-diesl.html | Gertrude Ederle's Mother Diesl | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/david-b-sherwood.html | DAVID B. SHERWOOD | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/lilia-morehoijse-is-wed-in-london-ibrideof-j-i1-bruc-jr-at-st-puls-.html | LILIAS MOREHOUSE IS* WED .IN *LONDON; iBrideof J.. i1. Bruc Jr. at st.' Pul's Churchm Bishop Donegan :Assists * " | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/television-in-review-lights-out-cameras-pick-up-total-eclipse-of.html | Television in Review: Lights Out; Cameras Pick Up Total Eclipse of the Sun | True | By Jack Gould | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/commodity-index-gains-prices-rise-to-921-tuesday-from-92-the-day.html | COMMODITY INDEX GAINS; Prices Rise to 92.1 Tuesday From 92 the Day Before | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-photo-manufacturers.html | Heads Photo Manufacturers | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-samuel-price.html | MRS. SAMUEL PRICE | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/accused-man-defies-2-courts.html | Accused Man Defies 2 Courts | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pupil-14-found-hanged-brooklyn-boy-failed-entrance-test-to.html | PUPIL, 14, FOUND HANGED; Brooklyn Boy Failed Entrance Test to Technical High School | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/olympians-seek-berths-wofford-staley-hough-to-try-for-u-s.html | OLYMPIANS SEEK BERTHS; Wofford, Staley, Hough to Try for U. S. Equestrian Team | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jersey-marshal-swom-in.html | Jersey Marshal Sworn In | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/charles-r-schwefel.html | CHARLES R. SCHWEFEL | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/weeks-allots-funds-for-state-highways.html | WEEKS ALLOTS FUNDS FOR STATE HIGHWAYS | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/burmese-rout-red-rebels.html | Burmese Rout Red Rebels | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/health-program-bill-voted.html | Health Program Bill Voted | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/schultz-in-ft-hamilton-bout.html | Schultz in Ft. Hamilton Bout | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-bergen-prosecutor-calissi-first-democrat-to-hold-post-since-44.html | NEW BERGEN PROSECUTOR; Calissi, First Democrat to Hold Post Since '44, Takes Oath | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/ownership-of-stock-by-bernstein-cited.html | OWNERSHIP OF STOCK BY BERNSTEIN CITED | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/army-fund-bill-signed-civil-functions-appropriation-is-slightly.html | ARMY FUND BILL SIGNED; Civil Functions Appropriation Is Slightly Under Request | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-soviet-canal-plan-under-way-in-ukraine.html | New Soviet Canal Plan Under Way in Ukraine | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/building-goncern-planning-merger-thompsonstarrettto-acquire-roberts.html | BUILDING GONCERN PLANNING MERGER; Thompson-Starrettto Acquire Roberts & Schaefer -- Deal to Be Voted Upon July 26 BUILDING CONCERN PLANNING MERGER | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/transcript-of-eisenhower-press-conference-with-comment-on-current.html | Transcript of Eisenhower Press Conference, With Comment on Current Topics | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/millions-in-india-bathe-in-holy-waters-to-ward-off-evil-effects-of.html | Millions in India Bathe in Holy Waters To Ward Off 'Evil Effects' of the Eclipse | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/to-direct-barnard-publicity.html | To Direct Barnard Publicity | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/speaker-notes-peril-in-hospital-births.html | SPEAKER NOTES PERIL IN HOSPITAL BIRTHS | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/dulles-acclaims-guatemala-gains-at-least-one-grave-danger-to.html | DULLES ACCLAIMS GUATEMALA GAINS; 'At Least One Grave Danger' to Hemisphere Removed, Secretary Asserts | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/auto-speed-record-set-hanks-timed-in-18255-mph-on-michigan-closed.html | AUTO SPEED RECORD SET; Hanks Timed in 182.55 M.P.H. on Michigan Closed Couse | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/samuel-haskin.html | SAMUEL HASKIN | True | Special to Tie New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/countess-pleads-for-alien.html | Countess Pleads for Alien | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/russians-chess-victors-kotov-and-bondarevsky-score-in-exhibition-at.html | RUSSIANS CHESS VICTORS; Kotov and Bondarevsky Score in Exhibition at Ottawa | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/watch-lowgear-signs-disregard-of-road-warnings-to-be-law-violation.html | WATCH 'LOW-GEAR' SIGNS'; Disregard of Road Warnings to Be Law Violation | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-stop-on-far-east-flights.html | New Stop on Far East Flights | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/police-aid-charitable-groups.html | Police Aid Charitable Groups | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/murray-corp-net-makes-sharp-gain-9month-earnings-including-those-of.html | MURRAY CORP. NET MAKES SHARP GAIN; 9-Month Earnings, Including Those of New Subsidiary, Rise to $3,601,895 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/treasury-bills-fall-587000000-loans-to-business-decrease-by.html | TREASURY BILLS FALL $587,000,000; Loans to Business Decrease by $77,000,000 for the Week Ended June 23 | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clinic-aids-young-and-parents-too-both-braces-and-counsel-are.html | CLINIC AIDS YOUNG AND PARENTS, TOO; Both Braces and Counsel Are Offered in Queens Program for Child Cripples | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pravda-asserts-u-s-shapes-war-policy.html | PRAVDA ASSERTS U. S. SHAPES WAR POLICY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sarazen-takes-lead-in-golf-match-with-alliss-american-gets-74-on.html | Sarazen Takes Lead in Golf Match With Alliss; AMERICAN GETS 74 ON BRITISH LINKS Sarazen 4 Up on Alliss of England in International Senior Title Match | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bijou-will-house-circle-of-chalk-the-ensemble-new-producing-company.html | BIJOU WILL HOUSE 'CIRCLE OF CHALK'; The Ensemble, New Producing Company, Also Will Stage 4 Other Plays During Season | True | By Louis Calta | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/london-extends-gains-in-stocks-government-funds-revive-tobacco.html | LONDON EXTENDS GAINS IN STOCKS; Government Funds Revive -- Tobacco Shares Recover Up to 20c of Declines | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/red-defeat-in-guatemala.html | RED DEFEAT IN GUATEMALA | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/city-held-unable-to-flee-an-attack-obrien-says-mass-of-autos-would.html | CITY HELD UNABLE TO FLEE AN ATTACK; O'Brien Says Mass of Autos Would Result in Tie-Up and Uncontrollable Panic | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/2-income-tax-cuts-beaten-in-senate-both-parties-lose-4946-votes.html | 2 INCOME TAX CUTS BEATEN IN SENATE; BOTH PARTIES LOSE; 49-46 Votes Against Rival Bills Apparently Bar Reduction for Present Session ADMINISTRATION PLEASED Stockholders' Relief Measure Also Modified in a Day of Partisan Battle SENATE REJECTS 2 TAX-CUT BILLS | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jury-indicts-pair-in-yonkers-fixes-court-clerk-and-patrolman.html | JURY INDICTS PAIR IN YONKERS FIXES; Court Clerk and Patrolman Accused in Traffic Inquiry -- Judges Are Held Lax | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/woman-jailed-for-life-mother-of-4-is-sentenced-for-newark-hatchet.html | WOMAN JAILED FOR LIFE; Mother of 4 -- Is Sentenced for Newark Hatchet Slaying | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/long-shots-capture-divisions-of-select.html | LONG SHOTS CAPTURE DIVISIONS OF SELECT | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hungary-germany-gain-world-cup-soccer-final.html | Hungary, Germany Gain World Cup Soccer Final | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/rosewall-upsets-trabert-gains-wimbledon-on-tennis-final-with-drobny.html | Rosewall Upsets Trabert Gains Wimbledon on Tennis Final With Drobny; U. S. STAR BEATEN IN FIVE-SET DUEL Trabert Upset by Rosewall as Drobny Halts Patty in Wimbledon Semi-Finals | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/state-guard-unit-in-varied-actions-nine-business-officials-visit.html | STATE GUARD UNIT IN VARIED ACTIONS; Nine Business Officials Visit Camp Drum as Guests of Forty-second Infantry | True | By William G. Blairspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/2236-double-at-arlington.html | $2,236 Double at Arlington | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/pension-widening-urged-cio-leader-asks-senate-unit-to-go-further.html | PENSION WIDENING URGED; C.I.O. Leader Asks Senate Unit to Go Further Than House | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/emily-post-gems-shown-city-museum-displays-chest-and-jewels.html | EMILY POST GEMS SHOWN; City Museum Displays Chest and Jewels Received as Gift | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/admiral-joy-to-retire-after-40-years-in-navy.html | Admiral Joy to Retire After 40 Years in Navy | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/david-a-bennis.html | DAVID A. BENNIS | True | SPecial to The lew York Tlnt. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/boxer-seized-as-draft-dodger.html | Boxer Seized as Draft Dodger | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/fred-kelly.html | FRED KELLY | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/dodgers-sign-new-york-boy.html | Dodgers Sign New York Boy | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/news-of-food-comments-on-some-of-latest-cook-books-now-available.html | News of Food; Comments on Some of Latest Cook Books Now Available | True | By Jane Nickerson | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/foa-picks-city-college-aide.html | F.O.A. Picks City College Aide | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/theda-bara-has-operation.html | Theda Bara Has Operation | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moves-are-mixed-in-cotton-futures-prices-at-close-14-points-up-to.html | MOVES ARE MIXED IN COTTON FUTURES; Prices at Close 14 Points Up to 11 Lower Than Tuesday -- July Open Interest Cut | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/a-whale-in-bad-odor-coney-merchants-complain-ofvisitor-from-europe.html | A WHALE IN BAD ODOR; Coney Merchants Complain of Visitor From Europe | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/v-for-vacation-day-sets-free-920000-pupils-at-citys-schools.html | V (for Vacation) Day Sets Free 920,000 Pupils at City's Schools | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/market-average-sinks-248-points-chemicals-oils-electricals-depress.html | MARKET AVERAGE SINKS 248 POINTS; Chemicals, Oils, Electricals Depress Index to 216.62 -- 503 Issues Dip, 379 Rise VOLUME OFF TO 1,950,000 Du Pont Slides 3 1/2 More -- United Fruit and Railways of Central America Up | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-bogert-fiancee-st-timothys-school-alumnai-i-engaged-to-paul.html | MISS BOGERT FIANCEE; St. Timothy's School Alumnal I Engaged to Paul Abbott Jr, I | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/6eorgine-iselin-a-philanthropist-member-of-old-city-family.html | 6EORGINE. ISELIN., a PHILANTHROPIST; Member of Old City Family, = Honored-for Charity Work, Dies in New Rochelle at 96 | True | Special to The New 'ork Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/wood-field-and-stream-avenues-of-opportunity-widen-for-fresh-and.html | Wood, Field and Stream; Avenues of Opportunity Widen for Fresh and Salt Water Anglers | | By Raymond R. Camp | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/plane-fueling-men-strike-at-idlewild.html | PLANE FUELING MEN STRIKE AT IDLEWILD | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sets-up-fairtrade-unit.html | Sets Up Fair-Trade Unit | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mary-l-arens-betrothed.html | Mary L. Arens Betrothed | True | SPecial to The lew York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/head-of-dominicans-killed-in-accident.html | HEAD OF DOMINICANS KILLED IN ACCIDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/227-start-air-force-course.html | 227 Start Air Force Course | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/fuel-oil-affiliate-formed.html | Fuel Oil Affiliate Formed | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/200-reported-dead-in-rio-grande-flood.html | 200 REPORTED DEAD IN RIO GRANDE FLOOD | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/latin-concert-on-coast-a-capella-chorus-performs-at-santa-barbara.html | LATIN CONCERT ON COAST; A Capella Chorus Performs at Santa Barbara Festival | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/russias-purchases-rise-gets-more-australian-greasy-wool-than-does-u.html | RUSSIA'S PURCHASES RISE; Gets More Australian Greasy Wool Than Does U. S. | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/arnold-in-semifinals-gains-in-jersey-junior-tennis-norgauer-is.html | ARNOLD IN SEMI-FINALS; Gains in Jersey Junior Tennis -- Norgauer Is Upset | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-bond-issues-set-28-year-highs-totals-are-greatest-for-any-june.html | NEW BOND ISSUES SET 28-YEAR HIGHS; Totals Are Greatest for Any June or First Half in That Time -- Stock Flotation Off | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/joins-singmaster-breyer.html | Joins Singmaster & Breyer | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/queens-housing-figures-in-resale-blockfront-property-of-five.html | QUEENS HOUSING FIGURES IN RESALE; Blockfront Property of Five Buildings in Elmhurst Contains 168 Apartments | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/funds-are-sought-by-chamber-group-drive-begun-by-washington-square.html | FUNDS ARE SOUGHT BY CHAMBER GROUP; Drive Begun by Washington Square Unit and Schneider for Summer Music Series | True | | 1982-05-06 | RE0000127397 | B00000483054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/uprisings-in-guatemala.html | Uprisings in Guatemala | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/cherrys-team-in-final-hoff-and-culp-also-survive-in-indianapolis.html | CHERRY'S TEAM IN FINAL; Hoff and Culp Also Survive in Indianapolis 4-Ball Golf | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-e-virginia-grant.html | MISS E. VIRGINIA GRANT | True | Special to The New York Times. | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-01 | 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/chemical-bank-trust-elects-a-vice-president.html | Chemical Bank & Trust Elects a Vice President | True | | 1982-05-06 | RE0000127397 | B00000483054 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/man-scared-by-machine-wins-compensation-pay.html | Man Scared by Machine Wins Compensation Pay | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/airline-sets-record.html | Airline Sets Record | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/legion-elects-a-j-pratt.html | Legion Elects A. J. Pratt | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-citys-colleges.html | THE CITY'S COLLEGES | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/betty-hutton-wins-divorce.html | Betty Hutton Wins Divorce | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/state-troopers-to-don-a-motorage-uniform.html | State Troopers to Don A Motor-Age Uniform | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hendl-conducts-at-fete-on-coast-dallas-mentor-also-soloist-in.html | HENDL CONDUCTS AT FETE ON COAST; Dallas Mentor Also Soloist in Beethoven Piano Work at Santa Barbara Event | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/russia-trip-dropped-by-mrs-roosevelt.html | RUSSIA TRIP DROPPED BY MRS. ROOSEVELT | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/site-in-riversdale-sold-for-stores-west-235th-street-corner.html | SITE IN RIVERSDALE SOLD FOR STORES; West 235th Street Corner Purchased by Builder for a Taxpayer | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/commodity-prices-decline-02-point.html | COMMODITY PRICES DECLINE 0.2 POINT | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/german-movie-bows.html | German Movie Bows | True | H.H.T. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-s-steel-raises-its-prices-3-a-ton-major-producer-acts-to-meet.html | U. S. STEEL RAISES ITS PRICES $3 A TON; Major Producer Acts to Meet Increased Production Cost Under New C.I.O. Contract OTHERS STUDY SITUATION Auto Makers Are Expected to Absorb Extra Expense in View of Sales Fight | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/george-ritter.html | ..GEORGE RITTER | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/child-to-mrs-f-o-campion.html | Child to Mrs. F. O. Campion | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-stewart-jackson.html | MRS. STEWART JACKSON: | True | Special to The/Yew York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/law-is-explained-to-fund-raisers.html | LAW IS EXPLAINED TO FUND RAISERS | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/stadium-program-postponed.html | Stadium Program Postponed | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/alert-patrolman-saves-womans-life.html | ALERT PATROLMAN SAVES WOMAN'S LIFE | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/indonesia-rubber-to-china.html | Indonesia Rubber to China | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/about-new-york-evolution-of-july-4-from-day-of-sober-events-to-wild.html | About New York; Evolution of July 4 From Day of Sober Events to Wild Celebrations Noted in Diaries | True | By Meyer Berger | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/soviet-buying-more-butter.html | Soviet Buying More Butter | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/jersey-gas-prices-up-a-cent.html | Jersey 'Gas' Prices Up a Cent | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/new-refinery-in-brazil-los-angeles-concern-to-build-oil-plant-on.html | NEW REFINERY IN BRAZIL; Los Angeles Concern to Build Oil Plant on Amazon | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-william-stephen.html | MRS. WILLIAM STEPHEN | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/insurance-concern-sold-employers-liability-of-london-buys-halifax.html | INSURANCE CONCERN SOLD; Employers' Liability of London Buys Halifax Subsidiary | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/devilment-first-at-arlington.html | Devilment First at Arlington | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/bank-clearings-off-total-falls-58-in-week-but-tops-that-of-a-year-a.html | BANK CLEARINGS OFF; Total Falls 5.8% in Week, but Tops That of a Year Ago | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-kermit-axel-has-son.html | Mrs. Kermit Axel Has Son | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/inventories-off-for-eighth-month-federal-economists-pleased-since.html | INVENTORIES OFF FOR EIGHTH MONTH; Federal Economists Pleased, Since Durable Goods Stocks Have Long Worried Them | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/douglas-cards-68-for-detroit-lead-overcomes-2stroke-penalty-to-top.html | DOUGLAS CARDS 68 FOR DETROIT LEAD; Overcomes 2-Stroke Penalty to Top Palmer, Fazio and Kocsis, Who Post 69's | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/martinez-victor-in-aragon-fight.html | MARTINEZ VICTOR IN ARAGON FIGHT | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/isenator-wileys-brother-dead.html | iSenator Wiley's Brother Dead | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/misses-connolly-and-brough-reach-final-at-wimbledon-defender-checks.html | Misses Connolly and Brough Reach Final at Wimbledon; DEFENDER CHECKS MRS. PRATT, 6-1, 6-1 Miss Connolly Easily Gains Final -- Miss Brough Beats Doris Hart, 2-6, 6-3, 6-3 | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/to-build-laboratory-continental-can-awards-pact-for-chicago.html | TO BUILD LABORATORY; Continental Can Awards Pact for Chicago Research Plant | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/yanks-change-price-scale.html | Yanks Change Price Scale | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/32-senators-ask-zinc-tariff-rise-westerners-urge-president-to-ease.html | 32 SENATORS ASK ZINC TARIFF RISE; Westerners Urge President to Ease 'Critical Situation' of U. S. Mining Industry | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/stocks-continue-to-rise-in-london-french-retreat-in-indochina-and.html | STOCKS CONTINUE TO RISE IN LONDON; French Retreat in Indochina and Wall Street Weakness Fail to Affect Market | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/arthur-h-ingle.html | ARTHUR H. INGLE | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/tells-of-paying-nazis-bernstein-says-he-gave-30000-for-release-from.html | TELLS OF PAYING NAZIS; Bernstein Says He Gave $30,000 for Release From Prison | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/capital-to-erase-school-color-line-board-votes-to-cease-asking.html | CAPITAL TO ERASE SCHOOL COLOR LINE; Board Votes to Cease Asking Pupil His Race -- Congress Must Approve Action | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/assets-deposits-of-bank-set-highs-manufacturers-trust-lists.html | ASSETS, DEPOSITS OF BANK SET HIGHS; Manufacturers Trust Lists $2,972,109,427 Resources in Midyear Statement ASSETS, DEPOSITS OF BANK SET HIGHS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/athletics-plan-to-move-or-sell-unless-attendance-rises-sharply.html | Athletics Plan to Move or Sell Unless Attendance Rises Sharply | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/buyer-will-alter-east-side-parcel-jack-brause-plans-changes-in.html | BUYER WILL ALTER EAST SIDE PARCEL; Jack Brause Plans Changes in Building on 53d Street -- Deals in 'Village' | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/new-atomic-board-is-named-by-britain.html | NEW ATOMIC BOARD IS NAMED BY BRITAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/seaway-chief-approved.html | Seaway Chief Approved | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/harmon-named-for-air-academy.html | Harmon Named for Air Academy | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/bethuel-webster-leading-attorney-here-succeeds-mrs-lewisohn-in.html | Bethuel Webster, Leading Attorney Here, Succeeds Mrs. Lewisohn in Education Unit | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/mcateer-stops-salvoldi.html | McAteer Stops Salvoldi | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/railway-express-reports-dip.html | Railway Express Reports Dip | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/thruway-holdout-ends-yonkers-house-to-be-razed-as-owner-is-paid.html | THRUWAY HOLDOUT ENDS; Yonkers House to Be Razed as Owner Is Paid Today | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/cleric-defends-welfare-state-scot-at-toronto-conference-disputes.html | CLERIC DEFENDS WELFARE STATE; Scot at Toronto Conference Disputes Argument That It Hurts Private Initiative | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/lois-migatz-becomes-bride.html | Lois Migatz Becomes Bride | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/shift-in-opinion-on-bias-stressed-it-paves-the-way-for-racial.html | SHIFT IN OPINION ON BIAS STRESSED; It Paves the Way for Racial Integration, a Southern Leader Tells N.A.A.C.P. | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/linda-darnell-wed-feb-25.html | Linda Darnell Wed Feb. 25 | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/king-of-laos-going-to-france.html | King of Laos Going to France | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/state-law-superseded-missouri-clause-held-voided-by-antibias-ruling.html | STATE LAW SUPERSEDED; Missouri Clause Held Voided by Anti-Bias Ruling | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/hospital-supply-issue-sold.html | Hospital Supply Issue Sold | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/duquesne-light-bonds-sold.html | Duquesne Light Bonds Sold | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/tiny-microphone-for-tv-displayed-n-b-c-device-concealed-on-actors.html | TINY MICROPHONE FOR TV DISPLAYED; N. B. C. Device, Concealed on Actors, Ends Restriction of Boom on Stage Action | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/16family-building-bought-in-brooklyn.html | 16-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/joseph-w-prokop.html | JOSEPH W. PROKOP | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/senate-is-warned-on-alien-property-general-aniline-secrets-seen.html | SENATE IS WARNED ON ALIEN PROPERTY; General Aniline Secrets Seen Going Behind Iron Curtain if Foreign Control Is Restored | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/schulberg-novel-may-become-play-author-of-the-disenchanted.html | SCHULBERG NOVEL MAY BECOME PLAY; Author of 'The Disenchanted' Considers Transferring It With Elia Kazan's Aid | True | By Sam Zolotow | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/bank-loan-drop-of-882-million-is-almost-double-the-dip-in-1953-bank.html | Bank Loan Drop of $882 Million Is Almost Double the Dip in 1953; BANK LOANS HERE OFF $882 MILLION | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/dr-victor-i-masters.html | DR. VICTOR I. MASTERS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/archives/u-s-will-purchase-loan-certificates.html | U. S. WILL PURCHASE LOAN CERTIFICATES | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/m-i-t-oarsmen-outrace-reading-in-the-henley-regatta-bay-state-eight.html | M. I. T. Oarsmen Outrace Reading in the Henley Regatta; BAY STATE EIGHT TRIUMPHS EASILY M. I. T. Crew Beats Reading by 2 1/2 Lengths in Second Heat for Thames Cup | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/colombia-extends-bond-plan.html | Colombia Extends Bond Plan | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/raymond-j-cuddy.html | RAYMOND J. CUDDY | True | Sectat to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cardinal-homers-down-braves-92-cunningham-and-musial-pace-st-louis.html | CARDINAL HOMERS DOWN BRAVES, 9-2; Cunningham and Musial Pace St. Louis Attack -- Haddix' Leg Injured by Drive | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/soviet-to-settle-iran-war-claims-teheran-reports-agreement-to-turn.html | SOVIET TO SETTLE IRAN WAR CLAIMS; Teheran Reports Agreement To Turn Over 11 Tons of Gold and $8,000,000 in Goods | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/new-treasury-post-favored.html | New Treasury Post Favored | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/dutch-reject-indonesian-stand.html | Dutch Reject Indonesian Stand | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/treasury-calls-funds-22-of-x-balances-to-be-paid-by-banks-next-week.html | TREASURY CALLS FUNDS; 22 % of 'X' Balances to Be Paid by Banks Next Week | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/shah-strikes-at-graft-he-tells-iranian-deputies-such-evils-aid-the.html | SHAH STRIKES AT GRAFT; He Tells Iranian Deputies Such Evils Aid the Communists | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/van-fleet-visits-quemoy.html | Van Fleet Visits Quemoy | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/friend-of-trumans-new-head-of-shrine.html | FRIEND OF TRUMAN'S NEW HEAD OF SHRINE | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/president-busy-on-anniversary-he-signs-21-bills-and-ends-up-with.html | PRESIDENT BUSY ON ANNIVERSARY; He Signs 21 Bills and Ends Up With Party Marking 38th Year of Wedded Life | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/zakarinmargolin.html | Zakarin--Margolin | True | special to 'lle ew York TIIII. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/move-gains-to-save-historic-navy-ships.html | MOVE GAINS TO SAVE HISTORIC NAVY SHIPS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/evanslicholson.html | Evans--licholson | True | Special to The I'iew York X3mez. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/wood-field-and-stream-big-school-fish-tuna-theory-based-on-gulf.html | Wood, Field and Stream; Big School Fish Tuna Theory, Based on Gulf Stream Trip, Offered by Angler | True | By Raymond R. Camp | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/exchange-program.html | EXCHANGE PROGRAM | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/two-french-girls-scooting-to-coast-nursemaids-putput-west-hunting.html | TWO FRENCH GIRLS SCOOTING TO COAST; Nursemaids Put-Put West Hunting 'Real America' -- Especially Indians | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/churchill-loses-case-retired-brigadier-wins-in-suit-over-memoir.html | CHURCHILL LOSES CASE; Retired Brigadier Wins in Suit Over Memoir Remarks | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/oyster-bay-church-fair-july-10-set-for-annual-event-at-christ.html | OYSTER BAY CHURCH FAIR; July 10 Set for Annual Event at Christ Episcopal | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sports-of-the-times-a-radical-proposal.html | Sports of The Times; A Radical Proposal | True | By Arthur Daley | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/elizabeth-jones-enqaged-to-wedi-the-sorbonne-betrothed-to-alva.html | ELIZABETH JONES EHQAGED TO WEDI; the Sorbonne Betrothed to Alva Benjamin 'See Jr' | True | Special to The New york TLtnes. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/lord-morris-dies-at-60-i-former-labor-m-p-an-officer-in-both-world.html | LORD MORRIS DIES AT 60; i Former Labor M. P., an Officer in Both World Wars | True | Special to The New York tmes. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/french-give-up-south-zone-of-vietnams-delta-to-reds-french-give-up.html | French Give Up South Zone Of Vietnam's Delta to Reds; French Give Up South Delta Zone; Leave Reds Three Vietnam Cities | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/elected-to-presidency-of-anglolautaro-nitrate.html | Elected to Presidency Of Anglo-Lautaro Nitrate | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/swiss-renew-protests-say-u-s-watchmakers-gave-false-tendentious.html | SWISS RENEW PROTESTS; Say U. S. Watchmakers Gave 'False, Tendentious Statistics' | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/emerson-radio-names-a-new-vice-president.html | Emerson Radio Names A New Vice President | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/statehood-action-urged.html | Statehood Action Urged | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/general-pate-honored.html | General Pate Honored | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/food-oil-concern-reports-profit-up-wessonsnowdrift-sales-dip-in-9.html | FOOD OIL CONCERN REPORTS PROFIT UP; Wesson-Snowdrift Sales Dip in 9 Months, but a Net of $3.03 a Share Is Shown | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/to-head-republic-division.html | To Head Republic Division | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/iranian-official-dead-abolghassem-panahi-director-of-planning.html | IRANIAN OFFICIAL DEAD; Abolghassem Panahi, Director of Planning Organization | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/bank-of-america-improves-profits-capital-deposits-resources-rise.html | BANK OF AMERICA IMPROVES PROFITS; Capital, Deposits, Resources Rise, Outstanding Loans Decline in 6 Months BANK OF AMERICA IMPROVES PROFITS | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-air-academys-site-choice-a-big-step-toward-rounding-out-nations.html | The Air Academy's Site; Choice a Big Step Toward Rounding Out Nation's System of Military Education | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/zoo-to-show-jaguars-cubs-dunked-by-mother-to-go-on-view-in-bronx.html | ZOO TO SHOW JAGUARS; Cubs Dunked by Mother to Go on View in Bronx Tomorrow | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/1804-jurys-report-on-burr-exhibited-findings-on-hamiltons-death-in.html | 1804 JURY'S REPORT ON BURR EXHIBITED; Findings on Hamilton's Death in Weehawken Duel Shown at Court Library Here KILLING CALLED WILLFUL Vice President Was 'Seduced by Devil,' Says Document Drawn 150 Years Ago | True | By Ira Henry Freeman | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senate-adopts-resolution.html | Senate Adopts Resolution | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senators-slash-dividend-tax-aid-final-vote-nears-only-minor-feature.html | SENATORS SLASH DIVIDEND TAX AID; FINAL VOTE NEARS; Only Minor Feature Is Left of Administration Plan to Ease Stockholder Impost CONFERENCE MAY HELP General Reduction in Income Levy Rejected for Third Time in Two Days SENATORS SLASH DIVIDEND TAX AID | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/r-k-o-film-towns-yield-to-progress-buildings-and-props-used-in.html | R. K. O. FILM TOWNS YIELD TO PROGRESS; Buildings and Props Used in Movies Razed to Make Way for Housing Development | True | By Thomas M. Pryorspecial to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hildam-lowd-married-bride-of-revrecl-g-sturml.html | HILDA'M.' LOWD MARRIED; Bride of Revrecl G. Sturml | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/text-of-knowlands-statement.html | Text of Knowland's Statement | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/burton-e-lee.html | BURTON E. LEE | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/store-sales-show-3-gain-in-nation-increase-in-week-compares-with.html | STORE SALES SHOW 3% GAIN IN NATION; Increase in Week Compares With Same Period of 1953 -- City Reports 6% Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senate-rollcalls-on-tax-plans.html | Senate Roll-Calls on Tax Plans | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/burlingham-reelected-heads-the-civil-service-reform-group-for.html | BURLINGHAM RE-ELECTED; Heads the Civil Service Reform Group for Eighth Term | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/newark-mayor-sworn-carlin-and-council-in-office-as-new-government.html | NEWARK MAYOR SWORN; Carlin and Council in Office as New Government Begins | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/liner-hulk-in-drydock-empress-of-canada-burned-in-53-is-moved-at.html | LINER HULK IN DRYDOCK; Empress of Canada, Burned in '53, Is Moved at Liverpool | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sister-teresa.html | SISTER TERESA | True | Special to ,The New York Timel. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/more-troops-to-curb-terror-in-morocco-paris-to-bolster-moroccan.html | More Troops to Curb Terror in Morocco; PARIS TO BOLSTER MOROCCAN FORCE | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/two-imports-arrive-plaza-offers-edge-of-divorce-a-drama-family.html | Two Imports Arrive; Plaza Offers 'Edge of Divorce,' a Drama Family Theme Treated in British Picture | True | A. W. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/knowland-to-quit-party-post-if-u-n-admits-red-chinese-republican.html | Knowland to Quit Party Post If U. N. Admits Red Chinese; Republican Leader Warns U.S. Not to Back Move -- Weighs Retroactive Aid Ban If France and Italy Reject E. D. C. KNOWLAND VOICES THREAT TO RESIGN | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-n-receives-reports.html | U. N. Receives Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/harold-s-heller-54-stapler-maker-t.html | HAROLD S. HELLER, 54' STAPLER MAKER, ---- T | True | Special to The New York Tlms. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/kean-was-the-man-hoffman-blamed-for-his-troubles-kress-says-thc.html | KEAN WAS THE MAN HOFFMAN BLAMED FOR HIS TROUBLES; Kress Says the Ex-Governor Accused Late Senator of Campaign Aid Failure HOFFMAN LINKED TROUBLE TO KEAN | True | By George Cable Wrightspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/h-preston-coursen.html | H. PRESTON COURSEN | True | Special to The New York TIDIes. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/reinsurance-bill-favored.html | Reinsurance Bill Favored | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/railroad-earnings-off-39000000-net-during-may-about-half-of-1953.html | RAILROAD EARNINGS OFF; $39,000,000 Net During May About Half of 1953 Level | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/miss-spaeth-fiancee-of-a-former-officer.html | MISS SPAETH FIANCEE OF A FORMER OFFICER | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/fort-hamilton-boxing-off.html | Fort Hamilton Boxing Off | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/isabel-troccole-scores-in-tennis.html | ISABEL TROCCOLE SCORES IN TENNIS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/samuel-d-ramsey.html | SAMUEL D. RAMSEY | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/edward-m-evans.html | EDWARD M. EVANS | True | Slectal to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/extension-is-near-on-philippine-pact-bill-to-continue-tarifffree.html | EXTENSION IS NEAR ON PHILIPPINE PACT; Bill to Continue Tariff-Free Trade Through 1955 Sent to Floor of the Senate | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/universities-to-merge.html | Universities to Merge | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/loaders-at-market-face-hogan-inquiry.html | LOADERS AT MARKET FACE HOGAN INQUIRY | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sarazen-defeats-alliss-by-4-and-3-american-pro-annexes-first.html | SARAZEN DEFEATS ALLISS BY 4 AND 3; American Pro Annexes First International Senior Title in 2-Day Southport Test | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/uniform-label-plan-offered.html | Uniform Label Plan Offered | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/easing-of-reserves-held-business-aid.html | EASING OF RESERVES HELD BUSINESS AID | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/wagner-inducts-2-in-personnel-unit-new-city-department-put-in.html | WAGNER INDUCTS 2 IN PERSONNEL UNIT; New City Department Put in Operation -- Schechter and Gregory Take Posts CIVIL SERVICE INCLUDED Employe Pay Plan Is Revised by the Board of Estimate -- Hearing Due in Week | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/detroit-michigan-stove-elects.html | Detroit Michigan Stove Elects | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/right-to-educate-put-above-critics-modern-teaching-defended-as.html | RIGHT TO EDUCATE PUT ABOVE CRITICS; Modern Teaching Defended as Columbia Honors 20 Leaders in That Field | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/royal-banks-plans-huge-stock-sale-canadas-largest-institution-to.html | ROYAL BANKS PLANS HUGE STOCK SALE; Canada's Largest Institution to Seek $21 Million Through Offering to Shareholders | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sanokvolpe-in-front-their-65-wins-jersey-bestball-championship-by.html | SANOK-VOLPE IN FRONT; Their 65 Wins Jersey Best-Ball Championship by Stroke | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/guatemalan-envoy-quits.html | Guatemalan Envoy Quits | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/5000-watch-rescue-of-woman-on-ledge.html | 5,000 WATCH RESCUE OF WOMAN ON LEDGE | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/gas-utility-plans-public-financing-colorado-interstate-company.html | GAS UTILITY PLANS PUBLIC FINANCING; Colorado Interstate Company Files Statement Covering Bond and Stock Offers | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/russell-princeton-captain.html | Russell Princeton Captain | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/business-women-oppose-inequities-convention-of-clubs-stresses.html | BUSINESS WOMEN OPPOSE INEQUITIES; Convention of Clubs Stresses Proposals That Weaken Equal Rights Campaign | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cadet-pay-rise-urged-annapoliswest-point-report-sent-to-wilson-by.html | CADET PAY RISE URGED; Annapolis-West Point Report Sent to Wilson by President | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/oppenheimer-ban-failure-to-weigh-alternative-risks-in-suspension.html | Oppenheimer Ban; Failure to Weigh Alternative Risks in Suspension Action Noted | True | DONALD B. STRAUS | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/guiana-leftist-fined-mrs-jagan-is-found-guilty-of-having-police.html | GUIANA LEFTIST FINED; Mrs. Jagan Is Found Guilty of Having Police Manual | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/ceylon-banker-accused-prime-minister-calls-on-him-to-quit-key.html | CEYLON BANKER ACCUSED; Prime Minister Calls on Him to Quit Key Financial Post | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/strike-totals-rise.html | Strike Totals Rise | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/calendar-reform-queried-monotonous-existence-foreseen-with-advent.html | Calendar Reform Queried; Monotonous Existence Foreseen With Advent of Uniform Dates | True | HENRY HARDY HEINS | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/chiangs-son-has-surgery.html | Chiang's Son Has Surgery | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/city-retail-sales-gained-2-in-june-11-units-this-year-did-better.html | CITY RETAIL SALES GAINED 2% IN JUNE; 11 Units This Year Did Better Than 12 in Same '53 Month, N. Y. Times Survey Shows | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/miss-fortescues-troth-russell-sage-alumna-fiancee-of-dr-stuart.html | MISS FORTESCUE'S TROTH; Russell Sage Alumna Fiancee of Dr. Stuart Bondurant Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/miss-macy-dewey-is-bride-of-officer.html | MISS MACY DEWEY IS BRIDE OF OFFICER | True | Special to Tile New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/syria-to-give-up-claim-to-turkish-border-area.html | Syria to Give Up Claim To Turkish Border Area | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/indian-cites-lack-of-funds.html | Indian Cites Lack of Funds | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/ergeuigley.html | Serge—uigley | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/b-m-line-places-11200000-order-55-diesel-selfpropelled-cars-to-be-b.html | B. & M. LINE PLACES $11,200,000 ORDER; 55 Diesel Self-Propelled Cars to Be Bought From Budd, Plus 12 Locomotives | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/market-in-cotton-quiet-irregular-futures-prices-5-points-up-to-13.html | MARKET IN COTTON QUIET, IRREGULAR; Futures Prices 5 Points Up to 13 Lower at the Close -74 July Notices Stopped | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/piedmont-paper-is-sold.html | Piedmont Paper Is Sold | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/price-support-rate-on-54-wheat-a-high.html | PRICE SUPPORT RATE ON '54 WHEAT A HIGH | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/2-ambassadors-approved.html | 2 Ambassadors Approved | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/new-signs-aid-george-washington-span-traffic-push-buttons-govern.html | New Signs Aid George Washington Span Traffic; Push Buttons Govern Number of Lanes Toward City | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/moliere-wins-moliere-prize.html | Moliere Wins Moliere Prize | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/celler-assails-nixon-he-terms-the-vice-president-a-piltdown.html | CELLER ASSAILS NIXON; He Terms the Vice President a 'Piltdown Statesman' | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/three-homers-in-fiverun-third-mark-87-triumph-for-bombers-sain.html | Three Homers in Five-Run Third Mark 8-7 Triumph for Bombers; Sain Impresses in Relief at Boston -- Mantle, Bauer and Carey Get Circuit Blows | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/joanm-kirkland-bride-in-bertha-spence-alumna-is-married-in-daget-to.html | JOANM, 'KIRKLAND BRIDE IN BERthA; Spence Alumna Is Married in daget to Mervyn'Weedon,' a British Army Veteran | True | Special to The New york TLtnes. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/member-bank-reserves-off-814000000-money-in-circulation-up.html | Member Bank Reserves Off $814,000,000; Money in Circulation Up $169,000,000 | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/british-convict-5-in-smuggling-case.html | BRITISH CONVICT 5 IN SMUGGLING CASE | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/2-passengers-hurt-in-idlewild-mishap.html | 2 PASSENGERS HURT IN IDLEWILD MISHAP | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-s-lifts-export-restrictions-on-14-items-from-pill-machinery-to.html | U. S. Lifts Export Restrictions on 14 Items, From Pill Machinery to Railway Coaches | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/newport-electric-issue-placed.html | Newport Electric Issue Placed | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/1933-bedding-law-still-aids-buyers-state-act-preventing-sale-of.html | 1933 BEDDING LAW STILL AIDS BUYERS; State Act Preventing Sale of Unsanitary Mattresses and Upholstered Furniture | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/empire-girls-state-elects.html | Empire Girls' State Elects | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/5-city-ticket-tax-eased-by-amendment-ticket-tax-eased-by-an.html | 5% City Ticket Tax Eased by Amendment; TICKET TAX EASED BY AN AMENDMENT | True | By Paul Crowell | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/phone-installers-quit-as-talks-fail-western-electric-and-16000-in-u.html | PHONE INSTALLERS QUIT AS TALKS FAIL; Western Electric and 16,000 in U. S. Split on Pay, Basing -- Calls Are Not Affected | True | By Damon M. Stetson | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/coexistence.html | COEXISTENCE | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/lie-detector-inquiry-asked.html | Lie Detector Inquiry Asked | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/israel-and-jordan-order-truce-in-jerusalem-but-firing-goes-on.html | Israel and Jordan Order Truce In Jerusalem, but Firing Goes On; JERUSALEM TRUCE QUICKLY VIOLATED | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/changing-name-of-street.html | Changing Name of Street | True | MORRIS PLOSCOWE | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/curb-on-air-liquor-ads-urged.html | Curb on Air Liquor Ads Urged | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/guatemala-peace-achieved-in-talks-at-san-salvador-rebel-chief-and.html | GUATEMALA PEACE ACHIEVED IN TALKS AT SAN SALVADOR; Rebel Chief and Monzon Join in a New Anti-Red Junta to Govern Country TO FLY TO CAPITAL TODAY Peurifoy, U. S. Envoy, Spurs Accord at Conference Aided by El Salvador President Guatemala Settlement Is Reached As Result of San Salvador Talks | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/americas-meeting-may-be-postponed.html | AMERICAS MEETING MAY BE POSTPONED | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/womens-title-to-russian.html | Women's Title to Russian | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/freedom-day-marked-at-statue-of-liberty-given-by-france-to-america.html | Freedom Day Marked at Statue of Liberty, Given by France to America 70 Years Ago | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/rally-near-close-bolsters-market-steels-motors-aircrafts-and.html | RALLY NEAR CLOSE BOLSTERS MARKET; Steels, Motors, Aircrafts and Chemicals Strong at End -- Tobaccos Make New Lows 1,860,000 SHARES TRADED Of 1,140 Issues, 425 Increase and 409 Drop -- Railroads Off 0.06, Industrials Gain | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/attlee-to-visit-australia.html | Attlee to Visit Australia | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/club-balks-at-ouster-exchange-unit-loses-charter-rather-than-drop.html | CLUB BALKS AT OUSTER; Exchange Unit Loses Charter Rather Than Drop Chinese | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/joins-community-college-board.html | Joins Community College Board | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/dinner-to-mark-clubs-opening.html | Dinner to Mark Club's Opening | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/singergreenbaum.html | Singer--Greenbaum | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-president-and-you.html | THE PRESIDENT AND YOU | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sally-4-lanston-a-graduate-of-endicott-is-betrothed-to-dan-macphhil.html | Sally .4. Lanston, a Graduate of Endicott, Is Betrothed to Dan MacPhhil Wright | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/msgr-joseph-a-lee.html | MSGR. JOSEPH A. LEE | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/wounded-french-wined-feted-by-mme-bonnet-as-they-await-flight-to.html | WOUNDED FRENCH WINED; Feted by Mme. Bonnet as They Await Flight to Paris Today | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-of-p-medical-dean-named.html | U. of P. Medical Dean Named | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/krawitz-will-head-met-stage-groups.html | KRAWITZ WILL HEAD 'MET' STAGE GROUPS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/johh-6-pew-dead-a-shipboilder-83-president-of-sun-company-in.html | JOHH 6. PEW DEAD; A SHIPBOILDER, 83; President of Sun company in Chester (Pa.) Retired. in '50 --Cited for War Program | True | Special' to The ew york Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/new-commander-wants-bigger-salvation-army.html | New Commander Wants Bigger Salvation Army | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/parkway-link-opened-moses-pays-1st-toll-on-5mile-stretch-of.html | PARKWAY LINK OPENED; Moses Pays 1st Toll on 5-Mile Stretch of Southern State | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/debate-over-cort-stirs-parliament-attlee-leads-labor-attack-on.html | DEBATE OVER CORT STIRS PARLIAMENT; Attlee Leads Labor Attack on Decision Not to Give Asylum to American Ex-Red | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/army-names-engineer-here.html | Army Names Engineer Here | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/rhodes-pinch-hit-paces-52-victory-single-snaps-22-tie-in-8th-as.html | RHODES' PINCH HIT PACES 5-2 VICTORY; Single Snaps 2-2 Tie in 8th as Giants Take Third in Row From Dodgers | True | By John Drebinger | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/virginia-gantert-a-bride.html | Virginia Gantert a Bride | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/camper-contingent-gives-foretaste-of-holiday-traffic-holiday.html | Camper Contingent Gives Foretaste of Holiday Traffic; HOLIDAY AUTOISTS URGED TO USE CARE | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/truman-is-making-steady-progress-i-feel-im-getting-stronger-every.html | TRUMAN IS MAKING STEADY PROGRESS; 'I Feel I'm Getting Stronger Every Day,' He Reports After a Restful Night | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/ousted-fha-aide-refuses-to-talk-frost-wont-answer-queries-of.html | OUSTED F.H.A. AIDE REFUSES TO TALK; Frost Won't Answer Queries of Senators About Parties and Trips to Mexico | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/fawick-sells-federal-truck.html | Fawick Sells Federal Truck | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-luce-on-way-to-u-s.html | Mrs. Luce on Way to U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/insurers-see-threat-in-social-security.html | INSURERS SEE THREAT IN SOCIAL SECURITY | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/driver-dies-after-crash.html | Driver Dies After Crash | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/swinton-will-visit-canada.html | Swinton Will Visit Canada | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cubas-budget-increased.html | Cuba's Budget Increased | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/reds-stir-risings.html | Reds Stir Risings | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/f-t-fisher-adviser-on-m4nac-e-ssi.html | F. T. FISHER, ADVISER oN M4NAC. E?; SsI | True | Special to The New York Times. [ | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/winsor-soule-3d.html | WINSOR SOULE 3D' | True | SIfeciat to The blew York Tfimes. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/antigaming-squads-shifted-by-adams.html | ANTI-GAMING SQUADS SHIFTED BY ADAMS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/news-man-restrained-latinamerican-press-group-to-intercede-in.html | NEWS MAN RESTRAINED; Latin-American Press Group to Intercede in Guatemala | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/instrument-makers-sold.html | Instrument Makers Sold | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/financing-is-simplified-western-pacific-management-may-issue.html | FINANCING IS SIMPLIFIED; Western Pacific Management May Issue Mortgage Bonds | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/monopoly-denied-in-onassis-grant-saudi-arabia-is-said-to-have.html | MONOPOLY DENIED IN ONASSIS GRANT; Saudi Arabia Is Said to Have Pledged That Deal Will Not Bar U. S. Tankers | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/tomb-at-sakkara-evokes-5-theories-discoverer-thinks-it-was-used.html | TOMB AT SAKKARA EVOKES 5 THEORIES; Discoverer Thinks It Was Used Only for Rite Symbolic of the Killing of King | True | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/educators-bid-us-raise-school-pay-n-e-a-motion-cites-acute-teacher.html | EDUCATORS BID U.S. RAISE SCHOOL PAY; N. E. A. Motion Cites Acute Teacher Shortage -- Ruling on Segregation Backed EDUCATORS BID U.S. RAISE SCHOOL PAY | True | By Benjamin Fine | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/food-news-shishkebabs-for-holiday-cookout-lamb-or-other-meats.html | Food News: Shishkebabs for Holiday Cook-Out; Lamb or Other Meats Seared on a Skewer Over Glowing Coals | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/julio-ondani.html | JULiO ONDANI | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/12770-donated-blood-total-in-june-compares-with-14353-who-gave-in.html | 12,770 DONATED BLOOD; Total in June Compares With 14,353 Who Gave in May | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/smaller-cabs-opposed.html | Smaller Cabs Opposed | True | WILLIAM, G. ADDELSON | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/memphis-offers-6000000-bonds-bids-to-be-received-july-20-milford.html | MEMPHIS OFFERS $6,000,000 BONDS; Bids to Be Received July 20 -- Milford, Conn., Awards Issue of $1,963,000 | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/landy-timed-in-3432-misses-1500meter-mark-in-taking-gothenburg-race.html | LANDY TIMED IN 3:43.2; Misses 1,500-Meter Mark in Taking Gothenburg Race | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/3-ministers-quit-canadian-cabinet-successors-named-in-finance.html | 3 MINISTERS QUIT CANADIAN CABINET; Successors Named in Finance, Defense and Transport -Chief Justice Appointed | True | By Tania Longspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/new-nylon-tulle-design-for-a-young-bride.html | New Nylon Tulle Design for a Young Bride | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/toledo-sells-8-on-u-s-way-of-life-typical-industrial-city-is-host.html | TOLEDO 'SELLS' 8 ON U. S. WAY OF LIFE; ' Typical Industrial City' Is Host to Foreign Observers on a Fact-Finding Visit | True | By Foster Haileyspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/churchs-position-in-spain-clarified-roman-catholic-primate-says.html | CHURCH'S POSITION IN SPAIN CLARIFIED; Roman Catholic Primate Says That It Acts Independently of National Government | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/military-works-fund-cut.html | Military Works Fund Cut | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/industrial-shutdowns.html | INDUSTRIAL SHUT-DOWNS | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/burmese-in-new-battle-defending-town-against-500-chinese.html | BURMESE IN NEW BATTLE; Defending Town Against 500 Chinese Nationalists | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/british-circulation-up-gains-5920000-for-week-to-total-1647428000.html | BRITISH CIRCULATION UP; Gains 5,920,000 for Week to Total 1,647,428,000 | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/luis-rodriguez.html | LUIS RODRIGUEZ | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/harvard-picks-coaches-shepard-succeeds-mcinnis-in-baseball-wilson.html | HARVARD PICKS COACHES; Shepard Succeeds McInnis in Baseball -- Wilson Elevated | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/british-map-shift-of-forces-in-suez-one-division-to-return-home.html | BRITISH MAP SHIFT OF FORCES IN SUEZ; One Division to Return Home, Others Stay in Middle East if Egypt Signs Accord | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/british-try-to-rescue-seal-with-tire-on-neck.html | British Try to Rescue Seal With Tire on Neck | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/d-ludlowboll-associate-curator-at-the-metropolitan-here-dies-was.html | D. LUDLOW BOLL,'; Associate Curator at the Metropolitan Here Dies-- Was Professor at Yale ' | True | Special To The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/iraqi-cabinet-revised.html | Iraqi Cabinet Revised | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hanoi-to-be-held.html | Hanoi to Be Held | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/paper-production-close-to-53-peak-relative-stability-of-output-as.html | PAPER PRODUCTION CLOSE TO '53 PEAK; Relative Stability of Output as, Compared With Other Industries Is Noted | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/canadian-subway-fare-rises.html | Canadian Subway Fare Rises | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/elevator-is-stuck-in-18000-mystery-police-have-a-gem-of-a-case-but.html | ELEVATOR IS STUCK IN $18,000 MYSTERY; Police Have a Gem of a Case but Get to Bottom of It — And Vacationist Is Happy | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/enlistments-in-japan.html | ENLISTMENTS IN JAPAN | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/moro-bandits-repulsed.html | Moro Bandits Repulsed | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/jacob-dogole-.html | JACOB DOGOLE ' | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-s-will-aid-lebanon-stassen-announces-accord-on-6000000-allotment.html | U. S. WILL AID LEBANON; Stassen Announces Accord on $6,000,000 Allotment | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/in-the-nation-a-little-touch-of-moscow-on-the-potomac.html | In the Nation; A Little Touch of Moscow on the Potomac | True | By Arthur Krock | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/free-exchange-of-labor-by-nordic-lands-in-force.html | Free Exchange of Labor By Nordic Lands in Force | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/lawyers-to-hear-sheil-bishop-to-depict-family-court-to-bar-in.html | LAWYERS TO HEAR SHEIL; Bishop to Depict Family Court to Bar in Chicago Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/stevens-in-frankfurt-on-tour.html | Stevens in Frankfurt on Tour | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/arnold-j-schwartz.html | ARNOLD J. SCHWARTZ | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/churchill-avoids-press-on-sailing-refusal-to-grant-interview-on.html | CHURCHILL AVOIDS PRESS ON SAILING; Refusal to Grant Interview on Ship Held to Indicate Disappointment at Visit Churchill Bars Press Interviews Aboard Ship as He Goes Home | True | By Peter Kihss | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sodano-victor-over-ithia.html | Sodano Victor Over Ithia | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/czech-premier-reported-iii.html | Czech Premier Reported III | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/teacher-wins-art-prize-sidney-laufman-gets-1000-at-show-in.html | TEACHER WINS ART PRIZE; Sidney Laufman Gets $1,000 at Show in Cleveland | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cuban-flies-here-to-eat-breakfast-with-churchill.html | Cuban Flies Here to Eat Breakfast With Churchill | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/5-more-malayan-reds-slain.html | 5 More Malayan Reds Slain | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hyvania-neji-run-1-2-in-the-forget-hurdles-entry-tops-favored.html | HYVANIA, NEJI RUN 1, 2 IN THE FORGET; Hurdles Entry Tops Favored Williamsburg -- Resilient Scores at Aqueduct | True | By Joseph C. Nichols | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/publisher-joins-board-of-fiduciary-trust-co.html | Publisher Joins Board Of Fiduciary Trust Co. | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/coss-gains-semifinals-collegian-beats-ball-in-eastern-tennis.html | COSS GAINS SEMI-FINALS; Collegian Beats Ball in Eastern Tennis -- Eisenberg Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/brickman-gets-writ-city-must-defend-ouster-of-veterans-center-chief.html | BRICKMAN GETS WRIT; City Must Defend Ouster of Veterans Center Chief | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/syracuse-u-sued-by-state-university-over-1250000-in-endowment-funds.html | Syracuse U. Sued by State University Over $1,250,000 in Endowment Funds | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-new-cabinet-roster.html | The New Cabinet Roster | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/tammany-aide-feted-dinner-marks-kellys-service-as-wiskinkie-of.html | TAMMANY AIDE FETED; Dinner Marks Kelly's Service as Wiskinkie of Society | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/freight-loadings-improve-slightly-latest-total-is-08-above-that-of.html | FREIGHT LOADINGS IMPROVE SLIGHTLY; Latest Total Is 0.8% Above That of Preceding Week, 12.9 % Below Year Ago | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/geneva-heartens-indian-diplomat-menon-tells-nea-delegates-east-and.html | GENEVA HEARTENS INDIAN DIPLOMAT; Menon Tells N.E.A. Delegates East and West Are Really Trying for 'Conciliation' | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/house-tentatively-favors-a-farm-prop-compromise-compromise-up-on.html | House Tentatively Favors A Farm Prop Compromise; COMPROMISE UP ON FARM PRICES | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/miss-stephens-scores-defeats-miss-price-4-and-3-for-second-british.html | MISS STEPHENS SCORES; Defeats Miss Price, 4 and 3, for Second British Title | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/jersey-eases-reserves-required-balances-reduced-1-for-42-of-113.html | JERSEY EASES RESERVES; Required Balances Reduced 1% for 42 of 113 State Banks | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-zaharias-and-claire-doran-share-2stroke-lead-in-u-s-open-golf.html | Mrs. Zaharias and Claire Doran Share 2-Stroke Lead in U. S. Open Golf; PACE-SETTERS GET 72'S TO EQUAL PAR Mrs. Zaharias, Miss Doran Head Field in U. S. Open -- Miss Wright at 74. | True | By Lincoln A. Werdenspecial To the New York Times | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/power-plan-start-in-south-disputed-goahead-has-not-been-given-on.html | POWER PLAN START IN SOUTH DISPUTED; Go-Ahead Has Not Been Given on West Memphis Project, A. E. C. Official Asserts | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/vote-royalmbee-union-stockholders-ratify-merger-to-take-place-july.html | VOTE ROYAL-M'BEE UNION; Stockholders Ratify Merger to Take Place July 31 | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/brazil-wipes-out-debt-to-u-s-on-lendlease.html | Brazil Wipes Out Debt To U. S. on Lend-Lease | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/aid-in-israel-listed-joint-distribution-agency-says-it-helped-35000.html | AID IN ISRAEL LISTED; Joint Distribution Agency Says It Helped 35,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/eisenhower-acts-for-aid-on-flood-declares-major-disaster-area-rio.html | EISENHOWER ACTS FOR AID ON FLOOD; Declares Major Disaster Area -- Rio Grande Toll 55 Dead, With 90 Missing | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/gop-adopts-code-on-investigations-senate-policy-group-proposes-to.html | G.O.P. ADOPTS CODE ON INVESTIGATIONS; Senate Policy Group Proposes to Curb Chairmen, Widen Control of Majority G.O.P. ADOPTS CODE ON INVESTIGATIONS | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/24843750-borrowed-freight-car-concern-places-certificates-at-4-per.html | $24,843,750 BORROWED; Freight Car Concern Places Certificates at 4 Per Cent | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/contribution-to-nation.html | Contribution to Nation | True | STELLA MUSE WHITEHEAD | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/officials-elected-by-lloyds-register.html | OFFICIALS ELECTED BY LLOYD'S REGISTER | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/rubber-prices-up-in-active-trading-cocoa-futures-also-advance-but.html | RUBBER PRICES UP IN ACTIVE TRADING; Cocoa Futures Also Advance but Hides and Coffee Drop and Wool Closes Mixed | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/raimo-villanova-quits-football-coach-resigns-because-of-personal.html | RAIMO, VILLANOVA, QUITS; Football Coach Resigns Because of 'Personal Reasons' | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/vatican-says-it-does-not-back-u-n-calendar-reform-project-opposes.html | Vatican Says It Does Not Back U. N. Calendar Reform Project; Opposes the Particular Plan at Present and Would Prefer to Pick Its Own Time to Clear Up Anomalies | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/not-confined-to-any-party.html | NOT CONFINED TO ANY PARTY" | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/swiss-paper-cries-alarm-watch-tariff-increase-would-hurt-u-s-trade.html | SWISS PAPER CRIES ALARM; Watch Tariff Increase Would Hurt U. S. Trade, It Warns U. S. WEIGHING AID TO WATCHMAKERS | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/canadian-weightlifter-dies.html | Canadian Weight-Lifter Dies | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/king-ends-london-visit-swedish-royal-couple-goes-into-seclusion.html | KING ENDS LONDON VISIT; Swedish Royal Couple Goes Into Seclusion Until Monday | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/talbott-on-inspection-trip.html | Talbott on Inspection Trip | True | | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/connecticut-gop-picks-house-slate-incumbents-are-nominated-in-4-of.html | CONNECTICUT G.O.P. PICKS HOUSE SLATE; Incumbents Are Nominated in 4 of 5 Districts -- 6th to Be Named in Week | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senator-butler-of-iebraska-die-member-of-old-guard-761-succumbs-in.html | SENATOR BUTLER OF IEBRASKA DIE; Member of 'Old Guard,' 76,1 Succumbs in Naval Hospital' After Suffering stroke / iN OFFICE THREE TERMS Cattle and Farm Spokesman Opposed Foreign Aid and Social Security Program | True | Special to The New Yor Tl.es. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/iwarrenrobinson-art-professor-48-head-of-gettsyburg-college.html | IWARRENROBINSON, ART PROFESSOR, 48; Head of Gettsyburg College Department Dies Work Represented in Museuins ., | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/monje-avrirrz-.html | MONJE. avrIRRZ, ] | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/petrov-describes-his-duties-as-spy-also-tells-australian-inquiry.html | PETROV DESCRIBES HIS DUTIES AS SPY; Also Tells Australian Inquiry How Soviet Punished Ship Master and Diplomat | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/herbert-b-bartholf.html | HERBERT B. BARTHOLF | True | Special to The New York 'imes. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/g-m-unit-shut-for-july-electromotive-division-closes-for-lack-of.html | G. M. UNIT SHUT FOR JULY; Electro-Motive Division Closes for Lack of Business | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/now-dear-wins-dash-on-coast.html | Now Dear Wins Dash on Coast | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/billy-graham-sails-for-home.html | Billy Graham Sails for Home | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/tighter-voting-laws-approved-in-turkey.html | TIGHTER VOTING LAWS APPROVED IN TURKEY | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/bias-is-held-cause-to-dismiss-writer-but-arbiter-says-u-p-did-not-p.html | BIAS IS HELD CAUSE TO DISMISS WRITER; But Arbiter Says U. P. Did Not Prove Case Against Silent House Witness | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/3story-fall-is-fatal-to-girl-3.html | 3-Story Fall Is Fatal to Girl, 3 | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/editorial-views-on-the-oppenheimer-decision.html | Editorial Views on the Oppenheimer Decision | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/prince-adios-wins-rich-pacing-derby-131-shot-beats-adios-boy-by.html | PRINCE ADIOS WINS RICH PACING DERBY; 13-1 Shot Beats Adios Boy by Head in $25,000 Test at Roosevelt Raceway | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-s-weighing-aid-to-watchmakers-administration-reported-set-to.html | U. S. WEIGHING AID TO WATCHMAKERS; Administration Reported Set to Offer Defense Contracts Instead of Tariff Rise | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/pan-american-airways-appoints-ad-manager.html | Pan American Airways Appoints Ad Manager | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/ship-trade-cheers-5050-cargo-act-operators-and-union-leaders-join.html | SHIP TRADE CHEERS 50-50 CARGO ACT; Operators and Union Leaders Join in Backing Amendment Aiding American Industry | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cherry-and-morey-win-down-hoff-culp-duo-6-and-5-in-fourball-golf.html | CHERRY AND MOREY WIN; Down Hoff-Culp Duo, 6 and 5, in Four-Ball Golf Final | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/turkeys-offered-as-weekend-fare-beltsville-birds-high-on-list-of.html | TURKEYS OFFERED AS WEEK-END FARE; Beltsville Birds High on List of 'Specials' for Holiday -Pork Prices Up, Lamb Off | True | | 1982-05-06 | RE0000127398 | B00000483055 |
| 1954-07-02 | 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/wheat-prices-dip-from-early-peak-corn-and-oats-also-weaken-but-rye.html | WHEAT PRICES DIP FROM EARLY PEAK; Corn and Oats Also Weaken, but Rye Is Steady at Close While Soybeans Gain | True | Special to The New York Times. | 1982-05-06 | RE0000127398 | B00000483055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/swede-sets-air-speed-mark.html | Swede Sets Air Speed Mark | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/shelton-misses-mark-high-jumpers-try-foiled-by-his-knee-lea-takes.html | SHELTON MISSES MARK; High Jumper's Try Foiled by His Knee -- Lea Takes Dash | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/list-of-offerings-shows-rapid-rise-schedule-of-corporate-debt.html | LIST OF OFFERINGS SHOWS RAPID RISE; Schedule of Corporate Debt Issues Nearly Doubled in Week to $678,380,000 | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/stocks-advance-for-third-week-index-up-257-points-in-day-133-since.html | STOCKS ADVANCE FOR THIRD WEEK; Index Up 2.57 Points in Day, 13.3 Since June 11 -- Volume Rises to 1,980,000 Shares 639 ISSUES GAIN, 262 DIP Most Groups Close Higher, but Tobaccos Again Set New Lows for Year | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/accord-reached-in-phone-strike-installers-expected-to-sign-pact-at.html | ACCORD REACHED IN PHONE STRIKE; Installers Expected to Sign Pact at Noon -- Nation-Wide Walkout Began Thursday | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/nesting-ground-sought-six-whooping-cranes-sighted-in-canadian-park.html | NESTING GROUND SOUGHT; Six Whooping Cranes Sighted in Canadian Park | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/philippine-trade-bill-voted.html | Philippine Trade Bill Voted | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/to-get-rid-of-pigeons.html | To Get Rid of Pigeons | True | ETHEL GRAY. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wassermanappelbaum.html | Wasserman--Appelbaum | True | .Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/traffic-on-thruway-exceeds-estimates.html | TRAFFIC ON THRUWAY EXCEEDS ESTIMATES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/manhattan-deals-declined-in-april.html | MANHATTAN DEALS DECLINED IN APRIL | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rev-george-a-brown-.html | REV. GEORGE A. BROWN [ | True | I Special to Tile New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wholesale-sales-eased-during-may-volume-was-8500000000-slightly.html | WHOLESALE SALES EASED DURING MAY; Volume Was $8,500,000,000, Slightly Below April Total, Says Commerce Report NON-DURABLES DOWN 2% Advance in Housefurnishings Is Surprise, Since Buying Has Been Reported Off | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/2958000-cars-in-54-firsthalf-estimate-compares-with-3255772-last.html | 2,958,000 CARS IN '54; First-Half Estimate Compares With 3,255,772 Last Year | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/drobny-tops-rosewall-in-4-sets-to-gain-wimbledon-title-in-11th.html | Drobny Tops Rosewall in 4 Sets to Gain Wimbledon Title in 11th Attempt; SOUTHPAW, 32, CAPS QUEST OF 16 YEARS Drobny Captures Wimbledon Singles, Beating Rosewall by 3-11, 4-6, 6-2, 9-7 | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/san-juan-strike-shuts-factory.html | San Juan Strike Shuts Factory | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/egyptian-scores-israel.html | Egyptian Scores Israel | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/3-spanish-musicians-killed.html | 3 Spanish Musicians Killed | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/oil-field-concern-reports-progress-halliburton-earnings-in-first-5.html | OIL FIELD CONCERN REPORTS PROGRESS; Halliburton Earnings in First 5 Months Up $2,000,000 -- Seaboard Split Voted | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/freight-manager-ends-career-at-holland-line-after-45-years-notes.html | Freight Manager Ends Career At Holland Line After 45 Years; Notes Cargoes to Europe Have Changed Over Years to More 'Bottom' Goods | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/palace-has-new-horse-opera-the-outcast.html | Palace Has New Horse Opera, 'The Outcast' | True | O. A. G. | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/haymes-arrest-ordered.html | Haymes' Arrest Ordered | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/haddix-expects-to-hurl-southpaws-leg-injury-may-not-prevent-turn.html | HADDIX EXPECTS TO HURL; Southpaw's Leg Injury May Not Prevent Turn Monday | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/moroccan-governor-bids-people-be-calm.html | MOROCCAN GOVERNOR BIDS PEOPLE BE CALM | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/2-held-for-assault-youths-said-to-have-put-lighted-firecracker-in.html | 2 HELD FOR ASSAULT; Youths Said to Have Put Lighted Firecracker in Boy's Pocket | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/shriners-wind-up-shore-convention.html | SHRINERS WIND UP SHORE CONVENTION | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/president-at-camp-david-he-drives-to-mountain-retreat-for-july-4th.html | PRESIDENT AT CAMP DAVID; He Drives to Mountain Retreat for July 4th Week-End | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/flood-aid-approved-for-mexican-town.html | FLOOD AID APPROVED FOR MEXICAN TOWN | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-alexander-smith.html | MRS. ALEXANDER SMITH | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/taylorbiddle.html | Taylor--Biddle | True | Special to Tne New York Tlmez. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/clubwomen-end-genocide-backing-business-group-unanimous-against-un.html | CLUBWOMEN END GENOCIDE BACKING; Business Group Unanimous Against U.N. Pact -- Stands Pat for Equal Rights | True | By Emma Harrisonspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dairy-stabilization-plan-legislation-approved-pointing-way-to-cope.html | Dairy Stabilization Plan; Legislation Approved Pointing Way to Cope With Surplus Food | True | SAMUEL R. GUARD, | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/arnold-is-junior-victor-scores-in-jersey-tennis-final-silverman.html | ARNOLD IS Junior VICTOR; Scores in Jersey Tennis Final -- Silverman Boys' Winner | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/w-emerson-craig.html | W. EMERSON CRAIG | True | Slecial to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dr-thomas-tripp-of-home-missions-head-of-town-nd-countryt.html | DR. THOMAS TRIPP OF HOME MISSIONS,| Head of Town .nd Countryt Department Since. 1936: Is] DeadnA Rural SoCiologist { | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/inquiry-on-grants-closes-hearings-quarreling-house-group-calls-for.html | INQUIRY ON GRANTS CLOSES HEARINGS; Quarreling House Group Calls for Briefs by Foundations INQUIRY ON GRANTS CLOSES HEARINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/houses-dominate-trading-in-bronx-deals-include-sale-of-two.html | HOUSES DOMINATE TRADING IN BRONX; Deals Include Sale of Two Apartment Buildings for 41 Families on Webster Ave. | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/president-lauds-butler-leaders-ofboth-parties-also-mourn-nebraska.html | , PRESIDENT LAUDS BUTLER; Leaders of Both P--arties Also ' Mourn Nebraska Senator { | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-accused-by-izvestia.html | U. S. Accused by Izvestia | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/casanova-is-first-in-oceanside-pace-cameron-guides-favorite-to.html | CASANOVA IS FIRST IN OCEANSIDE PACE; Cameron Guides Favorite to Triumph by a Neck Over Stanton Hal at Westbury | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/tariff-rise-is-opposed-farm-bureau-federation-asks-president-to.html | TARIFF RISE IS OPPOSED; Farm Bureau Federation Asks President to Reject Proposal REPORT PROMISED ON WATCHES SOON | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/nothirdchance-works-well.html | Nothirdchance Works Well | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/westchester-concerts-4-performances-all-outdoors-to-feature-popular.html | WESTCHESTER CONCERTS; 4 Performances, All Outdoors, to Feature Popular Music | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/bank-reports-ordered-federal-state-agencies-call-for-midyear.html | BANK REPORTS ORDERED; Federal, State Agencies Call for Midyear Statements | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/boy-legislators-vote-car-bills.html | Boy Legislators Vote Car Bills | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/6-exnazis-sentenced-to-death-in-france.html | 6 EX-NAZIS SENTENCED TO DEATH IN FRANCE | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/moylan-dewitts-score-reach-semifinals-in-singles-of-eastern-clay.html | MOYLAN, DEWITTS SCORE; Reach Semi-Finals in Singles of Eastern Clay Court Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/medical-alumni-elect.html | Medical Alumni Elect | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/british-smugglers-sentenced.html | British Smugglers Sentenced | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/report-promised-on-watches-soon-subcommittee-hearings-end-after.html | REPORT PROMISED ON WATCHES SOON; Subcommittee Hearings End After Industry Spokesmen Urge Tariff Protection | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/to-curb-bootlegging-bill-in-congress-aimed-against-cutrate-new-auto.html | TO CURB 'BOOTLEGGING'; Bill in Congress Aimed Against Cut-Rate New Auto Sales | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/stevenson-attacks-g-o-ps-farm-policy.html | STEVENSON ATTACKS G. O. P.'S FARM POLICY | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/united-air-lines-lists-records.html | United Air Lines Lists Records | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/other-climbs-reported-hillary-expedition-said-to-have-ascended-8.html | OTHER CLIMBS REPORTED; Hillary Expedition Said to Have Ascended 8 More Peaks | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/maine-potato-crop-decimated.html | Maine Potato Crop Decimated | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cost-up-on-91day-bills-interest-rate-rises-4th-week-on-treasury.html | COST UP ON 91-DAY BILLS; Interest Rate Rises 4th Week on Treasury Offerings | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/daughter-to-mrs-d-f-mahonyi.html | Daughter to Mrs. D. F. Mahonyl | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/reading-warning-given-bright-youngsters-may-skim-over-too-many.html | READING WARNING GIVEN; Bright Youngsters May Skim Over Too Many Books | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/soviet-bid-to-tito-reported.html | Soviet Bid to Tito Reported | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/phone-company-cuts-its-charges-voluntarily.html | Phone Company Cuts Its Charges Voluntarily | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/billy-talbert-is-upset-beaten-by-rubinoff-in-tristate-tennis-miss.html | BILLY TALBERT IS UPSET; Beaten by Rubinoff in Tri-State Tennis -- Miss Stewart Loses | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/small-companies-to-get-aid-faster-approval-of-applications-up-to.html | SMALL COMPANIES TO GET AID FASTER; Approval of Applications Up to $50,000 May Be Made by Agency's Regional Units | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/braves-over-comb-redlegs-114-21-milwaukee-hits-four-homers-in-first.html | BRAVES OVER COMB REDLEGS, 11-4, 2-1; Milwaukee Hits Four Homers in First Game and Adds Another in Second | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-race-bitter.html | Senate Race Bitter | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/india-collects-tax-for-nepal.html | India Collects Tax for Nepal | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/new-murphy-sleeping-unit.html | New Murphy Sleeping Unit | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/shuster-suspicious-of-soviet-in-unesco.html | SHUSTER SUSPICIOUS OF SOVIET IN UNESCO | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/silicones-make-all-kinds-of-cloth-waterrepellent-improve-shoes-auto.html | Silicones Make All Kinds of Cloth Water-Repellent; Improve Shoes, Auto Seats and Baby Bottle Nipples | True | By Elizabeth Halsted | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/un-asked-to-ease-secretariat-load-hammarskjold-urges-a-cut-in.html | U.N. ASKED TO EASE SECRETARIAT LOAD; Hammarskjold Urges a Cut in Requests for Reports on Unimportant Issues | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dismissed-for-profanity-woman-is-compensated.html | Dismissed for Profanity, Woman is Compensated | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/w-eugene-scf_arce.html | W. EUGENE SCF_ARCE | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/01-rise-is-shown-in-primary-prices-industrial-commodities-index-is.html | 0.1% RISE IS SHOWN IN PRIMARY PRICES; Industrial Commodities Index Is Reported as Unchanged for Fifth Straight Week | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-betner-is-wed-to-albany-attorney.html | MRS. BETNER IS WED " TO ALBANY ATTORNEY | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-n-chief-acts-on-outbreak.html | U. N. Chief Acts on Outbreak | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-luce-arrives-from-rome.html | Mrs. Luce Arrives From Rome | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/indians-set-back-white-sox-32-54-cleveland-leads-yankees-by-4-12.html | INDIANS SET BACK WHITE SOX, 3-2, 5-4; Cleveland Leads Yankees by 4 1/2 Games While Chicago Drops to Third Place | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/new-mint-head-confirmed.html | New Mint Head Confirmed | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/die-fledermaus-sung-at-stadium-charm-of-strauss-music-is-marred.html | DIE FLEDERMAUS SUNG AT STADIUM; Charm of Strauss Music Is Marred Somewhat by Boys Giving Preview of 4th | True | H. C. S. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/offerings-and-yieldsof-municipal-bonds-july-2-1954.html | Offerings and YieldsOf Municipal Bonds; July 2, 1954 | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/urs-hayward-is-wed-widow-of-u-s-attorney-here-married-to-john.html | URS. HAYWARD IS WED; Widow of U, S, Attorney Here Married to John Rovensky | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/solid-fuels-agency-abolished.html | Solid Fuels Agency Abolished | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/coalmining-threatens-tournament-field-of-old.html | Coal-Mining Threatens Tournament Field of Old | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/witnesses-differ-on-alien-seizures-dulles-unopposed-to-return-of.html | WITNESSES DIFFER ON ALIEN SEIZURES; Dulles Unopposed to Return of Former Enemy Property -- Others Strongly Protest | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/smoke-routs-23-families.html | Smoke Routs 23 Families | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/truman-gains-reported-his-temperature-respiration-and-pulse-are.html | TRUMAN GAINS REPORTED; His Temperature, Respiration and Pulse Are Normal | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chief-of-military-liaison-to-aec-is-appointed.html | Chief of Military Liaison To A.E.C. Is Appointed | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/manger-buys-savannah-hotel.html | Manger Buys Savannah Hotel | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/meyner-off-for-west-jersey-governor-will-speak-at-elks-convention.html | MEYNER OFF FOR WEST; Jersey Governor Will Speak at Elks' Convention Tomorrow | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/back-at-chiquimula.html | Back at Chiquimula | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cracksmen-shift-roles-take-from-victim-a-payroll-of-7871-sought-in.html | CRACKSMEN SHIFT ROLES; Take From Victim a Payroll of $7,871 Sought in Safe | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/martinu-work-played-rhapsody-concerto-has-debut-on-coast-veissi-is.html | MARTINU WORK PLAYED; Rhapsody Concerto Has Debut on Coast -- Veissi Is. Soloist | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/births-continue-increase-in-city-rate-indicates-163000-total-for.html | BIRTHS CONTINUE INCREASE IN CITY; Rate Indicates 163,000 Total for 1954, Third Highest, While Deaths Are Declining | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/retreat-in-tonkin.html | RETREAT IN TONKIN | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/canadiens-trade-3-for-leclair.html | Canadiens Trade 3 for Leclair | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/tishman-plans-offices-will-erect-12story-building-in-los-angeles.html | TISHMAN PLANS OFFICES; Will Erect 12-Story Building in Los Angeles, Calif. | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/test-for-mrs-browder-courts-doctor-will-examine-her-for-fitness-to.html | TEST FOR MRS. BROWDER; Court's Doctor Will Examine Her for Fitness to Stand Trial | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/revised-price-list-on-steel-is-issued-average-rise-of-3-effective.html | REVISED PRICE LIST ON STEEL IS ISSUED; Average Rise of $3 Effective Today for Big Producer -- Others to Follow Soon | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/one-rocket-missing.html | One Rocket Missing | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/inquiry-group-returning.html | Inquiry Group Returning | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-639-votes-omnibus-tax-bill-bars-cut-4th-time-cornerstone-of.html | SENATE, 63-9, VOTES OMNIBUS TAX BILL; BARS CUT 4TH TIME; ' Cornerstone' of Eisenhower Legislative Program Now Goes to Conference FIVE-DAY DEBATE ENDED Measure Provides 1.3 Billion Relief for Individuals and Business in First Year OMNIBUS TAX BILL VOTED BY SENATE | | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pact-raises-store-wages.html | Pact Raises Store Wages | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/news-of-interest-in-shipping-field-venezuelan-ship-launched-by.html | NEWS OF INTEREST IN SHIPPING FIELD; Venezuelan Ship Launched by Overseas Phone -- Half-Year Port Operations Decline | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/managers-elect-bigler-philadelphia-man-heads-national-building.html | MANAGERS ELECT BIGLER; Philadelphia Man Heads National Building Group | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/held-in-village-slaying-boxer-called-prime-suspect-in-death-of.html | HELD IN VILLAGE SLAYING; Boxer Called 'Prime Suspect' in Death of Whitmarsh | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wilbur-h-t-camp.html | WILBUR H. T. CAMP | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/brazilian-workers-defer-their-strike.html | BRAZILIAN WORKERS DEFER THEIR STRIKE | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/monkeys-premature-independence-day-keeps-brooklyn-neighbors-and.html | Monkey's Premature Independence Day Keeps Brooklyn Neighbors and Police Busy | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mcgovern-buys-in-albany.html | McGovern Buys in Albany | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/m-i-t-eight-gains-semifinal-round-americans-victors-by-length-in.html | M. I. T. EIGHT GAINS SEMI-FINAL ROUND; Americans Victors by Length in Cup Event at Henley -- Russians in 3 Finals | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/talbott-in-spain-to-view-air-sites-spaniards-to-consult-him-about.html | TALBOTT IN SPAIN TO VIEW AIR SITES; Spaniards to Consult Him About Delay in Starting Construction of Bases | | By Camille M. Cianfarraspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/intraparty-fight-develops.html | Intraparty Fight Develops | | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/quake-causes-big-loss-in-central-philippines.html | Quake Causes Big Loss In Central Philippines | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/william-a-hague.html | WILLIAM A. HAGUE | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-n-a-rattenni.html | MRS. N. A. RATTENNI | True | SPecial to The New oL3k 'z.mes. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/washington-issues-appeal.html | Washington Issues Appeal | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/smithhagan.html | Smith---hagan | True | Special fo The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/old-job-for-writer-is-news-union-goal.html | OLD JOB FOR WRITER IS NEWS UNION GOAL | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/man-in-coma-11-months-diesl.html | Man in Coma 11 Months Diesl | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/culture-stressed-in-welfare-work-plea-for-more-understanding-of.html | CULTURE STRESSED IN WELFARE WORK; Plea for More Understanding of Poor Lands' Traditions Made to World Group | True | By Murray Illsonspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/became-egyptian-citizen.html | Became Egyptian Citizen | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/fire-stalls-b-m-t-line-2000-passengers-in-brooklyn-delayed-for-half.html | FIRE STALLS B. M. T. LINE; 2,000 Passengers in Brooklyn Delayed for Half Hour | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-pilgrims-reach-naples.html | U. S. Pilgrims Reach Naples | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/zuckert-sees-need-of-more-atom-arms.html | ZUCKERT SEES NEED OF MORE ATOM ARMS | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/o-g-dani-i5-dead-ilqlistrialist-7i-borgw-amer-board-chi-rman.html | O. g. DANIS I5 DEAD Ilql)LISTRIALIST, 7I; Borg-W a'mer Board Ch?i rman Succumbs in Paris--Former Newsman and Coal .Jobber | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/nebraska-voters-to-pick-3-senators-butlers-death-necessitates.html | NEBRASKA VOTERS TO PICK 3 SENATORS; Butler's Death Necessitates Unique Slate for November -- Fight Develops in G. O. P. | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jerusalem-firing-ends-with-8-dead-arabs-and-israelis-silence-guns.html | JERUSALEM FIRING ENDS WITH 8 DEAD; Arabs and Israelis Silence Guns -- Peace Pleas Widen JERUSALEM FIRING ENDS WITH 8 DEAD | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/variety-at-the-stadium-programs-will-range-from-greco-to-grieg-to.html | VARIETY AT THE STADIUM; Programs Will Range From Greco to Grieg to Kern | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/french-wounded-flying-home.html | French Wounded Flying Home | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/eastern-pushes-its-merger-plan-air-line-seeking-link-with-colonial.html | EASTERN PUSHES ITS MERGER PLAN; Air Line, Seeking Link With Colonial, Asks Aeronautics Board to Reconsider | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/parley-to-center-on-role-of-faiths-talks-to-open-in-switzerland.html | PARLEY TO CENTER ON ROLE OF FAITHS; Talks to Open in Switzerland Friday -- 100 Baptists Ending Conference on Theology | True | By Preston King Sheldon | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chile-bids-her-banks-advance-50000000.html | CHILE BIDS HER BANKS ADVANCE $50,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/peiping-attacks-u-s-on-narcotic-charge.html | PEIPING ATTACKS U. S. ON NARCOTIC CHARGE | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/hell-raiders-of-deep-shown-at-the-globe.html | ' Hell Raiders of Deep' Shown at the Globe | True | A. W. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/evacuation-rush-strikes-namdinh-red-river-defense-keystone-in-state.html | EVACUATION RUSH STRIKES NAMDINH; Red River Defense Keystone in State of Confusion as French Troops Leave | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/thyrza-b-upson-vassar-52-is-affianced-to-norbert-r-christel-yale.html | Thyrza B. Upson, Vassar '52, Is Affianced To Norbert R. Christel, Yale Alumnus | True | SI | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/formosa-gets-3-u-s-ships.html | Formosa Gets 3 U. S. Ships | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/commodity-index-up-02-figure-for-thursday-put-at-921-july-9-1953-it.html | COMMODITY INDEX UP 0.2; Figure for Thursday Put at 92.1 -- July 9, 1953, It Was 87.5 | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/soroptimist-clubs-elect.html | Soroptimist Clubs Elect | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/peace-pact-in-guatemala.html | PEACE PACT IN GUATEMALA | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/troops-to-guard-oklahoma-polls-murray-orders-martial-law-for-five.html | TROOPS TO GUARD OKLAHOMA POLLS; Murray Orders Martial Law for Five Eastern Counties After Campaign Scandal | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/police-put-on-act-to-teach-rookies-academy-uses-27-playlets-cast-of.html | POLICE PUT ON ACT TO TEACH ROOKIES; Academy Uses 27 Playlets, Cast of Patrolmen to Show How to Cope With Trouble PLOTS ARE OLD BUT TRUE Lieutenant's Scripts Ring With Phrases Lifted From Life in Precinct and on Beat | True | By William M. Farrell | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/paralysis-fund-granted-pennsylvania-u-will-research-lingering.html | PARALYSIS FUND GRANTED; Pennsylvania U. Will Research Lingering Viruses | True | Special to The New York Times. | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-enters-afl-strike-seeks-to-settle-ironworkers-pay-fight-in.html | U. S. ENTERS A.F.L. STRIKE; Seeks to Settle Ironworkers' Pay Fight in North Jersey | True | Special to The New York Times. | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-warships-in-antwerp.html | U. S. Warships in Antwerp | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/vietnam-premier-protests-french-pullback-in-delta-vietnam-premier.html | Vietnam Premier Protests French Pull-Back in Delta; VIETNAM PREMIER PROTESTS RETREAT | True | By Henry R. Liebermanspecial to The New York Times. | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/new-westinghouse-talks-set.html | New Westinghouse Talks Set | True | Special to The New York Times. | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rise-in-potatoes-sharpest-in-1954-prices-climb-13-to-16-cents-cocoa.html | RISE IN POTATOES SHARPEST IN 1954; Prices Climb 13 to 16 Cents -- Cocoa and Hides Decline, Coffee and Rubber Gain | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cricket-star-hits-278-comptons-score-for-england-postwar-testplay.html | CRICKET STAR HITS 278; Compton's Score for England Post-War Test-Play Record | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/council-of-americas-postpones-meeting-implies-red-threat-from.html | Council of Americas Postpones Meeting Implies Red Threat From Guatemala Ends | True | Special to The New York Times. | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wood-field-and-stream-special-fall-deer-hunting-season-is-set-in.html | Wood, Field and Stream; Special Fall Deer Hunting Season Is Set in Adirondack Park Wilderness Areas | True | By Raymond R. Camp | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/stevens-sees-atomic-gun-fire.html | Stevens Sees Atomic Gun Fire | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/adenauer-demands-allies-give-bonn-its-sovereignty-u-s-and-britain.html | Adenauer Demands Allies Give Bonn Its Sovereignty; U. S. and Britain to Begin Talks Monday on Ways to End Occupation Status -- Chancellor's Stand Shocks Paris Adenauer Demands West Give West Germany Full Sovereignty | True | By Walter Sullivanspecial To the New York Times | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/5run-7th-decides-at-pittsburgh-95-thompson-slams-12th-homer-for.html | 5-RUN 7TH DECIDES AT PITTSBURGH, 9-5; Thompson Slams 12th Homer for Giants -- Maglie Relief Hurling Seals Victory | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-auto-pool-proposed.html | U. S. 'Auto Pool' Proposed | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dulles-statement-cited.html | Dulles Statement Cited | True | | 1982-05-06 | RE000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/eisenhower-bars-higher-fish-duty-rejects-tariff-commissions-bid-to.html | EISENHOWER BARS HIGHER FISH DUTY; Rejects Tariff Commission's Bid to Increase Rate and Set Annual Import Quota | True | | 1982-05-06 | RE000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-zaharias-takes-7stroke-lead-at-halfway-mark-in-us-open-golf-for.html | Mrs. Zaharias Takes 7-Stroke Lead at Halfway Mark in U.S. Open Golf; FORMER CHAMPION CARDS 71 FOR 143 Mrs. Zaharias Sets a Course Mark in Pacing U. S. Open -- Betsy Rawls at 150 | | By Lincoln A. Werdenspecial To the New York Times | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/roche-sanity-test-set-slayer-to-be-sent-to-bellevue-for-observation.html | ROCHE SANITY TEST SET; Slayer to Be Sent to Bellevue for Observation by Aug. 2 | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/fort-monmouth-chief-col-r-w-raynsford-to-succeed-brig-gen-w-t-guest.html | FORT MONMOUTH CHIEF; Col. R. W. Raynsford to Succeed Brig. Gen. W. T. Guest Monday | | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/saperstein-guilty-in-union-inquiry-broker-convicted-of-criminal.html | SAPERSTEIN GUILTY IN UNION INQUIRY; Broker Convicted of Criminal Contempt in Refusing to Aid Insurance Investigation | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-tanker-denial-rejected-by-soviets.html | U. S. TANKER DENIAL REJECTED BY SOVIETS | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/play-contest-planned-oneact-works-by-students-on-u-n-will-be-judged.html | PLAY CONTEST PLANNED; One-Act Works by Students on U. N. Will Be Judged | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/john-stephenson.html | JOHN STEPHENSON | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/regulation-to-aid-persons-on-a-diet.html | REGULATION TO AID PERSONS ON A DIET | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/joy-in-the-capital.html | Joy in the Capital | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/weisswinikoff.html | Weiss--Winikoff | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-samuel-goldblatt.html | MRS. SAMUEL GOLDBLATT | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dailey-and-studio-set-new-contract-actor-with-fox-since-1946-agrees.html | DAILEY AND STUDIO SET NEW CONTRACT; Actor, With Fox Since 1946, Agrees to Seven-Year Pact Effective on Sept, 14 | | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/young-infielder-dies-smith-hagerstown-succumbs-after-collapse-on.html | YOUNG INFIELDER DIES; Smith, Hagerstown, Succumbs After Collapse on Field | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/certainteed-bids-for-valspar-stock.html | CERTAIN-TEED BIDS FOR VALSPAR STOCK | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/taipei-reports-naval-victory.html | Taipei Reports Naval Victory | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/phils-sign-catcher-for-farm.html | Phils Sign Catcher for Farm | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/free-trade-for-fairs-voted.html | Free Trade for Fairs Voted | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/ceylon-banker-faces-inquiry.html | Ceylon Banker Faces Inquiry | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/interne-to-marry-miss-gay-william.html | INTERNE TO MARRY MISS GAY WILLIAMS | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/william-a-gibbons.html | WILLIAM A. GIBBONS | True | Special to The New York Time. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/astor-seeking-divorce-john-j-files-suit-in-mexico-against-second.html | ASTOR SEEKING DIVORCE; John J. Files Suit in Mexico Against Second Wife | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/suspect-in-holdup-seized-after-chase.html | SUSPECT IN HOLD-UP SEIZED AFTER CHASE | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chicago-fluorination-fought.html | Chicago Fluorination Fought | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/nobias-goal-set-for-u-s-housing-n-a-a-c-p-widens-drive-to-include-p.html | NO-BIAS GOAL SET FOR U. S. HOUSING; N. A. A. C. P. Widens Drive to Include Privately Owned, Federal-Aided Layouts | True | By John N. Pophamspecial To the New York Times | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/oddson-high-gun-faces-dwyer-test-takes-on-five-rivals-today-in.html | ODDS-ON HIGH GUN FACES DWYER TEST; Takes On Five Rivals Today in $57,900 Aqueduct Race -- Haviland Wins Sprint | True | By Joseph C. Nichols | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/smullyan-quits-phillipsjones.html | Smullyan Quits Phillips-Jones | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pravda-supports-einstein-theories-rebukes-critics-of-his-work-in.html | PRAVDA SUPPORTS EINSTEIN THEORIES; Rebukes Critics of His Work in Physics, but Terms His Philosophy Confused | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cubs-5run-third-downs-cards-76-jacksons-homer-with-2-on-highlight.html | CUBS 5-RUN THIRD DOWNS CARDS, 7-6; Jackson's Homer With 2 On Highlight of Big Frame -- Pollet Victor on Mound | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/oward-v-rivra-l-a-stockbrokerherej.html | OWARD V RIVRA, 'I A STOCKBROKERHEREJ | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/united-fruit-sued-by-u-s-as-a-trust-breakup-is-asked-company.html | UNITED FRUIT SUED BY U. S. AS A TRUST; BREAK-UP IS ASKED; Company Accused of Fixing Prices and Stifling Rivals -- Denial Is Issued UNITED FRUIT SUED BY U. S. AS A TRUST | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/city-aims-to-halt-business-flight-patterson-as-new-commerce.html | CITY AIMS TO HALT BUSINESS FLIGHT; Patterson, as New Commerce Commissioner, Also Hopes to Attract New Industries PLANS TENTATIVE AS YET Committee Will Seek to Deter 'Runaway Shop' by Stressing That Unions Will Catch Up | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pricebesen.html | Price--Besen | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rutgers-gets-research-grant.html | Rutgers Gets Research Grant | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/ratsey-sailing-winner-scores-as-u-s-crews-share-honors-with.html | RATSEY SAILING WINNER; Scores as U. S. Crews Share Honors With Canadians | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/count-flame-clips-track-record-in-twolength-monmouth-score-135-shot.html | Count Flame Clips Track Record In Two-Length Monmouth Score; 13-5 Shot Outfaces Valadium in 1:43 for One Mile and a Sixteenth -- Blum Rides Winner, Who Carries 107 Pounds | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/apartment-sold-on-west-180th-st-syndicate-buys-house-for-48.html | APARTMENT SOLD ON WEST 180TH ST.; Syndicate Buys House for 48 Families -- 'Village' Homes Figure in Other Deals | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/french-plan-aims-at-ending-u-s-aid-report-urges-concentration-on.html | FRENCH PLAN AIMS AT ENDING U. S. AID; Report Urges Concentration on Production Expansion and Increased Exports | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/parley-urges-aid-to-mobile-family-social-services-are-spurred-to.html | PARLEY URGES AID TO MOBILE FAMILY; Social Services Are Spurred to Help Such Migrants Take Root in New Type of Life | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-group-hits-t-v-a-power-plan-antimonopoly-subcommittee-asks-a.html | SENATE GROUP HITS T. V. A. POWER PLAN; Anti-Monopoly Subcommittee Asks A. E. C. to Halt Deal to Buy From Syndicate | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-spending-cut-in-half-in-japan-tokyos-economy-seriously-pinched.html | U. S. SPENDING CUT IN HALF IN JAPAN; Tokyo's Economy Seriously Pinched Since Fighting in Korea Came to an End | True | By Lindesay Parrottspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/coastcapital-service-opens.html | Coast-Capital Service Opens | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/flexible-farm-props-voted-as-house-back-president-rigid-farm-props.html | Flexible Farm Props Voted As House Back President; RIGID FARM PROPS KILLED BY HOUSE | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/argentina-holds-wheat-grain-exports-halt-as-nation-studies-market.html | ARGENTINA HOLDS WHEAT; Grain Exports Halt as Nation Studies Market Situation | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/homemaker-keeps-busy-in-indonesia-visiting-doctor-lays-rarity-of.html | HOMEMAKER KEEPS BUSY IN INDONESIA; Visiting Doctor Lays Rarity of Psychosomatic Ills Among Women to Household Role | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/mrs-collins-p-bliss.html | MRS. COLLINS P. BLISS | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/trade-in-cotton-quiet-and-steady-prices-close-15-up-to-2-off-new.html | TRADE IN COTTON QUIET AND STEADY; Prices Close 15 Up to 2 Off -- New Months Reflect Some Uncertainty on Supports | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/judge-calls-on-parents-says-distractions-to-home-prompt-juvenile.html | JUDGE CALLS ON PARENTS; Says Distractions to Home Prompt Juvenile Troubles | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/archives/newcomer-plans-2-fall-openings-richard-charlton-of-phoenix-ariz-is.html | NEWCOMER PLANS 2 FALL OPENINGS; Richard Charlton of Phoenix, Ariz., Is Set to Do 'Down to Earth' and 'Open Window' | True | By Louis Calta | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/soft-coal-output-up-in-week.html | Soft Coal Output Up in Week | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/inquiry-code-supported-lawyers-guild-gives-qualified-approval-to.html | INQUIRY CODE SUPPORTED; Lawyers Guild Gives Qualified Approval to Senate Proposal | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cards-sign-burl-halfback.html | Cards Sign Burl, Halfback | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/importer-named-for-scotch.html | Importer Named for Scotch | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/canada-sends-portugal-guns.html | Canada Sends Portugal Guns | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mayer-and-haas-share-open-lead-toski-middlecoff-markham-bracketed-2.html | MAYER AND HAAS SHARE OPEN LEAD; Toski, Middlecoff, Markham Bracketed 2 Shots Back at 140 in Motor City Golf | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chicago-bank-robbed-of-46878.html | Chicago Bank Robbed of $46,878 | True | Special to The New York Times | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/last-fund-bills-signed-total-of-42671715103-cuts-requests-by.html | LAST FUND BILLS SIGNED; Total of $42,671,715,103 Cuts Requests by $1,458,026,954 | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/agreement-reached-in-u-s.html | Agreement Reached in U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pakistan-aid-date-set-she-will-begin-to-get-arms-in-october-u-s.html | PAKISTAN AID DATE SET; She Will Begin to Get Arms in October, U. S. Envoy Says | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rhee-said-to-plan-washington-trip-failure-of-geneva-conference-to.html | RHEE SAID TO PLAN WASHINGTON TRIP; Failure of Geneva Conference to Reach Accord on Korea Spurs Consultations | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/progress-implied-in-indochina-talk-geneva-conferees-meet-again-on.html | PROGRESS IMPLIED IN INDOCHINA TALK; Geneva Conferees Meet Again on Control of Armistice -- Laotian Aides Arrive | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/katie-key-choice-in-trot.html | Katie Key Choice in Trot | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mill-buyers-spur-wheat-price-rise-private-crop-estimates-show-gains.html | MILL BUYERS SPUR WHEAT PRICE RISE; Private Crop Estimates Show Gains for All Grains Over Previous Forecasts | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-rollcalls-on-tax-bill.html | Senate Roll-Calls on Tax Bill | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/unesco-gets-paris-site-french-government-signs-building-agreement.html | UNESCO GETS PARIS SITE; French Government Signs Building Agreement | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/crystal-blue-first-on-coast.html | Crystal Blue First on Coast | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/hiss-pension-bar-pushed.html | Hiss Pension Bar Pushed | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/british-dollar-fund-up-reserves-including-gold-top-3000000000-in.html | BRITISH DOLLAR FUND UP; Reserves, Including Gold, Top $3,000,000,000 in June | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/athletics-reject-san-francisco-bid.html | ATHLETICS REJECT SAN FRANCISCO BID | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/joseph-c-buisson.html | JOSEPH C. BUISSON | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/eskimo-study-slated-doctor-seeks-to-find-out-why-no-cancer-is.html | ESKIMO STUDY SLATED; Doctor Seeks to Find Out Why No Cancer Is Reported | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pegler-attorney-asks-cut-in-award-terms-175000-damages-to-reynolds.html | PEGLER ATTORNEY ASKS CUT IN AWARD; Terms $175,000 Damages to Reynolds 'Colossal' -- Plea Weighed by Court | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/bombers-victors-in-11th-6-to-5-before-bowing-74-to-senators-berra.html | Bombers Victors in 11th, 6 to 5, Before Bowing, 7-4, to Senators; Berra Drives In Decisive Run for Yanks, Then Stone Wins Second Stadium Game | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/spillanes-the-long-wait-at-criterion.html | Spillane's 'The Long Wait' at Criterion | True | H. H. T. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/miss-schneider-tennis-victor.html | Miss Schneider Tennis Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/financier-accused-sued-for-8000000.html | FINANCIER ACCUSED, SUED FOR $8,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/house-vote-on-farm-supports.html | House Vote on Farm Supports | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/fireworks-control-urged-responsibility-of-public-stressed-in-aiding.html | Fireworks Control Urged; Responsibility of Public Stressed in Aiding Police to Enforce Law | True | ASSUNTO NORELLI. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/suit-challenges-li-parkway-toll-pending-completion-of-widening.html | Suit Challenges L.I. Parkway Toll Pending Completion of Widening | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/2-chicago-victims-found-bodies-believed-those-of-men-drowned-by.html | 2 CHICAGO VICTIMS FOUND; Bodies Believed Those of Men Drowned by Lake Wave | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/coleman-blanks-tigers-triumphs-by-20-for-orioles-with-a-threehitter.html | COLEMAN BLANKS TIGERS; Triumphs by 2-0 for Orioles With a Three-Hitter | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/schembechler-gets-line-post.html | Schembechler Gets Line Post | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/bank-organization-elects.html | Bank Organization Elects | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/soviet-plans-on-integration.html | Soviet Plans on Integration | True | J. ANTHONY MARCUS. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/live-man-ruled-dead-court-says-insurance-company-cannot-recover.html | LIVE MAN RULED 'DEAD'; Court Says Insurance Company Cannot Recover $30,000 | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/sister-mary-celestine.html | SISTER MARY CELESTINE | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/ford-wins-empire-boxing-title.html | Ford Wins Empire Boxing Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/talks-scheduled-monday.html | Talks Scheduled Monday | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/james-h-van-houten.html | JAMES H. VAN HOUTEN | True | Special to The lew York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/bennington-protests-closing-of-monument.html | Bennington Protests Closing of Monument | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/assembly-rebuffs-cabinet.html | Assembly Rebuffs Cabinet | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/lumber-output-slumps-last-weeks-production-384-below-that-of-year.html | LUMBER OUTPUT SLUMPS; Last Week's Production 38.4% Below That of Year Earlier | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jersey-aide-sues-in-hoffman-case-l-j-russo-1-of-4-suspended-in.html | JERSEY AIDE SUES IN HOFFMAN CASE; L. J. Russo, 1 of 4 Suspended in Inquiry, Charges That Meyner Acted Illegally | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jeweler-78-floors-holdup-man-grabs-his-knife-and-pummels-him.html | Jeweler, 78, Floors Hold-Up Man, Grabs His Knife and Pummels Him | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mary-c-mann-married-bride-of-gerald-cummins-at-ceremony-in-east.html | MARY C. MANN MARRIED; Bride of Gerald Cummins at Ceremony in East Hampton | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mass-for-clergyman-today.html | Mass for Clergyman Today | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rationing-to-end-in-britain-tonight-event-is-heralded-by-return-of.html | RATIONING TO END IN BRITAIN TONIGHT; Event Is Heralded by Return of Meat to Private Control First Time in 14 1/2 Years | True | By Peter D. Whitneyspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/balloon-excites-utica-silvery-object-sighted-in-sky-calls-jam.html | BALLOON EXCITES UTICA; Silvery Object Sighted in Sky -- Calls Jam Switchboards | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/the-senates-committees.html | THE SENATE'S COMMITTEES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/presidents-action-on-t-v-a.html | President's Action on T. V. A. | True | ALLEN KLEIN. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/brooks-defeated-76-as-phils-triumph-on-ennis-3run-homer-blows-by.html | Brooks Defeated, 7-6, as Phils Triumph on Ennis' 3-Run Homer; Blows by Cox and Campanella Offset by Drive in 8th as Dodgers Drop 4th in Row | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/high-in-pyrenees-it-probes-secrets-of-rare-minerals-suns-rays-heat.html | High in Pyrenees, It Probes Secrets of Rare Minerals; SUN'S RAYS HEAT A SUPER-FURNACE | True | By Thomas F. Bradyspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/reform-of-weights-and-measures.html | Reform of Weights and Measures | True | GERHARD VON KOSCHEMBAHR. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/karin-weigert-is-wed-married-in-washington-te-thomas-m-phillips.html | KARIN WEIGERT IS WED; Married in Washington te Thomas M. Phillips | True | Special to The New York Ttmes. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/29-ships-chartered-in-june.html | 29 Ships Chartered in June | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/ely-affirms-defense-aim.html | Ely Affirms Defense Aim | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/paper-leads-canadas-exports.html | Paper Leads Canada's Exports | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/boxing-officials-warn-champions-new-york-illinois-chairmen-to-press.html | BOXING OFFICIALS WARN CHAMPIONS; New York, Illinois Chairmen to Press for Defense of Titles Every 6 Months | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/g-e-offers-to-share-risk-with-utilities-in-orders-for-new-turbine-g.html | G. E. Offers to Share Risk With Utilities In Orders for New Turbine Generators | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/holiday-seekers-get-early-start-travel-facilities-and-roads-jammed.html | HOLIDAY SEEKERS GET EARLY START; Travel Facilities and Roads Jammed -- Weather Outlook for Week-End Is Good HOLIDAY SEEKERS GET EARLY START | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/churchill-holds-red-chinas-entry-in-u-n-inevitable-eden-also-sees.html | CHURCHILL HOLDS RED CHINA'S ENTRY IN U. N. INEVITABLE; Eden Also Sees Rising Demand for Seating if French Gain Settlement in Indochina JOHNSON ISSUES WARNING Democrat Supports Knowland but 3 Senators Score Talk of Quitting World Body RED CHINA IN U. N. SEEN BY CHURCHILL | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/named-medical-director-of-buffalo-drug-concern.html | Named Medical Director Of Buffalo Drug Concern | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/net-slips-sharply-for-engine-maker-continental-motors-reports.html | NET SLIPS SHARPLY FOR ENGINE MAKER; Continental Motors Reports $2,293,541 Profit in Half, Against $3,343,658 | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/52-amendments-offered-in-senates-tax-debate.html | 52 Amendments Offered In Senate's Tax Debate | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/diemaker-turns-lifesaver-invents-plastic-valve-for-use-in-the-heart.html | Diemaker Turns Lifesaver, Invents Plastic Valve for Use in the Heart; Device Is Fitted With Flexible Webs That Let Blood Pass in One Direction Only -- Doctor Patents Grass Seed Sprayer LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rev-elwood-berry-theology-professor.html | REV. ELWOOD BERRY, THEOLOGY PROFESSOR | True | Sptlal to The New York | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/misuse-of-english.html | Misuse of English | True | ALBERT L. WECHSLER. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/adenauer-shocks-paris.html | Adenauer Shocks Paris | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/montreal-pastor-named-to-lutheran-church-post.html | Montreal Pastor Named To Lutheran Church Post | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/blood-centers-closed-red-cross-donors-holiday-starts-today-ends.html | BLOOD CENTERS CLOSED; Red Cross Donors' Holiday Starts Today, Ends Tuesday | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/garlash-gains-ring-title.html | Garlash Gains Ring Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/the-yorkshire-post-age-200-is-extolled.html | THE YORKSHIRE POST, AGE 200, IS EXTOLLED | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/national-monument-approved.html | National Monument Approved | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jersey-senator-slated-for-the-federal-bench.html | Jersey Senator Slated For the Federal Bench | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/boys-state-elects-16yearold-haddonfield-youth-is-named-governor.html | BOYS STATE ELECTS; 16-Year-Old Haddonfield Youth Is Named Governor | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/city-says-12-lands-owe-416985-in-realty-taxes-soviet-tops-list-city.html | City Says 12 Lands Owe $416,985 In Realty Taxes; Soviet Tops List; CITY SAYS 12 LANDS OWE IT THOUSANDS | True | By Charles G. Bennett | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/prices-still-rise-in-london-stocks-industrials-stronger-stores-gain.html | PRICES STILL RISE IN LONDON STOCKS; Industrials Stronger, Stores Gain Up to 21 Cents -- Other Categories Close Firm | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/indian-bills-assailed-la-farge-says-farm-progress-of-tribes-is.html | INDIAN BILLS ASSAILED; La Farge Says Farm Progress of Tribes Is Endangered | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dr-max-herskowitz.html | DR. MAX HERSKOWITZ | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pop-warner-doing-well.html | Pop Warner Doing Well | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/alice-kuan-to-be-married.html | Alice Kuan to Be Married | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/red-sox-triumph-by-84-beat-athletics-rookie-trice-hatton-hits-3run.html | RED SOX TRIUMPH BY 8-4; Beat Athletics' Rookie Trice -- Hatton Hits 3-Run Triple | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/claude-oliver-brown.html | CLAUDE OLIVER BROWN | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jinx-falkenberg-in-gop-post.html | Jinx Falkenberg in G.O.P. Post | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/the-city-and-the-l-i-r-r.html | THE CITY AND THE L. I. R. R. | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/british-trade-chief-on-way-for-us-talk.html | BRITISH TRADE CHIEF ON WAY FOR U.S. TALK | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/24-die-in-brazil-air-crash.html | 24 Die in Brazil Air Crash | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/podoley-leader-in-u-s-decathlon-ahead-by-177-points-with-lewis-next.html | PODOLEY LEADER IN U. S. DECATHLON; Ahead by 177 Points, With Lewis Next and Richards Third After 5 Events | True | By Michael Straussspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mi-ann-dibbli-become-fianceii-teacher-at-chapin-school-engaged-to-r.html | MISS ANN DIBBLI-- BECOMES FIANCEII; Teacher at Chapin School Engaged to R, L, Heyniger, "Who Is Lehigh Alumnus | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/carol-an__nn-ro__yy-a-bride-wed-to-edward-j-rosenwald-i-jr-drtmouth.html | CAROL AN__NN RO__YY A BRIDE; Wed to Edward J, Rosenwald { 1 Jr,, D~rtmouth Alumnus { | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/opera-conductor-dies-in-crash.html | Opera Conductor Dies in Crash | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/board-of-estimate-to-set-up-pay-plan.html | BOARD OF ESTIMATE TO SET UP PAY PLAN | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/nixon-again-assails-democrats-policies.html | NIXON AGAIN ASSAILS DEMOCRATS' POLICIES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cash-quits-at-tennessee-state.html | Cash Quits at Tennessee State | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/two-copilots-asked-by-filer.html | Two Co-Pilots Asked by Filer | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/action-on-veterans-bill-urged.html | Action on Veterans' Bill Urged | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/teamsters-raise-per-capita-tax.html | Teamsters Raise Per Capita Tax | True | Special The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/new-helicopter-announced.html | New Helicopter Announced | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wetback-drive-shifts-texas-next-goal-after-arizona-and-california.html | WETBACK' DRIVE SHIFTS; Texas Next Goal After Arizona and California Campaign | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/james-hagerty-praised.html | James Hagerty Praised | True | SAMUEL H. HOFSTADTER. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chief-fanelli-wins-dash-outlasts-shadows-start-after-passing-esmero.html | CHIEF FANELLI WINS DASH; Outlasts Shadows Start After Passing Esmero at Salem | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/guy-w-donahue.html | GUY W. DONAHUE | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/new-play-area-in-queens.html | New Play Area in Queens | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/isabel-troccole-wins-26-64-108-defeats-jane-bread-to-gain-eastern.html | ISABEL TROCCOLE WINS, 2-6, 6-4, 10-8; Defeats Jane Bread to Gain Eastern Clay Court Final -- Mrs. Kagan Triumphs | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/guatemala-chiefs-vow-to-fight-reds-new-5man-junta-to-choose.html | GUATEMALA CHIEFS VOW TO FIGHT REDS; New 5-Man Junta to Choose President Within 15 Days -- Pledges Elections Later GUATEMALA CHIEF'S VOW TO FIGHT REDS | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/philippine-front.html | PHILIPPINE FRONT | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/esking-peter-in-toronto.html | Ex-King Peter in Toronto | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/broker-describes-91-f-h-a-profits-indianan-tells-of-relations-with.html | BROKER DESCRIBES 9-1 F. H. A. PROFITS; Indianan Tells of Relations With Penthouse Neighbor, a U. S. Housing Official | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/louisiana-bars-closed-shop.html | Louisiana Bars Closed Shop | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/infant-is-found-dead-1-12monthold-boy-and-sister-abandoned-in-home.html | INFANT IS FOUND DEAD; 1 1/2-Month-Old Boy and Sister Abandoned in Home Here | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/paulus-bids-bonn-cut-u-s-tie.html | Paulus Bids Bonn Cut U. S. Tie | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/alice-1-i6all-en6a6ed-to-wed-syracuse-u-alumna-wilibe-bride-of.html | ALICE 1-. I6ALL6 EN6A6ED TO WED; Syracuse U. Alumna Will.Be Bride of Gerald S. Kes-?er, a Hofstra '50 Graduate | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/tobacco-auctioneer-61-f-e-boone-sr-who-made-chant-familiar-on-radio.html | TOBACCO AUCTIONEER, 61; F. E. Boone Sr. Who Made Chant Familiar on Radio Is Dead | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/tax-blow-aimed-at-units-that-intervene-in-politics.html | Tax Blow Aimed at Units That Intervene in Politics | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/guatemalans-get-haven-mexico-gives-asylum-to-two-who-fled-during.html | GUATEMALANS GET HAVEN; Mexico Gives Asylum to Two Who Fled During Revolt | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/hague-oppone___-nt-dead-i-john-v-hartung-was-on-slatei-against.html | HAGUE OPPONE___ NT DEAD I; John V. Hartung Was on Slatel Against Mayor in 1929 / | True | ! Special to The New York tmes. / | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-protests-to-soviet-army-acts-on-shot-fired-on-truck-by-german.html | U. S. PROTESTS TO SOVIET; Army Acts on Shot Fired on Truck by German Policeman | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/educators-back-segregation-ban-delegates-from-only-2-states-oppose.html | EDUCATORS BACK SEGREGATION BAN; Delegates From Only 2 States Oppose Resolution -- $4,000 to $9,000 Pay Sought EDUCATORS BACK SEGREGATION BAN | True | By Benjamin Fine | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-votes-treasury-posts.html | Senate Votes Treasury Posts | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/news-of-food-experts-give-advice-on-planning-meals-for-best-dental.html | News of Food; Experts Give Advice on Planning Meals for Best Dental Diets | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/two-partial-victories.html | TWO PARTIAL VICTORIES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/slain-vicefighters-son-gets-chance-to-keep-vow.html | Slain Vice-Fighter's Son Gets Chance to Keep Vow | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/report-on-europe-made-head-of-nam-tells-president-of-free.html | REPORT ON EUROPE MADE; Head of N.A.M. Tells President of Free Enterprise Gain | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/hartsdale-loans-made-3750000-in-mortgages-set-for-housing-project.html | HARTSDALE LOANS MADE; $3,750,000 in Mortgages Set for Housing Project | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/canada-welcomes-action.html | Canada Welcomes Action | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/civil-defense-body-moving-to-michigan.html | CIVIL DEFENSE BODY MOVING TO MICHIGAN | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/demonstrator-is-freed-man-who-disrupted-u-n-meeting-gets-suspended.html | DEMONSTRATOR IS FREED; Man Who Disrupted U. N. Meeting Gets Suspended Sentence | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/soviet-blocks-rescue-soldiers-prevent-japanese-from-aiding.html | SOVIET BLOCKS RESCUE; Soldiers Prevent Japanese From Aiding Fishermen | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/boy-drowns-at-long-beach.html | Boy Drowns at Long Beach | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/slain-on-14th-street-unidentified-man-clubbed-and-knifed-by-five-at.html | SLAIN ON 14TH STREET; Unidentified Man Clubbed and Knifed by Five at 3d Ave. | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/barbara-boehning-engaged.html | Barbara Boehning Engaged | True | | 1982-05-06 | RE0000127399 | B00000483056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/world-tin-use-off-but-united-states-consumption-has-shown-steady.html | WORLD TIN USE OFF; But United States Consumption Has Shown Steady Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/gm-cuts-corvette-output.html | G.M. Cuts Corvette Output | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/tiger-cub-and-baby-jaguars-amuse-citizens-and-emperor-at-bronx-zoo.html | Tiger Cub and Baby Jaguars Amuse Citizens and Emperor at Bronx Zoo | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/upholding-security-system-giving-of-classified-information-is-said.html | Upholding Security System; Giving of Classified Information Is Said to Destroy Essence of System | True | HUMBERT COFRANCES. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/activities-for-summer-lenox-hill-neighborhood-house-invites.html | ACTIVITIES FOR SUMMER; Lenox Hill Neighborhood House Invites Children and Adults | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/u-s-economic-aide-quits.html | U. S. Economic Aide Quits | True | Special to The New York Times. | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/118000000-in-oil-deal-holdings-of-panoma-corp-are-sold-to-dallas.html | $118,000,000 IN OIL DEAL; Holdings of Panoma Corp. Are Sold to Dallas Company | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-03 | 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/contract-for-titanium-u-s-backs-a-pilot-plant-for-study-of-new.html | CONTRACT FOR TITANIUM; U. S. Backs a Pilot Plant for Study of New Process | True | | 1982-05-06 | RE0000127399 | B00000483056 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/paris-cyclist-maps-trip-aims-to-cross-north-america-on-a-budget-of.html | PARIS CYCLIST MAPS TRIP; Aims to Cross North America on a Budget of $71 | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/citizen-truman-rates-high-in-public-esteem-ailing-expresident-has.html | CITIZEN TRUMAN RATES HIGH IN PUBLIC ESTEEM; Ailing Ex-President Has Had Nearly 100,000 Wires and Letters | True | By Richard J. H. Johnston | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-a-hopeful-salesman-reappears-at-the-kremlin.html | ' A HOPEFUL SALESMAN REAPPEARS AT THE KREMLIN' | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hollywood-forum-reasons-for-production-slowdown-are-discussed-by.html | HOLLYWOOD FORUM; Reasons for Production Slowdown Are Discussed by Producers -- Addenda | True | By Thomas M. Pryor | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/phone-workers-return-tuesday-contract-ending-strike-gives.html | PHONE WORKERS RETURN TUESDAY; Contract Ending Strike Gives Installers 5 to 7 Cent Rise, Clerks $1.50 Weekly | True | By Damon M. Stetson | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/railroads-eye-the-talgo-four-lines-reported-studying-joint-orders.html | RAILROADS EYE THE TALGO; Four Lines Reported Studying Joint Orders for Low-Slung 100-Mile-an-Hour Train Following New Haven's Test Run | True | By Paul J. C. Friedlander | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bickpulver.html | Bick--Pulver | True | Special to The ew York Tim | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/olivia-brock-to-be-bride-of-sydney-howe.html | .Olivia Brock to Be Bride of Sydney Howe | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mrs-zaharias-tallies-291-for-third-open-golf-title-mrs-zaharias-291.html | Mrs. Zaharias Tallies 291 For Third Open Golf Title; MRS. ZAHARIAS 291 TAKES GOLF TITLE | True | By Lincoln A. Werden | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-is-this-pass-any-good.html | ' IS THIS PASS ANY GOOD? | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/independence-day-minus-2.html | INDEPENDENCE DAY MINUS 2 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/correspondents-reach-city.html | Correspondents Reach City | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marion-fournier-is-wed-in-leonia-bernard-alumna-married-to-george-a.html | MARION FOURNIER IS WED IN LEONIA; Bernard Alumna Married to .George A. Crawbuck Jr. of Natural History Museum | True | e t e New York Tlme | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-course-of-human-events.html | THE COURSE OF HUMAN EVENTS | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/steel-tool-research-unit.html | Steel Tool Research Unit | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/uganda-editor-jailed.html | Uganda Editor Jailed | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/iconstance-craig-is-fiancee.html | IConstance Craig Is Fiancee | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/clark-wins-tennis-set-leads-green-in-second-when-rain-halts.html | CLARK WINS TENNIS SET; Leads Green in Second When Rain Halts Tri-State Play | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/joan-wilk-leroy-imber-to-wed.html | Joan Wilk, Leroy Imber to Wed | True | Special to The New York Tf. mes. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mexico-disturbed-by-crisis-rumors-devalued-peso-is-held-cause-of.html | MEXICO DISTURBED BY CRISIS RUMORS; Devalued Peso Is Held Cause of Talk -- Foreigners See No Threat to Economy | True | By Sydney Gruson | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/childrens-day-at-state-park.html | Children's Day at State Park | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/family-workout.html | Family Workout | True | By Dorothy Barclay | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fastener-makers-use-tons-of-steel-started-in-new-england-shop.html | FASTENER MAKERS USE TONS OF STEEL; Started in New England Shop Century Ago, Industry Now a $500,000,000 Business | True | By Alexander R. Hammer | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/venezuela-iron-ore-up-594247-tons-shipped-from-cerro-bolivar-since.html | VENEZUELA IRON ORE UP; 594,247 Tons Shipped From Cerro Bolivar Since Jan. 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indices-disclose-recession-is-mild-production-and-income-dips-are.html | INDICES DISCLOSE RECESSION IS MILD; Production and Income Dips Are Relatively Slight -- New Construction Now Gaining | True | By Burton Crane | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/overhaul-is-set-for-tariff-rates-producers-and-importers-vie-in-50.html | OVERHAUL IS SET FOR TARIFF RATES; Producers and Importers Vie in 50 Requests to Testify Before the Commission | True | By Brendan M. Jones | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/acceptance-of-accidents-as-commonplace-decried-public-attitudes.html | Acceptance of Accidents As Commonplace Decried; Public Attitudes Toward Victims of Polio and of Auto Crashes Is Contrasted | True | By Howard A. Rusk, M. D. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/rhee-delays-trip-to-washington.html | Rhee Delays Trip to Washington | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/beef-of-old-england.html | BEEF OF OLD ENGLAND | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sarah-rus-ed-toalrredoorsi-graduates-of-manhattanvillel-and-nalo.html | SARAH RUS: ED ] TOALrREDOORSI; Graduates of Manhattanvillel and Nalo Are Married in ] ! Loveland, Ohio, Church | True | I Special to The lew York Times. I | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/german-workers-accept-2c-rise.html | German Workers Accept 2c Rise | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/oppenheimer-case-effect-weighed-by-washington-divided-opinion-and.html | OPPENHEIMER CASE EFFECT WEIGHED BY WASHINGTON; Divided Opinion and Some Bitterness Are Reported Among Government Scientists | True | By Elie Abel | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-incomplete-but-not-an-abandoned-project.html | ' INCOMPLETE, BUT NOT AN ABANDONED PROJECT' | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/us-exhibirt-for-india.html | U.S EXHIBIRT FOR INDIA | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/anne-kroll-fiancee-of-a-a-f-veteran.html | ANNE KROLL FIANCEE OF A. A. F. VETERAN | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/czech-coal-officials-purged.html | Czech Coal Officials Purged. | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mrs-eugene-theimer.html | MRS. EUGENE THEIMER | True | Sketal to The New y_ork Ti_mes_, _ __ | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jenner-schedules-inquiry-on-army-senate-unit-to-study-moves-by-reds.html | JENNER SCHEDULES INQUIRY ON ARMY; Senate Unit to Study Moves By Reds to Indoctrinate G. I.'s in World War II | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/richards-regains-decathlon-crown-olympic-star-sets-record-in-pole.html | RICHARDS REGAINS DECATHLON CROWN; Olympic Stars Scored in Pole Vault on Way to Second Championship | True | By Michael Strauss | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/no-changes-wanted-actor-barbis-face-is-his-video-fortune.html | NO CHANGES WANTED; Actor Barbi's Face Is His Video Fortune | True | By Priscilla Campbell | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/whitenebel.html | White—Nebel | True | Special to The rew York mes. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/accord-held-near-on-iranian-oil-last-hurdle-one-of-phraseology.html | Accord Held Near on Iranian Oil; Last Hurdle One of Phraseology; International Company Group and Teheran Have Still to Agree on Definition of Exact Roles in Operating Set-Up | True | By Robert C. Doty | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-growing-up-of-american-medicine-a-study-of-the-social-forces.html | THE GROWING UP OF AMERICAN MEDICINE; A Study of the Social Forces and the Role Played by Doctor Welch in a Great Reform | True | By Rene J. Dubos | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marguerite-gline-engaged-to-wed-colby-junior-college-alumna-is.html | MARGUERITE GLINE ENGAGED TO WED; Colby Junior College Alumna Is Fiancee of William A'my 3d, Harvard Ex-Student | True | Special to The New York "lme. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/plans-to-be-married.html | Plans to Be Married | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-financial-week-stocks-resume-advance-after-starting-new-month.html | THE FINANCIAL WEEK; Stocks Resume Advance After Starting New Month on Easier Note Following Steel Pact | True | By John G. Forrest | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/baggage-problems-a-smooth-sailing-to-europe-depends-on-plans-made.html | BAGGAGE PROBLEMS; A Smooth Sailing to Europe Depends On Plans Made Far Enough Ahead | True | By Werner Bamberger | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/anita-tholfsen-betrothed.html | Anita Tholfsen Betrothed | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kralknauss.html | Kral—Knauss | True | Special to Tlle New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marjorie-philpot-engaged-to-be-wed.html | MARJORIE PHILPOT ENGAGED TO BE WED | True | Specllt1 tO The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-pullback-worrying-japan-tokyo-fears-cut-in-arms-orders-if-an.html | FRENCH PULL-BACK WORRYING JAPAN; Tokyo Fears Cut in Arms Orders if an Armistice Is Signed in Indochina | True | By Lindesay Parrott | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-coexistence-means-all-things-to-all-men-to-west-it-means-halt-in.html | ' COEXISTENCE' MEANS ALL THINGS TO ALL MEN; To West It Means Halt in Cold War But to Communists It Is Armed Prelude to Inevitable Conflict | True | By C. L. Sulzberger | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dr-oppenheimer-discusses-future-he-is-returning-to-abstract-science.html | DR. OPPENHEIMER DISCUSSES FUTURE; He Is Returning to Abstract Science but 'Ivory Tower' Never Will Be Same | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-anne-f-gauntt-1-4-bride-in-princetoni.html | MISS ANNE F. GAUNTT I ,4 BRIDE IN PRINCETONI | True | Scell lo he New York Times. I | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indian-storehouse-skeleton-cave-by-cora-cheney-illustrated-by-paul.html | Indian Storehouse; SKELETON CAVE. By Cora Cheney. Illustrated by Paul Galdone. 108 pp. New York: Henry Holt & Co. $2. | True | ROSE FRIEDMAN. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/playground-function-and-art.html | PLAYGROUND: FUNCTION AND ART | True | By Aline B. Saarinen | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/new-thermostat-announced.html | New Thermostat Announced | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/from-the-field-of-travel-turkish-ship-to-arrive-on-goodwill-tour.html | FROM THE FIELD OF TRAVEL; Turkish Ship to Arrive On Good-Will Tour -- Other Items | True | By Diana Rice | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-lost-cause-history-of-the-southern-confederacy-by-clement-eaton.html | The Lost Cause; HISTORY OF THE SOUTHERN CONFEDERACY. By Clement Eaton. 351 pp. New York: The Macmillan Company. $5.50. | True | By Bell I. Wiley | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-finish-for-jets-paint-that-will-stick-at-high-speeds-developed-in-.html | 'Finish' for Jets; Paint That Will Stick at High Speeds Developed in | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nixon-sees-no-shift-in-u-s-peiping-stand.html | NIXON SEES NO SHIFT IN U. S. PEIPING STAND | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/warsaw-to-get-tv-station.html | Warsaw to Get TV Station | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/charles-j-wister.html | CHARLES J. WISTER | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jerusalem-peace-hailed-by-bennike-u-n-aide-voices-hope-it-will.html | JERUSALEM PEACE HAILED BY BENNIKE; U. N. Aide Voices Hope It Will Persist -- Extols Israel and Jordan for Their Help | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eleven-years-in-moscow-me-and-my-russian-wife-by-eddy-gilmore-313.html | Eleven Years in Moscow; ME AND MY RUSSIAN WIFE. By Eddy Gilmore. 313 pp. New York: Doubleday & Co. $3.75. | | By Frederick C. Barghoorn | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/catholic-bishops-irk-dutch-premier-prelates-ban-on-membership-in.html | CATHOLIC BISHOPS IRK DUTCH PREMIER; Prelates' Ban on Membership in Socialist Organizations Is Assailed by Drees | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/moylan-gains-final-in-clay-court-event.html | MOYLAN GAINS FINAL IN CLAY COURT EVENT | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ubby-l-v0-__sk-eggei-brookline-mass-girl-will-bei-wed-to-a-allan.html | UBBY L: V0; __SK E.GAGE.I Brookline, Mass., Girl Will Bel Wed to A. Allan Resnick I I | True | Special to The New York Ttmes. I | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dri-h-delanen-wed-to-physioiah-married-in-the-lady-chapel-to-dr.html | DR.I. H. DELANEN WED TO PHYSIOIAH; Married in the Lady Chapel to Dr. John P..Cryan--Both Will Practice in Jersey | | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/people-of-the-delta-rows-end-by-louis-cochran-245-pp-new-york-duell.html | People of the Delta; ROWS END. By Louis Cochran. 245 pp. New York: Duell, Sloan & Pearce; Boston: Little, Brown & Co. $3.50. | | CHARLOTTE CAPERS. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/shakespeare-across-the-border.html | SHAKESPEARE ACROSS THE BORDER | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/air-cadet-will-wo-nerlind___a_-b-t____oucey.html | AIR CADET WiLL WO NERLIND___A_ B. T____OUCEY | True | Special to The Ne York Wime. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/benson-asked-to-resign-farmers-union-head-charges-program-is-a.html | BENSON ASKED TO RESIGN; Farmers Union Head Charges Program Is a Failure | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/3-experts-retire-at-u-of-california.html | 3 EXPERTS RETIRE AT U. OF CALIFORNIA | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/wood-field-and-stream-biggame-fishing-does-not-require-skill-and.html | Wood, Field and Stream; Big-Game Fishing Does Not Require Skill and Experience for Success | True | By Raymond R. Camp | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/red-star-ascendant-the-dragons-mouth-by-laselle-gilman-310-pp-new.html | Red Star Ascendant; THE DRAGON'S MOUTH. By LaSelle Gilman. 310 pp. New York: William Sloane Associates. $3.50. | | FRANK G. SLAUGHTER. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/weariness-in-indochina-french-contraction-of-delta-defense-scarcely.html | Weariness in Indochina; French Contraction of Delta Defense Scarcely a Surprise to Washington | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-pattern-of-faith-judaism-for-today-jewish-thoughts-for.html | A Pattern Of Faith; JUDAISM FOR TODAY: Jewish Thoughts for Contemporary Jewish Youth. By Abraham Cronbach. Introduction by John Haynes Holmes. 148 pp. New York: Bookman Associates. $2.75. | | By David de Sola Pool | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhowerchurchill-differences-54-and-45-now-it-is-question-of.html | EISENHOWER-CHURCHILL DIFFERENCES; '54 AND '45; Now It Is Question of Dealing With The Communists, Then a Question Of Strategy in Berlin Advance | | By Arthur Krock | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/roads-debate-rental-lehigh-balks-at-rates-offered-on-buffalo.html | ROADS DEBATE RENTAL; Lehigh Balks at Rates Offered on Buffalo Terminals | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/flemingfarrow.html | Fleming--Farrow | True | Special to The ew York Time. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/general-talks-with-rebel-chief.html | General Talks With Rebel Chief | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bridge-light-notrump-bids.html | BRIDGE: 'LIGHT' NO-TRUMP BIDS | True | By Albert H. Morehead | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jersey-bar-to-press-program.html | Jersey Bar to Press Program | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/talgo-points-the-way.html | TALGO POINTS THE WAY | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cubs-vanquish-cardinals-for-eighth-time-in-ten-meetings-this-season.html | Cubs Vanquish Cardinals for Eighth Time in Ten Meetings This Season; HACKER SETS BACK ST. LOUISANS, 4 TO 1 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guaranteed-annual-wage-casualty-of-steel-contract-most-publicized.html | Guaranteed Annual Wage Casualty of Steel Contract; Most Publicized of Unrealized Labor Goals Considered Virtually Dead for 1954 | True | By A. H. Raskin | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tito-receives-benton.html | Tito Receives Benton | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/random-observations-on-people-and-pictures-story-of-gen-billy.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES; Story of Gen. Billy Mitchell Planned By Wayne-Fellows -- Other Matters | True | By A. H. Weiler | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/germans-press-demands-for-a-sovereign-nation-alternatives-to-e-d-c.html | GERMANS PRESS DEMANDS FOR A SOVEREIGN NATION; Alternatives to E. D. C. Plan of Armaments Are Debated but Without Agreement | True | By Walter Sullivan | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/louis-p-winston-62-a-realty-operator.html | LOUIS P. WINSTON, 62, A REALTY OPERATOR | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/john-warner-conor.html | . JOHN WARNER CONOR | True | Special to The lew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/troubled-britain-and-confident-britain-there-is-much-reason-for.html | Troubled Britain -- And Confident Britain; There is much reason for gloom in the British Isles, yet the people are optimistic. If that's surprising, that's the British character. | True | By Drew Middleton | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/s-i-cricketers-score-triumph-by-margin-of-55-runs-over-brooklyn.html | S. I. CRICKETERS SCORE; Triumph by Margin of 55 Runs Over Brooklyn Team | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marion-hamann-a-bride-married-to-bruoe-j-biavati-in-st-pauls.html | MARION HAMANN A BRIDE; Married to Bruoe J. Biavati in St. Paul's, Columbia | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/anne-voorhis-bride-of-charles-teague.html | ANNE VOORHIS BRIDE OF CHARLES TEAGUE | True | Special to The ew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/rainbow-division-stages-a-review-general-adler-in-address-to-troops.html | RAINBOW DIVISION STAGES A REVIEW; General Adler, in Address to Troops at Camp Drum, Hails Spirit They Display | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-hildebrandt-wedi-smith-alumnamarried-toi-edward-clintbn-gibbs.html | MISS HILDEBRAN,DT .WEDI; Smith Alumn---a--- Married to1 'EdWard Clintbn Gibbs.. I | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-premier-defends-retreat-mendesfrance-in-broadcast-calls.html | FRENCH PREMIER DEFENDS RETREAT; Mendes-France, in Broadcast, Calls Delta Strengthened -- Denies Red Deal | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/drug-profit-ratio-off-study-of-wholesalers-shows-3d-annual-dip-to.html | DRUG PROFIT RATIO OFF; Study of Wholesalers Shows 3d Annual Dip, to 1.62% | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/recognition-is-urged-senator-ferguson-for-quick-action-on-guatemala.html | RECOGNITION IS URGED; Senator Ferguson for Quick Action on Guatemala Regime | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-political-courtesy.html | ' POLITICAL COURTESY' | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/prayer-for-the-future.html | Prayer for the Future | True | IRA MARION. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ocean-beaches-of-the-not-too-distant-south.html | OCEAN BEACHES OF THE NOT TOO DISTANT SOUTH | True | By Walter Fletcher | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/austrian-booters-trip-uruguay-31.html | AUSTRIAN BOOTERS TRIP URUGUAY, 3-1 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-constance-foss-of-milton-mass-to-be-wed-in-fall-to-edward.html | Miss Constance Foss of Milton, Mass., To Be Wed in Fall to Edward Anthony 2d | True | Special to The New Yolk Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/locke-31-choice-to-succeed-hogan-demaret-jim-turnesa-head-u-s.html | LOCKE 3-1 CHOICE TO SUCCEED HOGAN; Demaret, Jim Turnesa Head U. S. Golfers in British Open Start Tomorrow | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/berkshire-festival-twentieth-season-marks-extension-of-plan.html | BERKSHIRE FESTIVAL; Twentieth Season Marks Extension of Plan | True | By Olin Downes | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/reginald-mrsh-artist-56-dead-opponent-of-modernism-drew-realistic.html | REGINALD MRSH, ARTIST, 56, DEAD; Opponent of Modernism Drew Realistic Portrait of City --Known as Illustrator | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/l-troth-made-known-of-alice-l-frankle.html | L TROTH MADE KNOWN OF ALICE L. FRANKLE | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/john-a-gallagher.html | JOHN A. GALLAGHER | True | Special to The Hew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/us-raises-output-of-powerhouses-produces-45-of-world-total-16000000.html | U.S. RAISES OUTPUT OF POWERHOUSES; Produces 45% of World Total -- 16,000,000 Customers Added Since War | True | By Thomas P. Swift | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/janet-garcia-wellesley-54-affianced-i-to-richard-c-schmitz-veteran.html | Janet Garcia, Wellesley, '54, Affianced I To Richard C. Schmitz, Veteran of Navy I | True | Specia! to Tlle lew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/reed-is-adamant-on-stock-tax-cut-committee-head-says-senate-must.html | REED IS ADAMANT ON STOCK TAX CUT; Committee Head Says Senate Must Take House Version or No Bill Will Pass | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/united-fruit-company-is-a-vast-enterprise-antitrust-suit-war-in.html | UNITED FRUIT COMPANY IS A VAST ENTERPRISE; Anti-Trust Suit, War in Guatemala Focus Attention on U. S. Firm | True | By Sydney Gruson | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/store-seers-right-so-far-on-1954-retailers-predicted-pattern-of-1st.html | STORE SEERS RIGHT -- SO FAR -- ON 1954; Retailers Predicted Pattern of 1st Half Quite Accurately -- Can They Do It Again? | True | By Gene Boyo | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/gale-v-captures-detroit-regatta-schoeniths-speed-boat-posts-two.html | GALE V CAPTURES DETROIT REGATTA; Schoenith's Speed Boat Posts Two Firsts and One Second to Score 1,100 Points | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jersey-auto-races-canceled.html | Jersey Auto Races Canceled | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/physioian-weds-miss-tho1vipson-dr-william-b-waterman-jr-marries.html | ' ,PHYSIOIAN WEDS MISS' THO1VIPSON; Dr. William B. Waterman Jr, Marries Chapin Alumna at St. Ignatius Loyola's | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/watrous-may-withdraw-sore-shoulder-makes-u-s-pro-doubtful-starter.html | WATROUS MAY WITHDRAW; Sore Shoulder Makes U. S. Pro Doubtful Starter in Open | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/barbara-j-myers-engaged-to-officer.html | BARBARA J. MYERS ENGAGED TO OFFICER | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/judge-m-f-kennedy.html | JUDGE M. F. KENNEDY | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/n-y-u-librarian-named.html | N. Y. U. Librarian Named | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/art-devlin-among-32-in-the-july-4-ski-jump.html | Art Devlin Among 32 in the July 4 Ski Jump | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-change-of-residence-plants-native-to-the-east-now-are-cultivated.html | A CHANGE OF RESIDENCE; Plants Native to the East Now Are Cultivated Widely Either in Their Original Form or as Hybrids | True | By Judith-Ellen Brown | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eastman-day-rochester-observes-100th-anniversary-of-its-most-famous.html | EASTMAN DAY; Rochester Observes 100th Anniversary Of Its Most Famous Citizen's Birth | True | By Judith-Ellen Brown | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/new-mergers-seen-for-auto-companies-auto-men-expect-further-mergers.html | New Mergers Seen For Auto Companies; AUTO MEN EXPECT FURTHER MERGERS | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sylvia-lum-wed-in-jersey.html | Sylvia Lum Wed in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/phuly-held-off-vietminh.html | Phuly Held Off Vietminh | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/thais-act-to-curb-border-incidents-take-precautions-as-result-of.html | THAIS ACT TO CURB BORDER INCIDENTS; Take Precautions as Result of Fighting Between Burma and Nationalist Chinese | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dienbienphu-nurse-to-tour-u-s.html | Dienbienphu Nurse to Tour U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/video-in-review-as-others-see-us-and-comment-are-provocative.html | VIDEO IN REVIEW; " As Others See Us" and "Comment" Are Provocative Viewing and Listening | True | By Jack Gould | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-ellen-t-hay-is-married-in-maine.html | MISS ELLEN T. HAY IS MARRIED IN MAINE | True | Iiclal [o "ne Naw York 'm. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/pompey-to-fight-ward-trinidad-boxer-to-make-u-s-debut-july-21-at.html | POMPEY TO FIGHT WARD; Trinidad Boxer to Make U. S. Debut July 21 at Chicago | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/brown-u-announces-gifts.html | Brown U. Announces Gifts | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jubilation-marks-triumphs.html | Jubilation Marks Triumphs | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhowers-get-old-fireplace-from-the-white-house-for-farm.html | Eisenhowers Get Old Fireplace From the White House for Farm; EISENHOWERS WARM TO OLD FIREPLACE | True | By the United Press. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/trotsky-slayer-asks-release.html | Trotsky Slayer Asks Release | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bloom-at-home-and-abroad-many-wild-flowers-seen-on-the-hillsides.html | BLOOM AT HOME AND ABROAD; Many Wild Flowers Seen on the Hillsides and Deserts Of the West May Be Planted to Blossom Elsewhere | True | By Justin Scharff | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/telescopes-are-turned-on-mars-in-an-effort-to-find-the-meaning-of.html | Telescopes Are Turned on Mars in an Effort to Find the Meaning of Strange Markings | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-report-from-keepers-and-kept-assignment-prison-riots-by-peg-and.html | A Report From Keepers and Kept; ASSIGNMENT: PRISON RIOTS. By Peg and Walter McGraw. Illustrated with photographs. 270 pp. New York: Henry Holt & Co. $3.95. | True | By Frank O'Leary | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/how-to-coexist.html | How to Coexist | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/italys-old-guard-losing-ground-to-young-leaders-at-christian.html | ITALY'S 'OLD GUARD' LOSING GROUND TO YOUNG LEADERS; At Christian Democrats' Meeting Fanfani Group Dominates DeGasperi Followers | True | By Herbert L. Matthews | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-bard-in-canada-two-productions-start-second-festival-in-the.html | THE BARD IN CANADA; Two Productions Start Second Festival In the Little Town of Stratford | True | By Brooks Atkinson | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/lklmiss-marion-e-simmons.html | LKLMISS MARION E. SIMMONS | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/elizabeth-b-block-milwaukee-bride.html | ELIZABETH B. BLOCK MILWAUKEE BRIDE | True | Soecial to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bassanio-beats-cold-command-by-2-lengths-in-29550-sussex-handicap.html | Bassanio Beats Cold Command by 2 Lengths in $29,550 Sussex Handicap; 10-1 SHOT IN FRONT IN DELAWARE RACE | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/further-facts.html | FURTHER FACTS | True | ALLEN KLEIN. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cabinet-poll-held-setback-for-rhee-assemblys-refusal-to-grant.html | CABINET POLL HELD SETBACK FOR RHEE; Assembly's Refusal to Grant Confidence Comes as Shock to Seoul Administration | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/iraqs-oil-riches-recreating-eden-thats-the-plan-but-so-far-few-of.html | IRAQ'S OIL RICHES RECREATING EDEN; That's the Plan, but So Far Few of Her Poor People Have Tasted the Fruit | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/to-lift-uranium-output-vanadium-to-add-ore-roaster-to-process-lower.html | TO LIFT URANIUM OUTPUT; Vanadium to Add Ore Roaster to Process Lower Grades | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/held-on-check-charges-chicagoan-seized-at-idlewild-for-frauds-in.html | HELD ON CHECK CHARGES; Chicagoan Seized at Idlewild for Frauds in Puerto Rico | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/why-people-smoke-an-inquiry-into-an-american-habit-reveals-that-no.html | Why People Smoke; An inquiry into an American habit reveals that no one knows what really goes on behind all the smoke. | True | By John Willig | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/baby-swans-stolen-from-nest-in-zoo.html | BABY SWANS STOLEN FROM NEST IN ZOO | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/muchtraveled.html | MUCH-TRAVELED | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/for-greater-appreciation-the-painters-workshop-by-w-g-constable.html | For Greater Appreciation; THE PAINTER'S WORKSHOP. By W. G. Constable. Illustrated. 148 pp. New York: Oxford University. Press. $5. | True | By John Walker | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hannokminot.html | HannoK—Minot | True | .ecial to The New York Times-.. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chitterlingvan-arsdale.html | ChitterlingVan Arsdale | True | Special to he Nev York Tim. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/travel-to-europe-to-set-new-mark-ship-bookings-15000-ahead-of-last.html | TRAVEL TO EUROPE TO SET NEW MARK; Ship Bookings 15,000 Ahead of Last Year, When 899,461 Visited the Continent | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/russias-small-atomicpower-plant.html | Russia's Small Atomic-Power Plant | True | W. K. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/lilies-now-rate-more-applause.html | LILIES NOW RATE MORE APPLAUSE | True | By Jan de Graaff | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chief-nazi-army-doctor-dies-in-munich-hospital.html | Chief Nazi Army Doctor Dies in Munich Hospital | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cab-driver-found-slain-newark-man-apparently-was-strangled-with-own.html | CAB DRIVER FOUND SLAIN; Newark Man Apparently Was Strangled With Own Belt | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/woman-here-leaps-from-span-saved.html | WOMAN HERE LEAPS FROM SPAN; SAVED | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/determine-is-third-as-fault-free-wins-determine-third-fault-free.html | Determine Is Third As Fault Free Wins; DETERMINE THIRD; FAULT FREE WINS | True | By the United Press. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/more-about-the-surprise-medium-tv-radio.html | MORE ABOUT THE SURPRISE MEDIUM "TV RADIO" | True | J. G. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/susan-ruth-win6-bride-in-81jbijrb-setting-for-her-marriage-to.html | SUSAN RUTH WIN6 BRIDE IN 81JBURBS; Setting for Her Marriage to Russell Allan Klumpp t | True | Special to The New York Times | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indonesians-angered-parties-ask-recall-of-dutch-envoy-for-his.html | INDONESIANS ANGERED; Parties Ask Recall of Dutch Envoy for His Remarks | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/postmasters-approved.html | Postmasters Approved | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fewer-malayan-reds-give-up.html | Fewer Malayan Reds Give Up | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/aragon-gets-nose-repaired.html | Aragon Gets Nose Repaired | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/28-u-s-students-in-berlin.html | 28 U. S. Students in Berlin | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/conservation-echo-park-project-senate-opens-hearings-on-plans-for.html | CONSERVATION: ECHO PARK PROJECT; Senate Opens Hearings On Plans for Upper Colorado River | True | By John B. Oakes | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sports-of-the-times-tale-of-a-broken-heart.html | Sports of The Times; Tale of a Broken Heart | True | By Arthur Daley | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sister-mary-lelia.html | SISTER MARY LELIA | True | Special to The New York 'rtn.e. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/coal-crisis-calls-for-drastic-cure-industry-leaders-discussing.html | COAL CRISIS CALLS FOR DRASTIC CURE; Industry Leaders Discussing Closing High-Cost Mines, Merging Low-Cost Units | True | By J. H. Carmical | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bnai-brith-youth-elects.html | B'nai B'rith Youth Elects | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/aviation-tourists-they-help-to-swell-passenger-traffic-but-just-how.html | AVIATION: TOURISTS; They Help to Swell Passenger Traffic, But Just How Much Is Not Yet Clear | True | By Albert G. Maiorano | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ms-ancn-8tolqe-ismairiinohio-esoorted-by-iqei-brother-at-wedding-in.html | M!SS }[ANCN 8TOlqE ISMAIRIINOHIO; ' Esoo'rted by iqei' Brother at Wedding in Columbus'.to' Paul F. Floymann | True | Special to The New York Tlm. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/on-a-moving-van-van-johnson-veteran-juvenile-hits-new-stride-aboard.html | ON A MOVING VAN; Van Johnson, Veteran Juvenile, Hits New Stride Aboard 'U.S.S. Caine' | True | By Howard Thompson | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/brooks-trip-phils-milliken-holds-phillies-hitless-4-23-innings-in-4.html | BROOKS TRIP PHILS; Milliken Holds Phillies Hitless 4 2/3 Innings in 4-to-3 Victory | True | By Roscoe McGowen | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-dance-notes-summer-festival-at-y-greco-at-stadium.html | THE DANCE: NOTES; Summer Festival at "Y" -- Greco at Stadium | True | By John Martin | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/peron-edict-sets-end-to-a-strike-cigarette-workers-union-is-told-to.html | PERON EDICT SETS END TO A STRIKE; Cigarette Workers' Union Is Told to Quit Slow-Down or Face Dissolution | True | By Edward A. Morrow | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/maestro-declines-bid-by-orchestra-toscanini-cites-age-in-cable-to.html | MAESTRO DECLINES BID BY ORCHESTRA; Toscanini Cites Age in Cable to Old N. B. C. Symphony -- Extends Best Wishes | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/175-at-andover-summer-school.html | 175 at Andover Summer School | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/uzahhf_-bubll-engagedtowed-l-storrs-bigelc-w-engineer-at-atomic.html | SUZAHHF _, B·USBLL·'{ ENGAGEDTOWED; [ L Storrs Bigelc, w, Engineer at Atomic Laboratory | True | Special to The New York Times, | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/killed-by-own-auto-north-pelham-man-crushed-as-car-rolls-off-jack.html | KILLED BY OWN AUTO; North Pelham Man Crushed as Car Rolls Off Jack | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/forest-fires-expected.html | Forest Fires Expected | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nancy-jane-scala-lady-chapel-bride.html | NANCY JANE SCALA LADY CHAPEL BRIDE | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/swiss-line-plans-to-buy-3d-vessel-arosa-to-put-passenger-ship-in.html | SWISS LINE PLANS TO BUY 3D VESSEL; Arosa to Put Passenger Ship in Canada-Europe Service and on Cruise Trips | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemala-gives-leader-of-revolt-rousing-welcome-castillo-armas.html | GUATEMALA GIVES LEADER OF REVOLT ROUSING WELCOME; Castillo Armas Flies to Capital -- Communist Is Executed for Killings as Judge | True | By Paul P. Kennedy | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/gniertrhnmer.html | gnierTrhnmer | True | Special to The New Yor;c T'Lm. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/on-a-sunday-in-the-park.html | On a Sunday in the Park | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/adenauer-threat-strains-paris-tie-warning-on-choice-of-edc-or-west.html | ADENAUER THREAT STRAINS PARIS TIE; Warning on Choice of E.D.C. or West German Army Causes French to Delay Bonn Talk | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/redlegs-triumph-over-braves-54-greengrass-scores-winning-run-on.html | REDLEGS TRIUMPH OVER BRAVES, 5-4; Greengrass Scores Winning Run on Temple's Scratch Single in 8th Inning | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/american-music-macdowell-and-creston-scores-thomson-work.html | AMERICAN MUSIC; MacDowell and Creston Scores -- Thomson Work | True | By John Briggs | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/question-after-geneva-u-n-seat-for-peiping-communist-china-success.html | QUESTION AFTER GENEVA: U. N. SEAT FOR PEIPING?; Communist China Success There Has Weakened Opposition Led by U. S. | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/subtle-jazz-peterson-trio-fashions-chamber-music-style.html | SUBTLE JAZZ; Peterson Trio Fashions Chamber Music Style | True | By Howard Taubman | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/backs-accept-steeler-terms.html | Backs Accept Steeler Terms | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/charles-c-rodney.html | CHARLES C. RODNEY | True | Special to The New Yorlc Times. . | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/u-s-battleships-at-cherbourg.html | U. S. Battleships at Cherbourg | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/poplar-perry-33-defeats-katie-key-phalen-drives-trotter-to-a.html | POPLAR PERRY, $33, DEFEATS KATIE KEY; Phalen Drives Trotter to a Half-Length Triumph at Roosevelt Raceway | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/robinson-brooks-tops-kiner-in-poll-but-dodgers-hodges-trails.html | ROBINSON, BROOKS, TOPS KINER IN POLL; But Dodgers' Hodges Trails Kluszewski of Redlegs in Late All-Star Voting | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/balkan-pact-signing-july-30.html | Balkan Pact Signing July 30 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dr-a-w-griswold-in-hospital.html | Dr. A. W. Griswold in Hospital | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kovacs-beats-zatopek-in-10000meter-race.html | Kovacs Beats Zatopek In 10,000-Meter Race | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/japan-must-trade.html | JAPAN MUST TRADE | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-murder-in-three-keys-opens-season-at-punch-opera.html | " MURDER IN THREE KEYS" OPENS SEASON AT PUNCH OPERA | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/20-senators-attend-hugh-butler-rites.html | 20 SENATORS 'ATTEND HUGH BUTLER RITES | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/un-presents-danny-kaye.html | U.N. Presents: Danny Kaye | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bridges-acclaims-nations-air-arm-at-ground-breaking-for-base-in-new.html | BRIDGES ACCLAIMS NATION'S AIR ARM; At Ground Breaking for Base in New Hampshire, He Hits at Critics of Capabilities | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/imp-john-little-2d-has-son.html | IMp. John Little 2d Has Son | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/in-dempseys-corner-35-years-later-the-man-who-took-the-championship.html | In Dempsey's Corner -- 35 Years Later; The man who took the championship from Jess Willard weighs 220, but still is the repository of considerable class. | True | By Gilbert Millstein | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nancy-bricics-wed-to-john-reardan-wellesley-alumna-is-bride-of.html | NANCY BRICICS WED TO JOHN REARDAN; Wellesley Alumna Is Bride of Harvard Medical Graductel in Brookvile Ceren, ony | True | Special to The .-ew York Tmes. [ | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/conant-gets-honorary-degree.html | Conant Gets Honorary Degree | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/observatory-doomed-pennsylvania-u-is-dismantling-50yearold-landmark.html | OBSERVATORY DOOMED; Pennsylvania U. Is Dismantling 50-Year-Old Landmark | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemalan-rule-viewed-as-unsure-colonels-who-head-the-junta-have.html | GUATEMALAN RULE VIEWED AS UNSURE; Colonels Who Head the Junta Have Deep-Seated Issues That May Divide Them | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sweikert-132289-best-he-sets-track-mark-in-trials-for-darlington.html | SWEIKERT 132.289 BEST; He Sets Track Mark in Trials for Darlington Auto Race | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/security-guide-listed-los-alamos-scientists-give-3-factors-to-be.html | SECURITY GUIDE LISTED; Los Alamos Scientists Give 3 Factors to Be Weighed | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-and-gossip-of-the-rialto-judith-anderson-plans-playing-in.html | NEWS AND GOSSIP OF THE RIALTO; Judith Anderson Plans Playing in 'Hamlet' -- Other Items | True | By Lewis Funke | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/summertofall-cottons.html | Summer-to-Fall Cottons | True | BY Virginia Pope | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/india-sends-greetings-pakistani-chief-also-hails-ties-on.html | INDIA SENDS GREETINGS; Pakistani Chief Also Hails Ties on Independence Day | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/new-york-a-c-skippers-ready-for-annual-race-to-block-island-record.html | New York A. C. Skippers Ready For Annual Race to Block Island; Record Fleet Likely to Compete in Event on Sound Next Week-End -- Hoyt Will Defend His Title With Sea Farer | True | By Clarence E. Lovejoy | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/saddler-and-manzo-to-fight-tomorrow.html | SADDLER AND MANZO TO FIGHT TOMORROW | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/i-miss-margaret-earley-i.html | i MISS MARGARET EARLEY I | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-the-good-earth.html | 'THE GOOD EARTH' | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/unzicker-winner-of-munich-chess-west-german-takes-eleven-games-and.html | UNZICKER WINNER OF MUNICH CHESS; West German Takes Eleven Games and Draws Eight to Finish Undefeated | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/britain-libya-to-raise-missions.html | Britain, Libya to Raise Missions | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/time-to-break-out-the-watermelon.html | Time to Break Out the Watermelon | True | By Jane Nickerson | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kotov-scores-in-chess-takes-match-as-bondarevsky-stars-in.html | KOTOV SCORES IN CHESS; Takes Match as Bondarevsky Stars in Simultaneous Play | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemala-two-views.html | GUATEMALA -- TWO VIEWS | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kirschbaumwinkelman.html | Kirschbaum--Winkelman | True | Sllnl to The New YOrk Tm._ | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-men-who-signed-the-declaration-they-numbered-56-they-were-of.html | The Men Who Signed the Declaration; They numbered 56. They were of diverse talents, achieved diverse fame. But they were united by love of liberty and the courage to risk life and fortune. | True | By Dumas Malone | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mrs-alvan-s-brown.html | MRS. ALVAN S. BROWN | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mayer-gets-209-for-stroke-edge-after-54-holes-of-detroit-golf.html | Mayer Gets 209 for Stroke Edge After 54 Holes of Detroit Golf; Middlecoff Cards 1-Under-Par 70 and Takes Second Place -- Bolt Third With 211 | True |  | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/norse-hero-guilty-as-red-spy.html | Norse Hero Guilty as Red Spy | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fulbright-scores-g-o-p-on-policy-charges-republicans-seek.html | FULBRIGHT SCORES G. O. P. ON POLICY; Charges Republicans Seek Bipartisan Foreign Plan While They Criticize | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-comic-label.html | The Comic Label | True | BRIEN KAPLAN | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indochina-going.html | Indochina Going | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/donnellyvon-rumohr.html | Donnelly--Von Rumohr | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/streak-ends-at-8-giants-lead-cut-to-4-games-as-they-lose-to-lowly.html | STREAK ENDS AT 8; Giants' Lead Cut to 4 Games as They Lose to Lowly Pirates | True | By John Drebinger | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/2-l-i-school-aides-unopposed.html | 2 L. I. School Aides Unopposed | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/zernials-fourteenth-home-run-helps-athletics-triumph-over-red-sox.html | Zernial's Fourteenth Home Run Helps Athletics Triumph Over Red Sox; KELLNER IS VICTOR AT BOSTON, 7 TO 3 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ridgway-predicts-peace-with-honor-but-army-chief-of-staff-tells.html | RIDGWAY PREDICTS PEACE WITH HONOR; But Army Chief of Staff Tells Veterans' Group There Are 'Many Alarming Signs' | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/manhattan-sampler-n-y-n-y-by-will-oursler-drawings-by-george-t.html | Manhattan Sampler, N. Y., N. Y. By Will Oursler. Drawings by George T. Hartmann. 372 pp. New York: Coward-McCann. $3.75. | True | GILBERT MILLSTEIN. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/recess-in-public-hearings.html | Recess in Public Hearings | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hornickfree.html | Hornick--Free | True | SpeCial to Tile New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemala-gets-plea-press-group-asks-protection-for-2-of-its.html | GUATEMALA GETS PLEA; Press Group Asks Protection for 2 of Its Members | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tv-rejuvenates-lonely-air-base-small-station-in-far-corner-of-maine.html | TV REJUVENATES LONELY AIR BASE; Small Station in Far Corner of Maine to Be Used as a Model for Remote Posts | True | By John H. Fenton | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/driving-through-north-ontarios-wilderness-highway-11-penetrates.html | DRIVING THROUGH NORTH ONTARIO'S WILDERNESS; Highway 11 Penetrates Fine Fishing And Hunting Grounds in Canada | True | By Gertrude B. Fiertz | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/persley-winner-in-khalfi-fight-fastpunching-louisiana-man-earns.html | PERSLEY WINNER IN KHALFI FIGHT; Fast-Punching Louisiana Man Earns Ten-Round Verdict in Atlantic City Ring | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/naacp-demands-curb-on-red-aims-convention-calls-for-wide-action-in.html | N.A.A.C.P. DEMANDS CURB ON RED AIMS; Convention Calls for Wide Action in World and Assails Communist-Ruled Unions | True | By John N. Popham | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nancy-leer-fiancee-of-gregor-hetzd.html | Nancy Leer Fiancee of Gregor' Hetzd; | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/air-command-units-to-compete.html | Air Command Units to Compete | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/olinda-h-carnell-teachers-fiancue.html | OLINDA H. CARNELL TEACHER's FIANCuE | True | gpecia/to The New York/'iraqi. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/held-in-death-of-baby-parents-accused-of-deserting-2-homicide-laid.html | HELD IN DEATH OF BABY; Parents Accused of Deserting 2 -- Homicide Laid to Mother | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tribute-to-karl-t-compton-contribution-to-war-effort-record-of.html | Tribute to Karl T. Compton; Contribution to War Effort, Record of Public Service Memorialized | True | L. A. DUBRIDGE. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/city-seen-turning-into-a-vast-slum-retiring-columbia-professor.html | CITY SEEN TURNING INTO A 'VAST SLUM'; Retiring Columbia Professor Implies Criticism of Moses -- Urges Park-Housing Plan | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/vightnmercuri.html | Vight---n-Mercuri | True | sclal to The ?;ew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/academic-freedom-is-dominant-concern-among-topics-discussed-at-n-e.html | Academic Freedom Is Dominant Concern Among Topics Discussed at N. E. A. Meeting | True | By Benjamin Fine | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mess-wae__2-aged-will-be-bride-of-thomas-ai-devane-jr-in-september.html | MESS w.AE__2. ?AGED; Will Be Bride of Thomas A.I Devane Jr. in September | True | Spec'l To The eV York. '13mes. ' I | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/venturesome-cub-little-teddy-and-the-big-sea-by-elizabeth-tate.html | Venturesome Cub; LITTLE TEDDY AND THE BIG SEA. By Elizabeth Tate. Illustrated by Kurt Werth. Unpaged. New York: Lothrop, Lee & Shepard Company. $2.50 | True | GEORGE A. WOODS. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/strike-delays-work.html | Strike Delays Work | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/we-hold-these-truths-.html | ' We Hold These Truths . . .' | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/c-y-o-nines-play-today-allstar-game-to-be-staged-at-jack-coffey.html | C. Y. O. NINES PLAY TODAY; All-Star Game to Be Staged at Jack Coffey Field | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/farringtons-widow-to-run.html | Farrington's Widow to Run | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-harpell-a-bride-wed-to-rev-edmund-olifiers-jr-in-garden-city.html | MISS HARPELL A BRIDE; Wed to Rev. Edmund Olifiers { Jr. in Garden City Cathedral | True | Special to The ,'ew York Times. { | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/83d-congress-writing-mixed-political-record-against-several.html | 83D CONGRESS WRITING MIXED POLITICAL RECORD; Against Several Failures of Original Program It Can Show Some Gains | True | By William S. White | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-flaming-spirit-general-jo-shelby-undefeated-rebel-by-daniel.html | A Flaming Spirit; GENERAL JO SHELBY: Undefeated Rebel. By Daniel O'Flaherty. 437 pp. Chapel Hill: University of North Carolina Press. $6. | True | By Harnett T. Kane | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/i-diran-alexanian-cellist-dies-at-73-associate-of-casals-in-paris.html | I DIRAN ALEXANIAN, 'CELLIST, DIES AT 73; Associate of Casals in Paris Played in Trio With Enesco -- On Music Faculty Here | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/new-york.html | New York | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/camp-funds-asked-cyo-would-send-boys-girls-for-upstate-vacations.html | CAMP FUNDS ASKED; C.Y.O. Would Send Boys, Girls for Upstate Vacations | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bonns-ship-lines-growing-rapidly-revived-system-is-serving-74.html | BONN'S SHIP LINES GROWING RAPIDLY; Revived System Is Serving 74 Countries in Drive to Recover Old Position | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/records-debussy-piano-music-in-series-played-by-gieseking.html | RECORDS: DEBUSSY; Piano Music in Series Played by Gieseking | True | By Harold C. Schonberg | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nomination-aug-15-is-roosevelt-aim-he-will-seek-upstate-backing-first.html | NOMINATION AUG. 15 IS ROOSEVELT AIM; He Will Seek Upstate Backing First in Move to Avoid Label of 'Tammany Candidate' | True | By Leo Egan | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/foreigners-in-tam-golf-seven-entries-are-received-for-chicago.html | FOREIGNERS IN TAM GOLF; Seven Entries Are Received for Chicago Tourneys in August | True |  | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bombers-end-record-flight.html | Bombers End Record Flight | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/allegheny-airlines-sets-mark.html | Allegheny Airlines Sets Mark | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/khan-of-the-steppes-a-caravan-to-camul-by-john-clou-383-pp.html | Khan of the Steppes; A CARAVAN TO CAMUL. By John Clou. 383 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | | RICHARD MATCH. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/truman-improves-gets-up-for-lunch.html | TRUMAN IMPROVES GETS UP FOR LUNCH | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/azilda-5-601qgy-becomes-fiancee-mt-holyoke-alumna-engaged-to-david.html | AZILDA 5. 60S1qgY BECOMES FIANCEE; Mt. Holyoke Alumna Engaged to David R. Baty, a Law Student at Stanford | | Special to e New York Times, | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/consolation-event-to-stewart.html | Consolation Event to Stewart | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/planes-bump-on-london-runway.html | Planes Bump on London Runway | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/translated-into-american-dante-alighieri-the-inferno-translated-in.html | Translated Into American; DANTE ALIGHIERI: THE INFERNO. Translated in verse by John Ciardi. 288 pp. New Brunswick: Rutgers University Press. $4.50. | | By Dudley Fitts | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/noted-on-west-berlins-film-festival-scene.html | NOTED ON WEST BERLIN'S FILM FESTIVAL SCENE | | By Walter Sullivan | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/25-billion-production-rise-urged-for-economic-health-planning.html | $25 Billion Production Rise Urged for Economic Health; Planning Association Says Failure to Use Full Capacities Would Be 'Inexcusable' in a 'Perilous World Situation' | | By Charles E. Egan | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/l-i-shopping-center-approved.html | L. I. Shopping Center Approved | | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ryan-wins-new-a-f-contract.html | Ryan Wins New A. F. Contract | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/lucie-barnes-is-bride-mount-holyoke-alumna-wed-to-thomas-bell.html | LUCIE BARNES IS BRIDE; Mount Holyoke Alumna Wed to Thomas Bell McAvoy 3d | | Special to The New York Wire_ e. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/storm-in-chicago-kills-one.html | Storm in Chicago Kills One | | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/wiesbaden-festival-janaceks-aus-einem-totenhaus-played-on-composers.html | WIESBADEN FESTIVAL; Janacek's 'Aus Einem Totenhaus' Played On Composer's 100th Anniversary | | By Henry Pleasants | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-pirtle-be-trothed1-daughter-of-army-colonel-si.html | MISS PIRTLE BE TROTHED1; Daughter of Army Colonel !sI | | SPECIAL TO THE NEW YORK TIEMES | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/turley-walking-11-still-downs-tigers.html | TURLEY, WALKING 11, STILL DOWNS TIGERS | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/basswood.html | BASSWOOD | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/brownsonde-balm.html | Brownson—de Balm | True | Special to The New York Ttmem. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nea-meets-in-chicago-in-55.html | N.E.A. Meets in Chicago in '55 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/treasure-chest.html | Treasure Chest | True | Robert Frost | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tunnell-in-giants-fold-defensive-back-to-play-seventh-season-with.html | TUNNELL IN GIANTS' FOLD; Defensive Back to Play Seventh Season With Local Eleven | | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-of-the-world-of-stamps-a-4cent-airmail-issue-for-use-on.html | NEWS OF THE WORLD OF STAMPS; A 4-Cent Airmail Issue For Use on Postcards Is Announced | | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hemmerlyberrie.html | Hemmerly--Berrie | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/automobiles-bubbles-researchers-studying-them-to-learn-how-to.html | AUTOMOBILES: BUBBLES; Researchers Studying Them to Learn How to Improve Strength of Metals | True | By Bert Pierce | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/auto-deaths-mar-start-of-holiday-beaches-jammed-four-brooklynites.html | AUTO DEATHS MAR START OF HOLIDAY; BEACHES JAMMED; Four Brooklynites Are Killed in Head-On Crash With Bus on New Jersey's Route 17 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/communist-thunder-to-the-south-the-storm-signals-in-latin-america.html | Communist Thunder to the South; The storm signals in Latin America are serious. Now our top job, says Mr. Berle, is to revitalize the hemisphere. | True | By Adolf A. Berle Jr. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/q-6-noblitt-dead-industrialist-t-cofounder-and-chairman-of-arvin.html | Q. 6. NOBLITT DEAD; INDUSTRIALIST, ?t; Co-Founder and Chairman of Arvin Concern Was Leader in Southern Indiana | True | Speciel to The New Yorl Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chaffinbiro.html | Chaffin---Biro | True | Special to The New york Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/treatchurchill.html | Treat--Churchill | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/carklyonm.html | C!arkLyonm | True | Bpelal to The ew York Lmel. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/grandpierre-and-hibberd-triumph-to-remain-unbeaten-in-sound.html | Grandpierre and Hibberd Triumph to Remain Unbeaten in Sound Yachting; BRONX MAN TAKES NO. 7 IN PIERRETTE | True | By John Rendel | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/book-dealer-buys-jefferson-adieu-farewell-poem-to-daughter-written.html | BOOK DEALER BUYS JEFFERSON 'ADIEU'; Farewell Poem to Daughter, Written Two Days Before Death, Exchanges Hands | True | By Sanka Knox | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/celestial-transport.html | CELESTIAL TRANSPORT | True | RAPHAEL PATAI, | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sweden-names-tennis-team.html | Sweden Names Tennis Team | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/50-start-in-auto-race-three-u-s-entries-compete-in-rheims-endurance.html | 50 START IN AUTO RACE; Three U. S. Entries Compete in Rheims Endurance Test | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/meyner-rejects-water-plea.html | Meyner Rejects Water Plea | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/senate-will-widen-inquiries-on-rotten-deals-in-housing-senate-to.html | Senate Will Widen Inquiries On 'Rotten Deals' in Housing SENATE TO WIDEN HOUSING INQUIRIES | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-filer-engaged-to-harvard-senior.html | MISS FILER ENGAGED TO HARVARD SENIOR | True | Special to The lew York nes. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hollyklostermyer.html | H.ollyKlostermyer | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/art-auctions-to-continue.html | Art Auctions to Continue | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/coincidences.html | COINCIDENCES | True | PETER DUKE. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/iiss-c-voorhb-married-in-hobif-wed-at-residence-in-pelham-manor-to.html | iISS (J. C. VOORHB MARRIED IN HOBIF; Wed at Residence in Pelham Manor to Army Pvt. David R. Traynor, Brown '53 | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/child-to-the-a-hirschhornsi-i.html | Child to the A. HirschhornsI I | True | Special to The New York 'Z'iraes. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/aqueduct-playground-opens.html | Aqueduct Playground Opens | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-stocking-up.html | ' STOCKING UP' | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cigars-bestowed-with-bad-checks-prospective-father-seized-after.html | CIGARS BESTOWED WITH BAD CHECKS; ' Prospective Father' Seized After Brooklyn Chase for Defrauding Tradesmen | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/latin-peace-unit-returns.html | Latin Peace Unit Returns | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/an-eagle-from-brooklyn-sails-for-the-dutch-breukelen.html | An Eagle From Brooklyn Sails for the Dutch Breukelen | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/air-crash-kills-halfback.html | Air Crash Kills Halfback | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mary-6entry-wed-to-david-l-all-cornell-graduates-married-in.html | !MARY 6ENTRY WED TO DAVID L. (JALL; Cornell Graduates Married in P!easantville—B ride Wears Chantilly Lace | True | o Special to The New York Wlmel. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/he-understood-power-benjamin-franklin-and-american-foreign-policy.html | He Understood Power; BENJAMIN FRANKLIN AND AMERICAN FOREIGN POLICY. By Gerald Stourzh. 335 pp. Chicago: University of Chicago Press. $4.50. | True | By Carl Bridenbaugh | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/order-to-shoot-police-reported.html | Order to Shoot Police Reported | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/key-club-to-fight-vandalism.html | Key Club to Fight Vandalism | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhower-praises-rockefeller-grant.html | EISENHOWER PRAISES ROCKEFELLER GRANT | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/diamond-sales-have-10-drop-this-year-diamond-business-off-10-this.html | Diamond Sales Have 10% Drop This Year; DIAMOND BUSINESS OFF 10% THIS YEAR | True | By George Auerbach | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/diae-deve___2s-l0-i-bride-of-dr-arthur-george-j2o222-i.html | DIA"E D.EVE___2S ?..l0 I; Bride of Dr. Arthur George] ? j{:2".:'o222; I | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jurists-end-sessions-juvenile-court-judges-back-withholding-of.html | JURISTS END SESSIONS; Juvenile Court Judges Back Withholding of Names | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eugi-eak-wed-invont-married-in-cambridge-church-to-alexius-bill.html | EUGI EA(K WED IN.VONT; Married in Cambridge Church to Alexius Bill Olson, a' Veteran of Navy | True | Slx, clal to ne'w Tork lml. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/air-force-puts-on-show.html | Air Force Puts on Show | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/how-nassau-bank-bureau-completes-intracounty-check-transactions.html | How Nassau Bank Bureau Completes Intra-County Check Transactions Overnight; Long Island Banks' Experiment Clears First Year Successfully | True | By George A. Mooney | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tricity-bypass-eastonallentown-route-nears-completion.html | TRI-CITY BY-PASS; Easton-Allentown Route Nears Completion | True | By Anthony J. Despagni | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ss-alto___-t0t-i-u-of-p-eestudent-is-engagedl.html | .ss .A,LTo.___ T.0T. I; U. of P.' Ex-Student is Engagedl | True | , ?u;;.o.,2;,j..::=j:7==I | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/champions-down-senators-3-to-2-mantle-hits-16th-homer-and-bats-in-3.html | CHAMPIONS DOWN SENATORS, 3 TO 2; Mantle Hits 16th Homer and Bats in 3 Runs as Wiesler Triumphs for Yanks | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/convict-once-a-hero-accused.html | Convict, Once a Hero, Accused | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/alexander-smith-far-from-doomed-closing-of-carpet-plant-was.html | ALEXANDER SMITH FAR FROM DOOMED; Closing of Carpet Plant Was Inevitable in View of Losses, a Spokesman Explains | True | By Alfred R. Zipser Jr. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cutanddried-harvest-or-on-a-screen.html | CUT-AND-DRIED HARVEST; OR ON A SCREEN | True | By Cora A. Harris | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/pravda-stresses-discord.html | Pravda Stresses Discord | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/underwater-life-tank-menagerie-by-theodore-mcclintock-illustrated.html | Underwater Life; TANK MENAGERIE. By Theodore McClintock. Illustrated by the author. 180 pp. New York: Abelard-Schuman. $2.50. | True | MARGARET MARTIGNONI. | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/-anchor-point.html | ' ANCHOR POINT' | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/klkprof-alma-l-robertson.html | KLKPROF. ALMA L. ROBERTSON | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/arbenz-fall-speeded-by-oneman-air-force.html | Arbenz' Fall Speeded By One-Man Air Force | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/arab-legion-is-alerted.html | Arab Legion Is Alerted | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mutiny-in-the-caine-stanley-kramer-recreates-the-herman-wouk-naval.html | MUTINY IN THE 'CAINE'; Stanley Kramer Re-Creates the Herman Wouk Naval Saga for the Screen | True | By Bosley Crowther | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/50-years-service-of-banker-hailed-outstanding-record-of-head-of.html | 50 YEARS' SERVICE OF BANKER HAILED; Outstanding Record of Head of Roosevelt Savings Cited by 2 Groups at Dinner | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/post-exchange-system-gets-a-new-commander.html | Post Exchange System Gets a New Commander | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/showmanship-in-promoting-u-s-business-keeps-pace-with-growth-of.html | Showmanship in Promoting U. S. Business Keeps Pace With Growth of Industry Itself | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Gregory | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/package-security-plan-set.html | Package Security Plan Set | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-dial-vs-mildred-the-neighbors-in-jamaica-vt-miss-the-phone.html | The Dial vs. Mildred; The neighbors in Jamaica, Vt., miss the phone operator. | True | By Malvine Cole | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/omission.html | OMISSION | True | HERMAN J. COHEN. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/east-zone-reports-edc-poll.html | East Zone Reports E.D.C. Poll | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/klkrosario-di-maggio.html | .;KLKROSARIO DI MAGGIO | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/elliott-drives-home-first.html | Elliott Drives Home First | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/russian-oarsmen-capture-3-finals-eight-takes-grand-challenge-race-i.html | RUSSIAN OARSMEN CAPTURE 3 FINALS; Eight Takes Grand Challenge Race in Henley Regatta -- Thames Cup to M. I. T. | True | By the United Press. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/u-s-and-britain-still-apart-on-approach-to-soviet-bloc-u-sbritish.html | U. S. and Britain Still Apart On Approach to Soviet Bloc; U. S.-BRITISH RIFT ON ASIA PERSISTS | True | By Drew Middleton | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/spring-spurs-suicide-u-n-expert-says-alcoholism-also-rises-as-days.html | SPRING SPURS SUICIDE; U. N. Expert Says Alcoholism Also Rises as Days Lengthen | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/20-die-50-hurt-in-wreck-as-french-trains-collide.html | 20 Die, 50 Hurt in Wreck As French Trains Collide | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/thoughts-at-one-of-freedoms-shrines-on-view-at-washington-the.html | Thoughts at One of Freedom's Shrines; On view at Washington, the Declaration of Independence, the Constitution and the Bill of Rights vouchsafe us a moment to see as the Founding Fathers saw. | True | By R. L. Duffus | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fete-marks-fight-at-fort-necessity-eisenhower-stresses-lessons.html | FETE MARKS FIGHT AT FORT NECESSITY; Eisenhower Stresses Lessons Washington Learned at 22 in Pennsylvania Battle | True | By William G. Weart | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/merrifield-joins-colt-eleven.html | Merrifield Joins Colt Eleven | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-nonpolitical-guide-to-the-personalities-in-france.html | A NON-POLITICAL GUIDE TO THE PERSONALITIES IN FRANCE | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bogley-upsets-surface-bartzen-also-wins-in-missouri-valley-tennis.html | BOGLEY UPSETS SURFACE; Bartzen Also Wins in Missouri Valley Tennis Tournament | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cunard-steward-ending-career-with-churchills-voyage-home-chief.html | Cunard Steward Ending Career With Churchill's Voyage Home; Chief Caterer on the Queen Elizabeth, at Sea Since '08, to Shift to Gardening | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/truck-manufacturers-to-meet.html | Truck Manufacturers to Meet | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/vassars-summer-institute-resumes.html | Vassar's Summer Institute Resumes | True | B. F. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/pioneer-man-john-smith-of-virginia-by-ronald-syme-illustrated-by.html | Pioneer Man; JOHN SMITH OF VIRGINIA. By Ronald Syme. Illustrated by William Stobbs. 192 pp. New York: William Morrow & Co. $2.50. | True | ELIZABETH HODGES. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/educational-tv.html | EDUCATIONAL TV | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/singapore-pupils-jailed-seven-chinese-receive-three-months-for.html | SINGAPORE PUPILS JAILED; Seven Chinese Receive Three Months for Demonstration | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/resident-offices-report-on-trade-postholiday-sales-planned-by-many.html | RESIDENT OFFICES REPORT ON TRADE; Post-Holiday Sales Planned by Many Merchants -- Summer Goods Scarce | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/judith-patterson-bride-of-physician.html | JUDITH PATTERSON BRIDE OF PHYSICIAN | True | pecial to The l*ew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/review-1-no-title.html | Review 1 -- No Title | True | By Anthony Boucher | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/english-side-nears-triumph-in-cricket.html | ENGLISH SIDE NEARS TRIUMPH IN CRICKET | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/janice-oiveilu-wed-to-w-m-johnson-jr.html | JANICE OïVEILu WED TO W. M. JOHNSON JR. | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/british-throw-away-ration-books-as-meat-control-last-curb-ends-gay.html | British Throw Away Ration Books As Meat Control, Last Curb, Ends; GAY BRITONS FETE END OF RATIONING | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/browns-sign-3-players.html | Browns Sign 3 Players | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/article-4-no-title-no-3-for-maureen.html | Article 4 -- No Title; NO. 3 FOR MAUREEN | True | By Fred Tupper | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/united-fruit-president-says-u-s-seeks-to-penalize-company-for-its.html | United Fruit President Says U. S. Seeks To Penalize Company for Its Good Works | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/2-east-german-sailors-desert.html | 2 East German Sailors Desert | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/voice-of-italy.html | Voice of Italy | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nature-built-in.html | Nature Built In | True | By Betty Pepis | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/popular-appeal-print-shows-at-library-and-metropolitan.html | POPULAR APPEAL; Print Shows at Library and Metropolitan | True | By Howard Devree | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/harold-g-eikamp.html | HAROLD G. EIKAMP | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-wounded-home-47-freed-in-indochina-reach-paris-in-u-s-plane.html | FRENCH WOUNDED HOME; 47 Freed in Indochina Reach Paris in U. S. Plane | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-items.html | NEWS ITEMS | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/exit-robber-baron-co-exit-robber-baron-co.html | Exit 'Robber Baron & Co.'; Exit 'Robber Baron & Co.' | True | By Edward N. Saveth | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mrs-henry-w-mott.html | ';LMRS. HENRY W. MOTT | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/britishu-s-defense-talks-set.html | British-U. S. Defense Talks Set | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/william-heydegger-jr.html | WILLIAM HEYDEGGER JR. | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/president-gets-plea-on-t-v-a.html | President Gets Plea on T. V. A. | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/princess-loses-slipper-while-walking-to-altar.html | Princess Loses Slipper While Walking to Altar | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/november-wedding-for-lois-scheffres.html | NOVEMBER WEDDING FOR LOIS 'SCHEFFRES | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bergen-gets-back-prosecution-job-jersey-ends-3-years-of-state-law.html | BERGEN GETS BACK PROSECUTION JOB; Jersey Ends 3 Years of State Law Enforcement Control in Once Crime-Ridden County | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-meaning-of-dante-dantes-drama-of-the-mind-a-modern-reading-of.html | The Meaning of Dante; DANTE'S DRAMA OF THE MIND: A Modern Reading of the Purgatorio. By Francis Fergusson. 232 pp. Princeton: Princeton University Press. $4. MICHELE BARBI'S LIFE OF DANTE Translated and Edited by Paul G. Ruggiers. 132 pp. Berkeley: University of California Press. $3. | True | By Paolo Milano | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/educational-tv-aide-named.html | Educational TV Aide Named | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hammarskjold-leaves-plans-to-spend-week-in-geneva-on-revising.html | HAMMARSKJOLD LEAVES; Plans to Spend Week in Geneva on Revising Secretariat | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/c-o-reorganizes-divisions.html | C. & O. Reorganizes Divisions | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/creativeness.html | CREATIVENESS | True | JOHN DEVOL. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-matter-of-style-burckhardts-prints-are-truly-individual.html | A MATTER OF STYLE; Burckhardt's Prints Are Truly Individual | True | By Jacob Deschin | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-sarah-l-smith-married-to-veteran.html | MISS SARAH L. SMITH MARRIED TO VETERAN | True | Special to The New York Times. ! | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/connecticut-gop-to-meet-thursday-gov-lodge-is-expected-to-be.html | CONNECTICUT G.O.P. TO MEET THURSDAY; Gov. Lodge Is Expected to Be Renominated -- Thornton of Colorado to Be Keynoter | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/police-save-6-in-river-swimmers-in-danger-of-tide-cling-to-big.html | POLICE SAVE 6 IN RIVER; Swimmers, in Danger of Tide, Cling to Big Innertube | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/americans-warned-to-guard-liberties.html | AMERICANS WARNED TO GUARD LIBERTIES | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/romance-in-the-snow-the-lovers-by-mitchell-wilson-283-pp-new-york.html | Romance in the Snow; THE LOVERS. By Mitchell Wilson. 283 pp. New York: Doubleday & Co. $3.50. | True | ANN F. WOLFE. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-world-of-music-juilliard-school-shuts-down-its-summer-session.html | THE WORLD OF MUSIC; Juilliard School Shuts Down Its Summer Session as Country Schools Take Over | True | By Ross Parmenter | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/selected-masterpieces-from-the-treasury-of-art-japanese-masters-of.html | Selected Masterpieces From the Treasury of Art; JAPANESE MASTERS OF THE COLOUR PRINT. By J. Hillier. 139 pp.; 93 reproductions, 20 in color. New York: Phaidon. $8.50. THE PAINTINGS OF INGRES. By Georges Wildenstein. 246 pp; 120 plates, 8 in color and 200 illustrations in the text. New York: Phaidon. $12.50. PIERO DELLA FRANCESCA. By Lionello Venturi. Translated by James Emmons. 127 pp.; 54 reproductions in color. New York: Skira. $4.95. RENOIR. By Denis Rouart. Translated by James Emmons. 120 pp.; 56 reproductions in color. New York: Skira. $4.95. | True | By Howard Devree | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/son-to-the-f-g-whitmans.html | Son to the F. G. Whitmans | True | Special to The New york Times. | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/epic-rides-adventures-on-horseback-by-louis-wolfe-illustrated-by.html | Epic Rides; ADVENTURES ON HORSEBACK. By Louis Wolfe. Illustrated by Paul Brown. 207 pp. New York: Dodd, Mead & Co. $2.75. | True | MARJORIE BURGER. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/donna-l-ennings-alumna-of-bradford-engaged-to-jeffrey-sanford.html | Donna L. Sennings Alumna of Bradford, Engaged to Jeffrey Sanford Lockhart | True | Slcial to The New York 'Imef. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/teacher-removed-at-reed-college-his-suspension-after-house-group.html | TEACHER REMOVED AT REED COLLEGE; His Suspension After House Group Hearings Points Up Faculty-President Rift | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/royal-indian-wins-dash-at-rockingham.html | ROYAL INDIAN WINS DASH AT ROCKINGHAM | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/journalist-killed-exchicago-newspaper-woman-dies-in-auto-accident.html | JOURNALIST KILLED; Ex-Chicago Newspaper Woman Dies in Auto Accident | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/geneva-alternative-posed.html | Geneva Alternative Posed | True | By Thomas J. Hamilton | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guide-for-a-king-in-the-hereafter-the-tomb-of-ramesses-vi.html | Guide for a King in the Hereafter; THE TOMB OF RAMESSES VI. Translated with introductions by Alexandre Piankoff. Edited by N. Rambova. Vol. I of Egyptian Religious Texts and Representations. Part I: Texts, 441 pp. Part II: Portfolio of 196 plates. New York: Pantheon Books. $27.50. | True | By John D. Cooney | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemala-case-raises-issue-of-u-ns-future-one-question-involves.html | GUATEMALA CASE RAISES ISSUE OF U. N'S FUTURE; One Question Involves Its Relations With Various Regional Groupings | True | By A. M. Rosenthal | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/garrettoconnor.html | Garrett--O'Connor | True | ._ecial 1o The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/arctic-boyhood-tosie-of-the-far-north-an-eskimo-story-by-wanda.html | Arctic Boyhood; TOSIE OF THE FAR NORTH: An Eskimo Story. By Wanda Neill Tolboom. Illustrated by Robert Bruce. 62 pp. New York: Aladdin Books. $2.75. | True | JEANNE MASSEY. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-of-interest-in-shipping-field-correction-agency-interested-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Correction Agency Interested in Station on Ellis Island -- Guatemala Service Is Set | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/us-britain-study-exports-to-soviet-stassen-is-leader-of-group.html | U.S., BRITAIN STUDY EXPORTS TO SOVIET; Stassen Is Leader of Group Seeing London Mission on Embargo Differences | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hln-sown-is-w-i-to-arhur-r-daiy.html | HLN SOWN IS W I TO AR? HUR R. DALY | True | Special to Tlts New York 2'lines. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mr-low-on-an-angloamerican-problem.html | MR. LOW ON AN ANGLO-AMERICAN PROBLEM | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/phyllis-p-parody-is-bride-of-officer.html | PHYLLIS P. PARODY IS BRIDE OF OFFICER | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/3-get-scholarships-to-study-marine-engineering-and-naval.html | 3 GET SCHOLARSHIPS; To Study Marine Engineering and Naval Architecture | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ancient-u-s-indians-illinois-camp-site-10000-years-old-by-the.html | Ancient U. S. Indians; Illinois Camp Site 10,000 Years Old by the Carbon 14 Test | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-and-notes-gathered-from-the-studios-dr-frank-c-baxter-will.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Dr. Frank C. Baxter Will Start a New Literary Program -- Other Items | True | By Sidney Lohman | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/premedical-studies-oberlin-team-will-try-to-find-what-courses-are.html | Pre-Medical Studies; Oberlin Team Will Try to Find What Courses Are Best | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/metal-year-book-out-33d-annual-compendium-has-wide-statistical-data.html | METAL YEAR BOOK OUT; 33d Annual Compendium Has Wide Statistical Data | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/korean-program-criticized-accelerated-rehabilitation-is-urged-stand.html | Korean Program Criticized; Accelerated Rehabilitation Is Urged, Stand on Japan Expressed | True | KEUN-HO LEE | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/coal-to-be-mined-from-bed-of-river-pennsylvania-utility-starts.html | COAL TO BE 'MINED' FROM BED OF RIVER; Pennsylvania Utility Starts Operation to Salvage Fuel for Power Generators | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/life-and-death-in-the-front-lines-combat-actions-in-korea-by.html | Life and Death in the Front Lines; COMBAT ACTIONS IN KOREA. By Russell A. Gugeler. Maps. 260 pp. Washington, D. C. Combat Forces Press. $5. | True | By George Barrett | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/benson-defends-policy.html | Benson Defends Policy | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/franzrobinson.html | Franz--Robinson | True | Soecial to "ne E-ew York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/welles-first-in-sailing-wins-with-pudge-in-luders-16-class-at-indian.html | WELLES FIRST IN SAILING; Wins With Pudge in Luders-16 Class at Indian Harbor | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-world-guatemala-out-leftists.html | THE WORLD; Guatemala: Out Leftists | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-great-pursuit-yankee-whalers-in-the-south-seas-by-a-b-c-whipple.html | The Great Pursuit; YANKEE WHALERS IN THE SOUTH SEAS. By A. B. C. Whipple. Illustrated by Richard M. Powers. 304 pp. New York: Doubleday & Co. $3.95. | True | By Henry Beetle Hough | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ford-rides-soviet-cars-says-copenhagen-show-models-are-unimpressive.html | FORD RIDES SOVIET CARS; Says Copenhagen Show Models Are Unimpressive and Dated | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/milton-feinberg.html | MILTON FEINBERG | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhower-greets-philippines.html | Eisenhower Greets Philippines | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/blue-violin-first-in-rich-cleopatra-queen-hopeful-third-behind.html | BLUE VIOLIN FIRST IN RICH CLEOPATRA; Queen Hopeful Third, Behind Roman Warbler at Chicago -- Duc de Fer Victor | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-teachers-speak-out.html | THE TEACHERS SPEAK OUT | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/new-issues.html | NEw ISSUES | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/pony-allstar-game-tuesday.html | Pony All-Star Game Tuesday | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/along-the-150yearold-lewis-and-clark-trail.html | ALONG THE 150-YEAR-OLD LEWIS AND CLARK TRAIL | True | By Richard L. Neuberger | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/late-envoys-son-is-beaten.html | Late Envoy's Son Is Beaten | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/camera-notes-lowcost-ansco-reflex-is-made-available.html | CAMERA NOTES; Low-Cost Ansco Reflex is Made Available | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/edward-l-robertson.html | EDWARD L. ROBERTSON | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/stand-on-china-backed-jersey-marine-league-favors-quitting-u-n-if.html | STAND ON CHINA BACKED; Jersey Marine League Favors Quitting U. N. if Reds Get In | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/carmichael-in-packers-fold.html | Carmichael in Packers' Fold | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/asian-defense-plans-waiting-on-indochina-if-communists-take-over.html | ASIAN DEFENSE PLANS WAITING ON INDOCHINA; If Communists Take Over Vietnam, Other Areas May Be Hard to Hold | True | By Tillman Durdin | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mountain-love-song-adirondack-country-by-william-chapman-white-315.html | Mountain Love Song; ADIRONDACK COUNTRY. By William Chapman White. 315 pp. Boston and New York: Little, Brown, Duell, Sloan & Pearce. $4.50. | True | By Carl Carmer | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-censorship-is-little-changed-world-survey-reveals-small-gains.html | NEWS CENSORSHIP IS LITTLE CHANGED; World Survey Reveals Small Gains Offset by Losses -- Soviet Attitude Eased | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/preston-campbell-virginia-jurist-8.html | PRESTON CAMPBELL, VIRGINIA JURIST, 8 | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HUGH McPHILLIPS | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tabori-to-wed-viveca-lindfors.html | Tabori to Wed Viveca Lindfors | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/shares-in-israel-oil-co.html | Shares in Israel Oil Co. | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/probsts-yacht-first-bantam-and-mercury-also-win-in-manhasset-bay.html | PROBST'S YACHT FIRST; Bantam and Mercury Also Win in Manhasset Bay Sail | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/poster-beard-jails-youth.html | Poster Beard Jails Youth | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/diana-tallinfs-enign-fiancee-authors-daughter-engaged-to-william.html | DIANA STALLIN6S ENSIGN'S FIANCEE; Author.'s Daughter Engaged to William Hobby Jr., U.S.N., Son of Cabinet Member | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/to-n-fro-yacht-victor.html | To 'N Fro Yacht Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mona-i-asky-to-be-married.html | Mona I. asky to Be Married | True | Six, olaf 'to 'me lle York 'rimes. _ | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nebraska-names-stopgap-senator-reynolds-a-coal-executive-is.html | NEBRASKA NAMES STOP-GAP SENATOR; Reynolds, a Coal Executive, Is Selected to Fill Vacancy Caused by Butler's Death | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-carson-engaged-cornell-graduate-is-fiancee-of-stuart-warshauer.html | MISS CARSON ENGAGED; Cornell Graduate is Fiancee of Stuart Warshauer | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/rohrergreenwood.html | Rohrer--Greenwood | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ike-williams-is-beaten-by-cuban-in-havana-ring.html | Ike Williams Is Beaten By Cuban in Havana Ring | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/teller-indicates-reds-gain-on-bomb-soviet-came-close-to-beating-u-s.html | TELLER INDICATES REDS GAIN ON BOMB; Soviet Came Close to Beating U. S. to First Superweapon, He Says in Interview | True | By William L. Laurence | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/high-gun-11-to-20-scores-at-aqueduct-for-3d-in-row-high-gun-scores.html | High Gun, 11 to 20, Scores At Aqueduct for 3d in Row; HIGH GUN SCORES IN DWYER STAKES | True | By James Roach | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/harry-howe-retires.html | Harry Howe Retires | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dorothyf-dodge-be3omes-a-bride-attired-in-white-chanfilly-lace-at.html | DOROTHYF. DODGE BE;3OMES A BRIDE; Attired in White Chanfilly Lace at Mai'riage Here to Robert W. Shearman | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ary-p-gorlry-is-married-here-her-brother-officiates-in-the-lady.html | ARY P. GORLRY IS MARRIED .HERE; Her Brother Officiates in the Lady Chapel at Wedding to Clement Hallinan Jr. | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/pickets-use-a-rowboat-but-they-fail-to-stop-flow-of-oil-from-barge.html | PICKETS USE A ROWBOAT; But They Fail to Stop Flow of Oil From Barge to Airport | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/open-bridges-jam-new-haven-roads-mayor-urges-army-to-extend-closed.html | OPEN BRIDGES JAM NEW HAVEN ROADS; Mayor Urges Army to Extend Closed Hours, Complaining Against Pleasure Craft | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jenkins-declines-to-run-for-senate-cites-further-inquiry-work-in.html | JENKINS DECLINES TO RUN FOR SENATE; Cites Further Inquiry Work in Deciding Not to Make G.O.P. Race in Tennessee | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/clarence-t-muller.html | CLARENCE T. MULLER | True | Special to Tlle New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-continue-delta-pullback-evacuate-phuly-key-position-south-of.html | FRENCH CONTINUE DELTA PULL-BACK, EVACUATE PHULY; Key Position South of Hanoi Termed No Longer Useful After Earlier Withdrawal | True | By Henry R. Lieberman | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/audrey-fitzgerald-is-bride.html | Audrey Fitzgerald Is Bride | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/high-voltage-125-first-at-monmouth-colleen-is-taken-by-high-voltage.html | High Voltage, 12-5, First at Monmouth; COLLEEN IS TAKEN BY HIGH VOLTAGE | True | By Joseph C. Nichols | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/susanna-van-saun-engaged-to-marry.html | SUSANNA VAN SAUN ENGAGED TO MARRY | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-osullivan-wed-bride-in-newton-center-mass-of-prossev-gifford.html | MISS O'SULLIVAN WED; Bride in Newton Center, Mass., of Prossev Gifford | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-j-sinsheimer-wed-to-b-l-yudain.html | MISS J. SINSHEIMER WED TO B. L. YUDAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/farm-bloc-is-won-over-by-eisenhower-strategy-the-president-applies.html | FARM BLOC IS WON OVER BY EISENHOWER STRATEGY; The President Applies the Familiar Rule of Divide and Conquer to Get Votes | True | By William M. Blair | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/parispeiping-link-stirs-u-s-concern-moves-in-indochina-causing.html | PARIS-PEIPING LINK STIRS U. S. CONCERN; Moves in Indochina Causing Worry Over French View on Dealing With Reds | True | By Walter H. Waggoner | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/i-mrs-helmut-englemann-i-____.html | I MRS. HELMUT ENGLEMANN ] I ____ | True | Special to _.T-h_e Sew _York Times: _ | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/washington-enter-the-silly-season-hot-and-humid.html | Washington; Enter the 'Silly Season,' Hot and Humid | True | By James Reston | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/corinne-cardoff-wed.html | CORINNE CARDOFF WED | True | She Is Bride.of W. A. Cameron, Harvard L. aw Graduate | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/notes-on-science-tests-proposed-with-identical-twins-oceans-on.html | NOTES ON SCIENCE; Tests Proposed With Identical Twins -- Oceans on Venus? | True | W. K. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/2-rockets-missing-in-jet-crash.html | 2 Rockets Missing in Jet Crash | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/stevenson-scores-knowland-on-u-n-says-talk-of-having-us-quit-if.html | STEVENSON SCORES KNOWLAND ON U. N.; Says Talk of Having U.S. Quit if Peiping Is Admitted Is 'Foolish and Dangerous' | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/houstons-mr-million-city-names-a-father-of-five-its-1000000th.html | HOUSTON'S 'MR. MILLION'; City Names a Father of Five Its 1,000,000th Citizen | True | Special to The New York Times. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/champion-scores-in-twoset-match.html | CHAMPION SCORES IN TWO-SET MATCH | True | By Allison Danzig | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/unruly-playgoers.html | Unruly Playgoers | True | MARILYN A. SMITH | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/covering-the-waterfront-and-the-west.html | Covering the Waterfront -- And the West | True | | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/wrong-habitat.html | WRONG HABITAT | True | STANLEY LAMBERT. | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/4-polish-soldiers-reported-slain.html | 4 Polish Soldiers Reported Slain | True | | 1982-05-06 | RE0000127400 | B00000483057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-04 | 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ice-cream-cones-now-50-years-old-rolled-wafer-used-for-plate-at-st.html | ICE CREAM CONES NOW 50 YEARS OLD; Rolled Wafer Used for Plate at St. Louis World's Fair Is Now a U. S. Tradition | | By J. E. McMahon | 1982-05-06 | RE0000127400 | B00000483057 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mrs-archie-spector-has-son.html | Mrs. Archie Spector Has Son | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/reds-report-on-de-castries.html | Reds Report on de Castries | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/harrison-polo-listed-today.html | Harrison Polo Listed Today | True | Special to The New York Times | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ship-men-consider-buying-weather-concern-offers-predictions-that.html | SHIP MEN CONSIDER 'BUYING' WEATHER; Concern Offers Predictions That Are Said to Enable Clients to Plan and Save | True | By Richard F. Shepard | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/middlecoff-ends-with-68-for-278-to-triumph-in-motor-city-open.html | Middlecoff Ends With 68 for 278 To Triumph in Motor City Open; Memphis Pro Scores by Two Shots -Marty Furgol, Bolt, Littler Tie for Second | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/knott-chain-buys-hotel-in-camden.html | KNOTT CHAIN BUYS HOTEL IN CAMDEN | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/our-various-freedoms-noted.html | Our Various Freedoms Noted | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/imrs-c-w-kouwenhoveni.html | IMRS. C. W.' KOUWENHOVENI | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lily-pons-sings-at-the-stadium-called-back-for-3-encores-by.html | LILY PONS SINGS AT THE STADIUM; Called Back for 3 Encores by Enthusiastic Audience -- Kostelanetz Conducts | True | R. P. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/perfect-society-held-gods-aim.html | Perfect Society Held God's Aim | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/swiss-stock-soars-on-news-from-us-interhandel-up-from-1530-to-1780.html | SWISS STOCK SOARS ON NEWS FROM U.S.; Interhandel Up From 1530 to 1780 on Outlook for Bill to Free Seized Property | True | By George H. Morisonspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/cotton-irregular-in-weeks-trading-prices-of-futures-are-up-1-to.html | COTTON IRREGULAR IN WEEK'S TRADING; Prices of Futures Are Up $1 to Down $1.05 a Bale as Parity Is Debated | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/return-of-east-prussia-asked.html | Return of East Prussia Asked | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/50-nations-trade-with-peiping.html | 50 Nations Trade With Peiping | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/1year-maturities-are-74042195011.html | 1-YEAR MATURITIES ARE $74,042,195,011 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/random-notes-from-washington-hearing-takes-a-singular-turn-jenner-a.html | Random Notes From Washington: Hearing Takes a Singular Turn; Jenner, Abandoned by Colleagues, Sits Alone as Complaints Are Voiced Against Abuses of One-Man Investigations | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/schelnessimon.html | Schelnes--Simon | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/miss-connolly-victor-wimbledon-champion-sets-back-signorina.html | MISS CONNOLLY VICTOR; Wimbledon Champion Sets Back Signorina Lazzarino in Berlin | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/u-s-to-assay-air-in-urban-centers-survey-to-note-toxic-fumes-and.html | U. S. TO ASSAY AIR IN URBAN CENTERS; Survey to Note Toxic Fumes and Smog Components in Industrialized Areas RADIOACTIVITY IS ON LIST Goal in the Federal Project Is a Correlation of Data From Local Authorities | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/joann-mayer-is-bride-here.html | Jo-Ann Mayer Is Bride Here | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/crisis-is-whipped-by-united-artists-new-lawyermanagement-team-has.html | CRISIS IS WHIPPED BY UNITED ARTISTS; New Lawyer-Management Team Has Kept Old Film Company Out of Red | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/york-pa-women-join-arles-fete-two-teachers-help-celebrate-2000.html | YORK, PA., WOMEN JOIN ARLES FETE; Two Teachers Help Celebrate 2,000 Years of French Town in Cultural Exchange | True | BY Thomas F. Bradyspecial To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/slum-clearance-aid.html | SLUM CLEARANCE AID | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/outlook-is-very-good-says-n-a-m-president.html | Outlook Is 'Very Good,' Says N. A. M. President | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/to-build-branch-store-bonwit-teller-philadelphia-to-enter-wynnewood.html | TO BUILD BRANCH STORE; Bonwit Teller, Philadelphia, to Enter Wynnewood Center | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/contender-role-denied-charles-n-b-a-rates-exchampion-as-leading.html | CONTENDER ROLE DENIED CHARLES; N. B. A. Rates Ex-Champion as Leading Challenger Only for Marciano's Title | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/television-in-review-tommy-and-jimmy-dorsey-star-in-stage-show-on-c.html | Television in Review; Tommy and Jimmy Dorsey Star in 'Stage Show' on C. B. S. in Gleason's Place | True | By Jack Gould | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mccracken-returns-to-riverside-pulpit-emphasizes-need-for-weekday.html | McCracken Returns to Riverside Pulpit; Emphasizes Need for Weekday Religion | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/william-harrington.html | WILLIAM HARRINGTON | True | SPecial to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/old-west-sees-opera-met-singers-heard-in-strauss-revival-in.html | OLD WEST SEES OPERA; ' Met' Singers Heard in Strauss Revival in Colorado Town | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mrs-j-p-w-wichfeld-married-in-florida.html | MRS. J. P. W. WICHFELD MARRIED IN FLORIDA | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jefferson-a-ganger.html | JEFFERSON ,A. GANGER | True | pecIal to The New York Ttmes. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/nine-offices-ransacked-safecrackers-take-750-from-one-enter-by.html | NINE OFFICES RANSACKED; Safecrackers Take $750 From One -- Enter by Transoms | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fifth-avenue-suite-sold.html | Fifth Avenue Suite Sold | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/eisenhower-just-rests-with-first-lady-he-has-a-quiet-day-at-camp.html | EISENHOWER JUST RESTS; With First Lady He Has a Quiet Day at Camp David | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/antired-school-set-texas-to-teach-policemen-to-recognize-communism.html | ANTI-RED SCHOOL SET; Texas to Teach Policemen 'to Recognize Communisnf | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dorothy-j-norris-married.html | Dorothy J. Norris Married | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/upstate-priest-found-dead.html | Upstate Priest Found Dead | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/new-firing-perils-jerusalem-truce-unsung-heroes-of-u-n-staff-busy.html | NEW FIRING PERILS JERUSALEM TRUCE; Unsung Heroes of U. N. Staff Busy Averting Incidents -- Do Their Job Under Fire | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/judging-communist-groups-study-and-debate-of-bills-to-ban.html | Judging Communist Groups; Study and Debate of Bills to Ban "Infiltrated" Organizations Urged | True | GEORGE E. RUNDQUIST | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jacqueline-dejur-engaged-to-marry.html | JACQUELINE DEJUR ENGAGED TO MARRY | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/stevenson-is-honored.html | Stevenson Is Honored | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/new-spanish-institute-americans-charter-it-here-to-spread-hispanic.html | NEW SPANISH INSTITUTE; Americans Charter It Here to Spread Hispanic Culture | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/attack-on-ragweed-urged.html | Attack on Ragweed Urged | True | ERNEST CHIAPPOTT | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/archives/ford-of-france-simca-announce-merger-pact-simca-merger-set-by-ford.html | Ford of France, Simca Announce Merger Pact; SIMCA MERGER SET BY FORD OF FRANCE | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/syria-seeks-shishekly-expresident-accused-in-fatal-beating-of.html | SYRIA SEEKS SHISHEKLY; Ex-President Accused in Fatal Beating of Soldier | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/split-of-vietnam-foreseen-in-truce-her-mission-in-geneva-bitter.html | SPLIT OF VIETNAM FORESEEN IN TRUCE; Her Mission in Geneva, Bitter Over Trend There, Sees No Way to Block Partition | | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/miss-hardenbergh-fiancee-of-student.html | MISS HARDENBERGH FIANCEE OF STUDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/about-new-york-uptown-stable-serves-show-business-now-but-its-still.html | About New York; Uptown Stable Serves Show Business Now But It's Still a Small Boy's Paradise | | By Meyer Berger | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/miss-america-of-1951-is-wed.html | Miss America of 1951 Is Wed | | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/farm-strategy-planned.html | Farm Strategy Planned | | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ceasefire-believed-firm.html | Cease-Fire Believed 'Firm' | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/cadets-hear-benson-and-son.html | Cadets Hear Benson and Son | | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/christians-told-to-replenish-soul-father-wolf-at-st-patricks.html | CHRISTIANS TOLD TO REPLENISH SOUL; Father Wolf at St. Patrick's Commends Eucharist for 'Frequent Transfusions' | | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/30-die-in-moroccan-bus-crash.html | 30 Die in Moroccan Bus Crash | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/chinese-deserter-is-arrested-by-u-s.html | CHINESE 'DESERTER' IS ARRESTED BY U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/rumania-frees-zionists-israeli-radio-reports-cases-of-two-will-be.html | RUMANIA FREES ZIONISTS; Israeli Radio Reports Cases of Two Will Be Retried | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/typhoid-follows-rio-grande-flood-vaccine-to-be-flown-to-area-water.html | TYPHOID FOLLOWS RIO GRANDE FLOOD; Vaccine to Be Flown to Area — Water Supply of Town in Mexico Contaminated | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/broderi6kkelly.html | Broderi6kKelly' | True | Slecial to The New York Tlmes. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/flynn-talks-protested-democracy-league-asks-fcc-to-act-on-mutual.html | FLYNN TALKS PROTESTED; Democracy League Asks F.C.C. to Act on Mutual Program | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/russia-lauds-americans-conduct-of-chess-players-and-fans-praised-by.html | RUSSIA LAUDS AMERICANS; Conduct of Chess Players and Fans Praised by Weekly | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/trotskys-assassin-to-lose-plea.html | Trotsky's Assassin to Lose Plea | | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/understanding-held-step-toward-peace.html | UNDERSTANDING HELD STEP TOWARD PEACE | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/7th-ave-corner-sold-investor-buys-the-21story-offices-at-40th.html | 7TH AVE. CORNER SOLD; Investor Buys the 21-Story Offices at 40th Street | | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/womens-rights-pact-in-force-wednesday.html | WOMEN'S RIGHTS PACT IN FORCE WEDNESDAY | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/shawcross-backs-asian-unity.html | Shawcross Backs Asian Unity | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sweeneyaxenfeld.html | Sweeney--Axenfeld | True | SOecial to The New York 'rimes. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bethpage-polo-match-off.html | Bethpage Polo Match Off | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/car-driveaways-stir-up-dealers-factory-deliveries-spell-free-rides.html | CAR DRIVEAWAYS STIR UP DEALERS; Factory Deliveries Spell Free Rides to 40,000 a Year -- Manufacturers Wary | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/new-haven-clock-has-152337-net-53-profit-contrasts-with-loss-of.html | NEW HAVEN CLOCK HAS $152,337 NET; '53 Profit Contrasts With Loss of $141,806 Year Before -- Share Earnings 37 Cents | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/chinese-seize-japanese-boats.html | Chinese Seize Japanese Boats | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/germany-upsets-hungary-3-to-2-to-capture-world-soccer-title-65000.html | Germany Upsets Hungary, 3 to 2, To Capture World Soccer Title; 65,000 See Team Rally After Rivals Get 2 Goals in 8 Minutes at Bern -- West Berlin Throngs Dance in Streets | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/heavy-passenger-lists-3753-voyagers-sail-on-four-homes-liners-in-3.html | HEAVY PASSENGER LISTS; 3,753 Voyagers Sail on Four Homes Liners in 3 Days | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/harriman-reticent-on-running-in-state.html | HARRIMAN RETICENT ON RUNNING IN STATE | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/declaration-of-independence-is-read-by-dr-kirk-on-special-wqxr.html | Declaration of Independence Is Read by Dr. Kirk on Special WQXR Program | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jenkins-backers-still-push-draft-despite-his-statement-that-he-will.html | JENKINS BACKERS STILL PUSH DRAFT; Despite His Statement That He Will Not Seek Senate Post, They Are Hopeful | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/saddler-boxes-tonight-to-meet-manzo-at-st-nicks-labuamcneece-at.html | SADDLER BOXES TONIGHT; To Meet Manzo at St. Nicks -- LaBua-McNeece at Parkway | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/guatemalan-flights-resuming.html | Guatemalan Flights Resuming | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/epplerlevine.html | Eppler--Levine | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/school-aid-expanded-7628848-assigned-to-provide-buildings-in.html | SCHOOL AID EXPANDED; $7,628,848 Assigned to Provide Buildings in Defense Areas | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bender-seeks-curb-on-reds.html | Bender Seeks Curb on Reds | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/westbury-game-postponed.html | Westbury Game Postponed | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/three-states-finally-blaze-trail-to-u-s-park-at-cumberland-gap-last.html | Three States Finally Blaze Trail To U. S. Park at Cumberland Gap; Last Bar to Historical Project Removed as Kentucky City Shuts 4 Streets in Area | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/yeager-cochran-win-air-trophies-harmon-judges-pick-major-and.html | YEAGER, COCHRAN WIN AIR TROPHIES; Harmon Judges Pick Major and Aviatrix for Flights Topping Speed of Sound | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/omaha-auto-race-taken-by-mafee-he-beats-spear-in-200mile-event-in.html | OMAHA AUTO RACE TAKEN BY M'AFEE; He Beats Spear in 200-Mile Event in Air Force Base Sports Car Program | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/corsair-crashes-on-l-i-naval-flier-bails-out-near-brookhaven-hurt.html | CORSAIR CRASHES ON L. I.; Naval Flier Bails Out Near Brookhaven -- Hurt Slightly | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/troth-announced-of-barbara-house-mt-holyoke-alumna-will-be-bride-of.html | TROTH ANNOUNCED OF BARBARA HOUSE; Mt. Holyoke Alumna Will Be Bride of Roger W. Barbey, World War II Veteran | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/study-of-c-i-a-set-by-hoover-group-clark-to-head-it-former-far-east.html | STUDY OF C. I. A. SET BY HOOVER GROUP; CLARK TO HEAD IT; Former Far East Commander Denies Attempt to Beat McCarthy to the Punch ALLEN DULLES PLEASED Task Force Also Will Survey 'Other Kindred Foreign Intelligence Activities' STUDY OF C. I. A. SET BY HOOVER GROUP | True | By the United Press. | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/eight-vesper-boats-win-n-y-a-c-captures-4-races-in-rowing-on.html | EIGHT VESPER BOATS WIN; N. Y. A. C. Captures 4 Races in Rowing on Schuylkill | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/connecticut-awaits-return-of-salmon.html | CONNECTICUT AWAITS RETURN OF SALMON | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bartzen-in-tennis-final.html | Bartzen in Tennis Final | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/popular-sports-victories.html | POPULAR SPORTS VICTORIES | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/urges-vats-to-digest-garbage.html | Urges Vats to 'Digest' Garbage | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/toil-on-a-holiday-has-bright-spots-for-one-thing-rain-cant-mar.html | TOIL ON A HOLIDAY HAS BRIGHT SPOTS; For One Thing, Rain Can't Mar Plans for Fun, and Workers Find City a Bit Different | True | By Murray Schumach | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/duke-acquires-hoey-papers.html | Duke Acquires Hoey Papers | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/tribe-scores-21-with-onehitter-minoso-gets-chicago-blow-in-9th-with.html | TRIBE SCORES, 2-1, WITH ONE-HITTER; Minoso Gets Chicago Blow in 9th With Out -- Garcia, Narleski, Wynn Pitch | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/costa-rica-will-get-weapons-from-u-s.html | COSTA RICA WILL GET WEAPONS FROM U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pittsburgh-tieup-in-its-8th-month-neither-department-stores-nor.html | PITTSBURGH TIE-UP IN ITS 8TH MONTH; Neither Department Stores Nor Union Show Signs of Any Capitulation | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/political-deaths-may-surpass-toll-in-guatemala-war-75-bodies-of.html | POLITICAL DEATHS MAY SURPASS TOLL IN GUATEMALA WAR; 75 Bodies of Executed Foes of Arbenz Regime Found -- People Unsure of Future Liberators Relax After the Battle of Chiquimula GUATEMALA BARES POLITICAL DEATHS | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/patricia-joseph-married-in-woodmere-to-louis-gilmore-nyu-dental.html | Patricia Joseph Married in Woodmere To Louis Gilmore, N.Y.U. Dental Student | True | Special to'The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/c-y-o-contest-put-off.html | C. Y. O. Contest Put Off | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ely-back-from-paris.html | Ely Back from Paris | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/first-derby-plane-lands-mother-of-2-pilots-craft-in-powder-puff.html | FIRST DERBY PLANE LANDS; Mother of 2 Pilots Craft in 'Powder Puff' Race | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/israeli-derides-arab-charge.html | Israeli Derides Arab Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/albert-t-tamblyn-ex-insurance-head.html | ALBERT T. TAMBLYN, EX. INSURANCE HEAD | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-indochina-sides-open-truce-talk-in-neutral-zone-technical.html | 2 INDOCHINA SIDES OPEN TRUCE TALK IN NEUTRAL ZONE; Technical Offshoot of Geneva Is Started in Bamboo Hut on North Edge of Delta PROGRAM IS AGREED ON Sessions Will Be Concerned With the Military Details of Possible Cease-Fire INDOCHINA SIDES OPEN TRUCE TALK | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/islet-greets-u-s-and-hails-the-4th-st-eustatius-in-west-indies.html | ISLET GREETS U. S. AND HAILS THE 4TH; St. Eustatius in West Indies Aided Our Revolution -- Has Own Celebration, Too | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-michigan-economists-trim-estimate-of-dip-in-national-product.html | 2 Michigan Economists Trim Estimate Of Dip in National Product Value to 2-3% | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/enevoud-detlefsen-i-retired-banker-72.html | ENEVOuD DETLEFSEN, i RETIRED BANKER, 72 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/municipal-bond-issues-dip.html | Municipal Bond Issues Dip | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fangio-auto-first-in-race-at-rheims-argentine-takes-grand-prix-test.html | FANGIO AUTO FIRST IN RACE AT RHEIMS; Argentine Takes Grand Prix Test in German Mercedes -- British Jaguars Excel | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/miss-alin___ee-k-fox-dies-was-president-ef-garden-clubi-of-america.html | MISS ALIN___EE K, FOX DIES; Was President of Garden Clubl of .America 1941-44 I | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/washington-gives-guatemala-help-holiday-air-shipment-starts.html | WASHINGTON GIVES GUATEMALA HELP; Holiday Air Shipment Starts Friendly Gesture to People With Medical Material WASHINGTON GIVES GUATEMALA HELP | True | By Alvin Shusterspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/quake-jolts-bakersfield.html | Quake Jolts Bakersfield | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/another-stupid-inquiry.html | ANOTHER STUPID INQUIRY | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dr-marks-lqeiile-chemist-was-63.html | DR. MARKS lqEIILE, CHEMIST, WAS 63 | True | President of Timeproof Paint Products Dies im Won City College Alumni Award | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/smoke-fells-firemen-bronx-blaze-at-4-a-m-is-in-supermarket-basement.html | SMOKE FELLS FIREMEN; Bronx Blaze at 4 A. M. Is in Supermarket Basement | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/nato-sea-chief-visits-dutch.html | NATO Sea Chief Visits Dutch | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/giving-of-degrees-commended.html | Giving of Degrees Commended | True | NORMAN DINE | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ghosts-rout-baboons-for-farmer-in-africa.html | ' Ghosts' Rout Baboons For Farmer in Africa | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/g-o-p-centenary-feted-in-michigan-program-at-jackson-centers-on-the.html | G. O. P. CENTENARY FETED IN MICHIGAN; Program at Jackson Centers on the July 6 Anniversary of First Party Convention | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/after-active-duty.html | AFTER ACTIVE DUTY | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ad-manager-for-media-is-appointed-by-nestle.html | Ad Manager for Media Is Appointed by Nestle | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/eva-rosenbum-engaged-to-wed-graduate-student-at-yale-to-be-married.html | EVA ROSENBUM ENGAGED TO WED; Graduate Student at Yale to Be Married to Franklin T. } Laskin, Dartmouth '51 J | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lost-music-on-stadium-bill.html | Lost' Music on Stadium Bill | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/wetback-purge-to-shift-to-texas-california-sector-considered-fairly.html | WETBACK' PURGE TO SHIFT TO TEXAS; California Sector Considered Fairly Well Cleaned Up -- 55,000 Seized in June | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/patterns-of-the-times-american-design-series-dresses-by-h-grear-the.html | Patterns of The Times: American Design Series; Dresses by H. Grear, the Multi-Talented Fashion Creator | True | By Virginia Pope | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/buyers-to-alter-5story-building-ten-apartments-planned-in-brooklyn.html | BUYERS TO ALTER 5-STORY BUILDING; Ten Apartments Planned in Brooklyn Heights Dwelling -- Flatbush Deal Is Made | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/leona-goldfa_____rb-wed-married-to-lieut-herbert-jj-attenberg.in.html | LEONA GOLDFA. ____RB WED; Married to Lieut, Herbert J,J Attenberg in Bridgeport | True | Special. to The New Yo,. Times. I | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ski-jump-upstate-won-by-art-tokle.html | SKI JUMP UPSTATE WON BY ART TOKLE | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/u-s-faces-setback-in-wooing-french-mendesfrance-held-unlikely-to.html | U. S. FACES SETBACK IN WOOING FRENCH; Mendes-France Held Unlikely to Obtain Policies That Washington Desires U.S. FACES SETBACK IN WOOING FRENCH | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/comparisons-opposed.html | Comparisons Opposed | True | ROBERT SEELAV | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/german-mozart-fete-begins.html | German Mozart Fete Begins | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/anne-jonklaas-troth-she-is-affianced-to-geoffrey-chandler-cambridge.html | ANNE JONKLAAS' TROTH; She is Affianced to Geoffrey Chandler, Cambridge Graduate | True | Special to 'The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/british-record-set-in-output-of-steel.html | BRITISH RECORD SET IN OUTPUT OF STEEL | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/immigration-curb-big-african-issue-central-federations-premier.html | IMMIGRATION CURB BIG AFRICAN ISSUE; Central Federation's Premier Opposed on Plan to Limit Entrance of Whites | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/new-collections-of-glass-in-shops-french-imports-offer-some.html | NEW COLLECTIONS OF GLASS IN SHOPS; French Imports Offer Some Outstanding Designs in Sparkling Crystal | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/robert-j-stribley.html | ROBERT J. STRIBLEY | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/universal-buys-novel-by-goertz-ross-hunter-will-produce-new-heaven.html | UNIVERSAL BUYS NOVEL BY GOERTZ; Ross Hunter Will Produce 'New Heaven, New Birth,' Story of a Physician | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sports-of-the-times-a-new-hall-of-fame.html | Sports of The Times; A New Hall of Fame | True | By Arthur Daley | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/daughter-to-mrs-v-h-streitl.html | Daughter to Mrs. V. H. Streitl | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/scottish-minister-serving-here.html | Scottish Minister Serving Here | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/widow-wins-1272480-at-agua-caliente-in-racings-record-daily-double.html | Widow Wins $12,724.80 at Agua Caliente In Racing's Record Daily Double Pay-Off | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/crossing-oneway-avenues.html | Crossing One-Way Avenues | True | G. M. MORRIS | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/the-screen-in-review-skanderbeg-arrives-at-the-stanley.html | The Screen in Review; Skanderbeg Arrives at the Stanley | True | H. H. T. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/country-cycling-european-style-has-funseekers-of-city-awhirl.html | Country Cycling, European Style, Has Fun-Seekers of City Awhirl | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/motorcycle-ace-killed-laing-of-australia-dies-in-race-accident-in.html | MOTORCYCLE ACE KILLED; Laing of Australia Dies in Race Accident in Belgium | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/program-for-latin-america-united-states-attitude-blamed-for-events.html | Program for Latin America; United States Attitude Blamed for Events in Guatemala | True | CARLOS J. VIDELA | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/southampton-plans-garden-tour-july-14.html | SOUTHAMPTON PLANS GARDEN TOUR JULY 14 | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/hebrew-school-moves.html | Hebrew School Moves | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/filipino-4th-of-july-is-celebrated-here.html | FILIPINO 4TH OF JULY IS CELEBRATED HERE | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/for-labors-welfare.html | FOR LABOR'S WELFARE | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/democrats-remark-used-as-go-p-fuel.html | DEMOCRAT'S REMARK USED AS G. O. P. FUEL | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/world-tin-output-up-production-of-metal-in-april-highest-since.html | WORLD TIN OUTPUT UP; Production of Metal in April Highest Since January, '53 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/knowland-stand-on-u-n-criticized-columbia-chaplain-finds-air-of.html | KNOWLAND STAND ON U. N. CRITICIZED; Columbia Chaplain Finds 'Air of Moral Superiority' in Threat Over Red China | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fireman-tribute-today-volunteers-are-to-be-saluted-at-fete-in-long.html | FIREMAN TRIBUTE TODAY; Volunteers Are to Be Saluted at Fete in Long Branch | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/halls-lightning-first-loon-iii-scores-at-riverside-after-time.html | HALL'S LIGHTNING FIRST; Loon III Scores at Riverside After Time Adjustment | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/the-censors-at-their-work.html | THE CENSORS AT THEIR WORK | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mkay-lauds-service-of-marshall-to-u-s.html | M'KAY LAUDS SERVICE OF MARSHALL TO U. S. | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/magnesium-output-up-gains-4-from-april-down-sharply-from-may-1953.html | MAGNESIUM OUTPUT UP; Gains 4% From April -- Down Sharply From May, 1953 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/first-car-mishap-on-thruway.html | First Car Mishap on Thruway | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/economics-and-finance-world-economic-panorama-i-economics-and.html | ECONOMICS AND FINANCE; World Economic Panorama -- I ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/310-y-w-c-a-camps-about-65000-persons-to-visit-them-for-vacations.html | 310 Y. W. C. A. CAMPS; About 65,000 Persons to Visit Them for Vacations | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/locke-heads-golf-field-of-320-in-british-open-starting-today-south.html | Locke Heads Golf Field of 320 In British Open Starting Today; South African Favored to Capture Title Fourth Time -- Qualifying Rounds on 2 Courses -- Nine Americans Entered | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/eisenhower-sends-a-wreath.html | Eisenhower Sends a Wreath | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/operators-take-woodside-house-buy-apartment-building-in-queens.html | OPERATORS TAKE WOODSIDE HOUSE; Buy Apartment Building in Queens Valued at $130,000 -- Flushing Lot Sold | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/soviet-press-pushes-temperance-drive.html | SOVIET PRESS PUSHES TEMPERANCE DRIVE | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/naumburgs-offer-2d-park-concert.html | NAUMBURGS OFFER 2D PARK CONCERT | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/loyalty-of-negro-hailed-by-bunche-role-in-peace-and-war-gives.html | LOYALTY OF NEGRO HAILED BY BUNCHE; Role in Peace and War Gives Pledge of No U. S. Disunity, He Tells Dallas Meeting OUR DEMOCRACY 'VIRILE' Diplomat, Guest of N.A.A.C.P., Says Bias Wanes in South -- Taunts Soviet Union | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/85-children-go-to-vermont.html | 85 Children Go to Vermont | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/b-f-fairless-father-dies.html | B. F. Fairless' Father Dies | True | Spec[a! to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lafayette-letter-gift-to-princeton-written-to-jefferson-in-1781-it.html | LAFAYETTE LETTER GIFT TO PRINCETON; Written to Jefferson in 1781, It Tells of Regret Over a Setback in Virginia | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/french-socialists-reaffirm-stands-party-again-opposes-sending.html | FRENCH SOCIALISTS REAFFIRM STANDS; Party Again Opposes Sending Conscripts to Indochina -- Backs E. D. C. Treaty | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/rally-by-redlegs-trims-braves-43-greengrass-basesloaded-hit-scores.html | RALLY BY REDLEGS TRIMS BRAVES, 4-3; Greengrass' Bases-Loaded Hit Scores Deciding Marker in Four-Run Sixth | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/coal-competition-worrying-france-end-to-cost-discrepancies-and.html | COAL COMPETITION WORRYING FRANCE; End to Cost Discrepancies and Conversion of Loans to Grants Are Sought | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/grim-of-bombers-gains-30-victory-yankee-righthander-defeats.html | GRIM OF BOMBERS GAINS 3-0 VICTORY; Yankee Right-Hander Defeats McDermott of Senators -- Berra Bats in Two Runs | True | By Louis Effrat | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/news-of-food-larues-a-famous-paris-restaurant-ends-its-history-of.html | News of Food; Larue's, a Famous Paris Restaurant, Ends Its History of 75 Years | True | By Jane Nickerson | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/johnston-back-hopeful-for-jordan-river-plan.html | Johnston, Back, Hopeful For Jordan River Plan | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bucs-triumph-76-after-92-defeat-gordons-threerun-homer-in-eighth.html | BUCS TRIUMPH, 7-6, AFTER 9-2 DEFEAT; Gordon's Three-Run Homer in Eighth Turns Back Giants -- Liddle Wins First Game | True | By John Drebingerspecial To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/orioles-2-in-2d-beat-tigers-31-kretlow-wins-fivehitter-as-baltimore.html | ORIOLES' 2 IN 2D BEAT TIGERS, 3-1; Kretlow Wins Five-Hitter as Baltimore Sweeps Series -- Gromek Drops No. 8 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mexico-planning-film-distribution-government-concern-cimex-to-sell.html | MEXICO PLANNING FILM DISTRIBUTION; Government Concern, Cimex, to Sell to the World -- 68 Movies Bought as Start | True | Special To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/higher-debt-limit-opposed-by-byrd-senate-fight-due-virginian-doubts.html | HIGHER DEBT LIMIT OPPOSED BY BYRD; SENATE FIGHT DUE; Virginian Doubts Need to Act, Sees Tax Revenues Holding -- G. O. P. Leaders Vexed HIGHER DEBT LIMIT OPPOSED BY BYRD | True | Special To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/hogan-out-of-p-g-a-tourney.html | Hogan Out of P. G. A. Tourney | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/soviet-pantheon-to-entomb-chiefs-remains-of-lenin-stalin-and-others.html | SOVIET PANTHEON TO ENTOMB CHIEFS; Remains of Lenin, Stalin and Others to Lie in New Structure Near Moscow | True | By Harrison E. Salisburyspecial To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sudanese-publisher-doomed.html | Sudanese Publisher Doomed | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/glass-is-stressed-in-church-design-ultramodern-plan-for-first.html | GLASS IS STRESSED IN CHURCH DESIGN; Ultra-Modern Plan for First Presbyterian in Stamford Will Be Weighed Today | True | By David Andersonspecial To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-win-1073mile-boat-race.html | 2 Win 1,073-Mile Boat Race | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/hoad-victor-over-patty-rosewall-turns-back-trabert-in-netherlands.html | HOAD VICTOR OVER PATTY; Rosewall Turns Back Trabert in Netherlands Tennis | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pentagon-weighs-cut-in-aid-to-bar-indochina-dunkirk-pentagon-weighs.html | Pentagon Weighs Cut in Aid To Bar Indochina 'Dunkirk'; PENTAGON WEIGHS HALT IN ARMS AID | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/troops-ordered-out.html | Troops Ordered Out | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mrs-edgar-morris.html | MRS, EDGAR MORRIS | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-seized-as-hijackers-brooklyn-youths-arrested-by-f-b-i-after-truck.html | 2 SEIZED AS HIJACKERS; Brooklyn Youths Arrested by F. B. I. After Truck Theft | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/barbara-frahk-a-radio-actress-star-for-10-years-of-young-dr-malone.html | BARBARA FRAHK, A RADIO ACTRESS; Star for 10 Years of 'Young Dr, Malone' and-of 'Many ] Other Shows Is' Dead I | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/university-tests-new-corn-picker-illinois-professor-predicts-it.html | UNIVERSITY TESTS NEW CORN PICKER; Illinois Professor Predicts It Will Revolutionize Harvest Methods in Few Years | True | Special To The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/papagos-sees-better-bonn-ties.html | Papagos Sees Better Bonn Ties | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/truman-pronounced-out-of-danger-now.html | TRUMAN PRONOUNCED OUT OF DANGER NOW | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/europeans-held-uneasy-general-gavin-reports-doubt-on-u-s-aid-in.html | EUROPEANS HELD UNEASY; General Gavin Reports Doubt on U. S. Aid in Attack | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/81st-year-begins-at-chautauqua-summer-cultural-institute-upstate-to.html | 81ST YEAR BEGINS AT CHAUTAUQUA; Summer Cultural Institute Upstate to Offer Lectures, Concerts and Operas | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/canal-of-5000-b-c-uncovered-in-iraq.html | CANAL OF 5000 B. C. UNCOVERED IN IRAQ | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/miss-crapp-clips-marks-sydney-swimmer-cuts-world-and-olympic.html | MISS CRAPP CLIPS MARKS; Sydney Swimmer Cuts World and Olympic Records | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/4th-school-vo-for-montrose.html | 4th School Vo for Montrose | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/schwartz-craft-victor-stormy-paces-victory-class-in-manhasset-bay.html | SCHWARTZ CRAFT VICTOR; Stormy Paces Victory Class in Manhasset Bay Series | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/35-dead-in-rhone-valley-wreck.html | 35 Dead in Rhone Valley Wreck | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fulton-motorcycle-victor.html | Fulton Motorcycle Victor | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/the-fourth-in-east-asia.html | THE FOURTH IN EAST ASIA | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/japanese-scientists-eat-fish-in-hbomb-area.html | Japanese Scientists Eat Fish in H-Bomb Area | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/birthday-to-be-workday-for-harpsichordist-75.html | Birthday to Be Workday For Harpsichordist, 75 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bradley-craft-first-in-motor-boat-test.html | BRADLEY CRAFT FIRST IN MOTOR BOAT TEST | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fewer-city-taxes-aim-of-new-study-small-number-of-broadbase-levies.html | FEWER CITY TAXES AIM OF NEW STUDY; Small Number of Broad-Base Levies Sought by Gulick to Replace Nuisance Imposts FEWER CITY TAXES AIM OF NEW STUDY | True | By Paul Crowell | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/yankees-dodgers-place-three-each-musial-no-1-choice-in-the-final.html | YANKEES, DODGERS PLACE THREE EACH; Musial No. 1 Choice in the Final Tabulation of Votes for All-Star Game | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/zatopek-victor-in-run-czech-barely-beats-szabo-at-5000-meters-in.html | ZATOPEK VICTOR IN RUN; Czech Barely Beats Szabo at 5,000 Meters in Budapest | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/latin-cargo-fleet-adding-4-new-ships.html | LATIN CARGO FLEET ADDING 4 NEW SHIPS | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/trade-minimizes-cut-in-steel-rate-further-drop-in-operations.html | TRADE MINIMIZES CUT IN STEEL RATE; Further Drop in Operations Expected This Month, With Upturn Due in Late August S3-S4 PRICE RISE SEEN Many Users, Not Anticipating Increase, Failed to Hedge By Putting in Orders | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/coast-music-fete-ends-hendl-conducts-last-concert-annual-event.html | COAST MUSIC FETE ENDS; Hendl Conducts Last Concert -- Annual Event Predicted | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/shields-is-winner-as-24-seconds-separate-first-four-in-yra-regatta.html | Shields Is Winner as 24 Seconds Separate First Four in Y.R.A. Regatta; AILEEN CAPTURES LARCHMONT RACE Leads Internationals Home With Shields at Tiller -- Hibberd Scores Again | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/postal-pay-dispute-may-kill-all-rises.html | POSTAL PAY DISPUTE MAY KILL ALL RISES | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mrs-palmer-schade-sr.html | MRS. PALMER SCHADE SR. | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fourth-celebrated-around-globe-rains-curb-holiday-crowds-here.html | Fourth Celebrated Around Globe; Rains Curb Holiday Crowds Here; FOURTH OBSERVED AROUND THE GLOBE | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/politics-and-economics-held-topics-for-religion.html | Politics and Economics Held Topics for Religion | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/the-villager-21-years-old.html | The Villager 21 Years Old | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pirates-change-rules-ball-hit-off-scoreboard-will-be-in-play-not-a.html | PIRATES CHANGE RULES; Ball Hit Off Scoreboard Will Be in Play, Not a Homer | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/red-sox-with-kiely-stop-athletics-80.html | RED SOX, WITH KIELY, STOP ATHLETICS, 8-0 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/moylan-sets-back-dewitts-for-title-trenton-player-wins-eastern-clay.html | MOYLAN SETS BACK DEWITTS FOR TITLE; Trenton Player Wins Eastern Clay Court Tennis Honors in Straight Sets | True | By Gordon S. White Jr.special To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fuller-life-for-epileptics.html | Fuller Life for Epileptics | True | WILLIAM J. GERMAN | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/vietminh-probes-new-line.html | Vietminh Probes New Line | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/toronto-guards-exking-2-red-suspects-removed-from-park-before-peter.html | TORONTO GUARDS EX-KING; 2 Red Suspects Removed From Park Before Peter Speaks | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/foreign-exchange-rates-week-ended-july-2-1954.html | FOREIGN EXCHANGE RATES; Week Ended July 2, 1954 | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/britain-pleads-for-secrecy-in-talks-with-communists-seeks-to-show.html | Britain Pleads for Secrecy In Talks With Communists; Seeks to Show Method Is Most Fruitful and No Time Should Be Lost in Using It | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/clark-giammalva-advance.html | Clark, Giammalva Advance | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/guatemala-rebel-chief-joins-july-4th-party.html | Guatemala Rebel Chief Joins July 4th Party | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/norwalk-to-lift-pig-and-goat-ban-city-will-erase-old-statute-that.html | NORWALK TO LIFT PIG AND GOAT BAN; City Will Erase Old Statute That Forbids Harboring of Farm Animals in Home | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lard-futures-rise-deferred-deliveries-register-rather-strong.html | LARD FUTURES RISE; Deferred Deliveries Register Rather Strong Showing | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/wage-relaxation-urged-in-holland-lack-of-skilled-labor-leads-union.html | WAGE RELAXATION URGED IN HOLLAND; Lack of Skilled Labor Leads Union and Employer Group to Propose Eased Controls | True | By Paul Catzspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/tax-aid-to-farms-hailed-writeoffs-for-ponds-and-bins-cheered-by.html | TAX AID TO FARMS HAILED; Write-Offs for Ponds and Bins Cheered by Senator Douglas | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/flanders-warns-antired-zealots-calls-for-a-moral-offensive-fears.html | FLANDERS WARNS ANTI-RED ZEALOTS; Calls for a 'Moral Offensive' -- Fears Emphasis at Home Will Isolate America | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/vacations-to-clothing-workers.html | Vacations to Clothing Workers | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/geronimo-small-fry-style.html | Geronimo! Small Fry Style | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jews-mark-dr-herzls-death.html | Jews Mark Dr. Herzl's Death | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/route-9-problem-for-bay-state-plans-for-crossstate-artery-face.html | ROUTE 9 PROBLEM FOR BAY STATE; Plans for Cross-State Artery Face Delay as Worcester Turnpike Jams Are Eased | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mrs-kirkland-married.html | Mrs. Kirkland Married | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/subway-improvement-asked-suggestions-offered-to-ease-the-lot-of-the.html | Subway Improvement Asked; Suggestions Offered to Ease the Lot of the Riding Public | True | PETER BOWDITCH | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/kolks-yacht-triumphs.html | Kolk's Yacht Triumphs | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/freedom-crusade-urged-congressman-bids-americans-spread-ideals-in.html | FREEDOM CRUSADE URGED; Congressman Bids Americans Spread Ideals in World | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mob-attacks-hecklers-australians-turn-on-two-who-taunt-espionage.html | MOB ATTACKS HECKLERS; Australians Turn on Two Who Taunt Espionage Figure | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/business-outlook-in-london-cheery-share-index-reaches-another-peak.html | BUSINESS OUTLOOK IN LONDON CHEERY; Share Index Reaches Another Peak, Despite Week's Lag in Market Activity PRODUCTION STILL RISES Output of Autos, Radio Sets Shows Gains -- Currency Expansion Continuing | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/richard-morris-stookbroker-78i-descendant-of-declaration-ofj.html | RICHARD MORRIS, STOOKBROKER, 78I; Descendant of Declaration ofj Independence Signer DiesI Partner in Hayden, Stone [ | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/wheat-is-strong-in-chicago-trade-futures-rise-4-18c5-78c-for-week.html | WHEAT IS STRONG IN CHICAGO TRADE; Futures Rise 4 1/8c-5 7/8c for Week -- Corn Turns Down On New C.C.C. Policy WHEAT IS STRONG IN CHICAGO TRADE | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/crash-kills-jet-pilot-officer-from-new-york-dies-on-florida.html | CRASH KILLS JET PILOT; Officer From New York Dies on Florida Training Flight | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ray-milton-koon-65-garden-expert.html | RAY MILTON KOON, 65 GARDEN EXPERT, | True | Special to The New York Times.. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lumber-dealers-plan-parley.html | Lumber Dealers Plan Parley | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pinkerton-man-dies-in-plant.html | Pinkerton Man Dies in Plant | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/baths-and-tv-sets-are-running-race-tub-and-shower-total-still.html | BATHS AND TV SETS ARE RUNNING RACE; Tub and Shower Total Still Slightly Ahead Here, but Video Won in Ohio in '53 | True | By Faith Corrigan | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/air-base-tv-dedicated-55000-attend-open-house-at-limestone-me-field.html | AIR BASE TV DEDICATED; 55,000 Attend 'Open House' at Limestone, Me., Field | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/kenya-announces-reform-program-council-lists-wide-changes-but-it.html | KENYA ANNOUNCES REFORM PROGRAM; Council Lists Wide Changes, but It Says Mau Mau War Must Be Ended First | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mr-pennypacker-nears-end-of-run-hit-comedy-may-close-after-saturday.html | MR. PENNYPACKER' NEARS END OF RUN; Hit Comedy May Close After Saturday Night's Showing -- Fall Tour Is Planned | True | By J. P. Shanley | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/carl-a-patterson.html | CARL A. PATTERSON | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/8nation-tv-hailed-monthlong-experiment-over-bright-future-predicted.html | 8-NATION TV HAILED; Month-Long Experiment Over - Bright Future Predicted | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dubinsky-bids-labor-fight-fund-abuses-dubinsky-urges-drive-on.html | Dubinsky Bids Labor Fight Fund Abuses; DUBINSKY URGES DRIVE ON RACKETS | True | By A. H. Raskin | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-negroes-to-run-in-atlanta.html | 2 Negroes to Run in Atlanta | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jakarta-rocked-by-quake.html | Jakarta Rocked by Quake | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dr-freeman-dies-epidemic3-haser-exdean-of-public-health-at-johns.html | DR. FREEMAN DIES; 'EPIDEMIC3 (]HASER; Ex-D.ean of Public Health at Johns Hopkins Was Crusaderf for Preventive Medicine I | True | | 1982-05-06 | RE0000127402 | B00000483058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/naehbargreenberg.html | Naehbar--Greenb'erg | True | Special to TIe New York Time.. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/turkeys-regime-fights-inflation-government-restricts-credit-and.html | TURKEY'S REGIME FIGHTS INFLATION; Government Restricts Credit and Monetary Circulation in Face of Deficits | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/falcon-dam-cost-is-called-repaid-commission-engineers-say-its-value.html | FALCON DAM COST IS CALLED 'REPAID'; Commission Engineers Say Its Value in Rio Grande Flood Was Demonstrated | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/brooks-win-with-erskine-53-by-scoring-four-times-in-tenth-set-back.html | Brooks Win With Erskine, 5-3, By Scoring Four Times in Tenth; Set Back Roberts of Phillies -- Lopata Drives Two-Run Homer for Losers | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/grains-are-drag-on-charter-mart-coal-rates-hold-with-fair-volume.html | GRAINS ARE DRAG ON CHARTER MART; Coal Rates Hold, With Fair Volume -- Lumber Strikes Dull Western Outlook | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sports-victories-hailed.html | Sports Victories Hailed | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/cardinals-vanquish-cubs-7-to-0-following-42-setback-in-chicago.html | Cardinals Vanquish Cubs, 7 to 0, Following 4-2 Setback in Chicago; Redbirds Snap String of Six Losses to Rivals, Scoring 5 in 5th of 2d Contest | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/u-s-to-fight-reds-on-cultural-line-information-agency-sets-up-new-s.html | U. S. TO FIGHT REDS ON CULTURAL LINE; Information Agency Sets Up New Section to Tell World of American Heritage | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/margot-tryniiv-wed-to-air-lieutenant.html | MARGOT TRYNIIV WED TO AIR LIEUTENANT. | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pets-are-befriended-award-sought-for-matron-of-jerusalem-animal.html | PETS ARE BEFRIENDED; Award Sought for Matron of Jerusalem Animal Hospital | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/atom-submarine-ready-for-tests-dry-land-crew-training-for-3-years.html | ATOM SUBMARINE READY FOR TESTS; ' Dry Land' Crew, Training for 3 Years, Is Set to Take Over Craft at New London | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sound-laboratory-planned.html | Sound Laboratory Planned | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/florence-e-seastrom-wed.html | Florence E. Seastrom Wed | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jeanne-m-obrieght-h-d-wetherell-wed.html | JEANNE M. OBRIEGHT, H. D. WETHERELL WED | True | | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dr-griswold-leaves-hospital.html | Dr. Griswold Leaves Hospital | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-05 | 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/capt-frederick-heppei.html | CAPT. FREDERICK HEPPEi | True | Special to The New York Times. | 1982-05-06 | RE0000127402 | B00000483058 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/rail-fee-under-fire-port-groups-seek-elimination-of-minimum-charges.html | RAIL FEE UNDER FIRE; Port Groups Seek Elimination of Minimum Charges | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/hbomb-protest-slated-marshall-islands-to-ask-u-n-to-help-curb-u-s.html | H-BOMB PROTEST SLATED; Marshall Islands to Ask U. N. to Help Curb U. S. Tests | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/big-week-likely-in-geneva-talks-reports-due-on-effort-to-fix-basis.html | BIG WEEK LIKELY IN GENEVA TALKS; Reports Due on Effort to Fix Basis of Indochina Truce -- Paris-Saigon Split Grows | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/admitting-aliens-recent-senate-attack-on-mccarranwalter-act.html | Admitting Aliens; Recent Senate Attack on McCarran-Walter Act Reported | True | IRVING ENGEL, | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/felchlin-leaves-thursday.html | Felchlin Leaves Thursday | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-schwartz-engaged-brooklyn-college-alumna-will-be-bride-of-ira.html | MISS SCHWARTZ ENGAGED; Brooklyn College Alumna Will Be Bride of Ira Goodman | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/200000-see-bridgeport-parade.html | 200,000 See Bridgeport Parade | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ellen-viner-to-be-wed-smith-graduate-is-betrothed-to-frederick-e.html | ELLEN VINER TO BE WED; Smith Graduate Is Betrothed to Frederick E, Seiler 3d | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/far-west-homes-set-up-as-models-experts-of-region-suggest-design.html | FAR WEST HOMES SET UP AS MODELS; Experts of Region Suggest Design and Appurtenances May Be Widely Copied | True | By Cynthia Kelloggspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/c-reinold-noyes-an-economist-70-author-of-americas-destiny-dies.html | C. REINOLD NOYES, AN ECONOMIST, 70; Author of 'America's Destiny' Dies -- Former Manufacturer of Drugs Had Been Banker | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/cattle-offerings-heavy-on-holiday-chicago-auction-draws-peak-21000.html | CATTLE OFFERINGS HEAVY ON HOLIDAY; Chicago Auction Draws Peak 21,000 Head -- Prices Are Firm to 25 Cents Up | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/estelle-r-racer-is-married-here-elmira-alumna-is-wed-to-carl-i.html | ESTELLE R. RACER IS MARRIED HERE; Elmira Alumna Is Wed to Carl I. Wasserman, Graduate of Brooklyn Polytechnic | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-velardi-bride-of-jose-a-ordieres.html | MISS VELARDI BRIDE OF JOSE A. ORDIERES | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/frost-hagist-take-matches.html | Frost, Hagist Take Matches | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/used-auto-sales-reported-on-rise-increase-bolsters-conviction-new.html | USED AUTO SALES REPORTED ON RISE; Increase Bolsters Conviction New Car Market Will Avoid Major Slump This Year | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/flow-of-red-mail-to-u-s-increasing-bulk-o-material-is-rejected-but.html | FLOW OF 'RED MAIL' TO U. S. INCREASING; Bulk o Material Is Rejected but Propaganda Continues to Flood Post Office | True | By Alvin Shusterspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/milk-disposal-plan-envisaged-by-aiken.html | MILK DISPOSAL PLAN ENVISAGED BY AIKEN | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/troth-made-known.html | TROTH MADE KNOWN | True | SPecial to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/barbara-sheldon-victor-scores-in-riverside-yachting-as-brothers.html | BARBARA SHELDON VICTOR; Scores in Riverside Yachting as Brother's String Ends | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/talk-today-to-seek-rug-mill-reopening.html | TALK TODAY TO SEEK RUG MILL REOPENING | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/peron-reiterates-wage-neutrality-argentine-president-advises-labor.html | PERON REITERATES WAGE NEUTRALITY; Argentine President Advises Labor to Stand on Its Own in Union Negotiations | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jack-vincent-triumphs-wisconsin-player-downs-ball-in-tennis-final.html | JACK VINCENT TRIUMPHS; Wisconsin Player Downs Ball in Tennis Final, 6-1, 6-2 | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/2-killed-in-caracas-raid-drill.html | 2 Killed in Caracas Raid Drill | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/gildeabrannelly.html | GildeaBrannelly | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/kaliber-takes-german-derby.html | Kaliber Takes German Derby | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/costes-captures-road-race.html | Costes Captures Road Race | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/parthia-docks-1-12-days-late.html | Parthia Docks 1 1/2 Days Late | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fiorenzo-bo-chef-and-restaurateur.html | FIORENZO BO, CHEF AND RESTAURATEUR | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/kinda-smart-halflength-victor-in-22750-tyro-at-monmouth-mrs-brysons.html | Kinda Smart Half-Length Victor In $22,750 Tyro at Monmouth; Mrs. Bryson's Colt Outruns Wreck Master Before 34,071, Largest Crowd of Meet -- Landlocked Scores in Johnstown | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/holiday-mishaps-below-forecast-travel-is-orderly-safety-officials.html | HOLIDAY MISHAPS BELOW FORECAST; TRAVEL IS ORDERLY; Safety Officials Credit Urgent Appeal by President With Keeping Death Toll Low WEATHER IS FAVORABLE Resorts and Beaches Report Good Crowds -- Home-Bound Traffic Heavy but Smooth HOLIDAY MISHAPS BELOW FORECAST | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-n-aide-left-u-s.html | U. N. Aide Left U. S. | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/incident-at-town-meeting.html | Incident at Town Meeting | True | LILLIAN DRAKE THIES. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/the-gregory-pecks-separate.html | The Gregory Pecks Separate | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bronx-democrats-name-candidates-assemblyman-gans-is-picked-for-city.html | BRONX DEMOCRATS NAME CANDIDATES; Assemblyman Gans Is Picked for City Court -- Buckley to Run for Congress Again | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pipes-and-cabers-attract-18-clans-14000-show-up-at-greenwich-estate.html | PIPES AND CABERS ATTRACT 18 CLANS; 14,000 Show Up at Greenwich Estate for Annual Games of Scottish Association BEGUN IN 1923 AS PICNIC Highland Fling Sword Dance and Routine Dating to 1673 Are Among 43 Events | True | By Lillian Bellisonspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/rejected-equals-coast-turf-mark-wins-rich-america-handicap-before.html | REJECTED EQUALS COAST TURF MARK; Wins Rich America Handicap Before $9,175 Fans -- Sir Mango Chicago Victor | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-joan-doherty-to-be-autumn-bride.html | MISS JOAN DOHERTY TO BE AUTUMN BRIDE | True | Special t The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sport-unit-to-be-built-g-a-r-however-will-fight-wisconsin-on.html | SPORT UNIT TO BE BUILT; G. A. R., However, Will Fight Wisconsin on Memorial Park | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/crop-study-to-show-bumper-problems.html | CROP STUDY TO SHOW BUMPER PROBLEMS | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/brooks-set-back-bucs-86-and-72-pirates-ninthinning-rally-in-first.html | BROOKS SET BACK BUCS, 8-6 AND 7-2; Pirates' Ninth-Inning Rally in First Game Falls Short -- Moryn, Snider Connect | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/faculty-checker-in-west-assailed-role-of-thought-policeman-laid-to.html | FACULTY 'CHECKER' IN WEST ASSAILED; Role of 'Thought Policeman' Laid to California Aide -- Charges Are Denied | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/study-not-investigation.html | STUDY, NOT "INVESTIGATION" | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/england-cricket-victor-beats-pakistan-by-an-innings-and-129-runs-in.html | ENGLAND CRICKET VICTOR; Beats Pakistan by an Innings and 129 Runs in Test Match | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/lowgear-warnings.html | LOW-GEAR" WARNINGS | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/cheops-excavation-set-removal-of-wall-at-solar-ships-site-to-begin.html | CHEOPS EXCAVATION SET; Removal of Wall at Solar Ships Site to Begin July 17 | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/g-m-hearin-gets-publicity-job.html | G. M. Hearin Gets Publicity Job | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/durban-strike-persists-negro-dockers-seeking-241-a-day-out-for-6.html | DURBAN STRIKE PERSISTS; Negro Dockers, Seeking $2.41 a Day, Out for 6 Days | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/meadow-brook-poloists-win.html | Meadow Brook Poloists Win | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/banassa-wins-french-race.html | Banassa Wins French Race | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/slowdown-in-rio-shifts-ship-runs-lines-here-change-schedules-as.html | SLOWDOWN IN RIO SHIFTS SHIP RUNS; Lines Here Change Schedules as Brazilian Dock Workers Protest Pay-Rise Delay | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/20000-see-independence-hall.html | 20,000 See Independence Hall | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/army-nears-end-of-segregation-only-specialist-negro-units-remain.html | ARMY NEARS END OF SEGREGATION; Only 'Specialist' Negro Units Remain -- Normal Turnover to Complete 'Integration' | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/grimms-original-gets-happy-ending-fairy-tales-one-manuscript.html | GRIMMS' ORIGINAL GETS HAPPY ENDING; Fairy Tales' One Manuscript, Spurned by U. S. Buyers, Is Off to Swiss Collector | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/news-of-food-booklet-plans-meals-for-diabetic-lowsodium-or.html | News of Food; Booklet Plans Meals for Diabetic, Low-Sodium or Low-Calorie Diets | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jenningslockha-rt.html | Jennings--Lockha. rt | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/israel-sees-fight-as-planned-clash-defense-minister-says-arab.html | ISRAEL SEES FIGHT AS PLANNED CLASH; Defense Minister Says Arab Legion Is Responsible for Jerusalem Shooting | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/as-guatemala-settles-down.html | AS GUATEMALA SETTLES DOWN | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/strength-called-our-best-defense-eisenhowers-foreign-policy-praised.html | STRENGTH CALLED OUR BEST DEFENSE; Eisenhower's Foreign Policy Praised by Navy Secretary in Plainfield as 'Dynamic' | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/turks-adopt-curb-on-civil-servants-opposition-decries-bill-giving.html | TURKS ADOPT CURB ON CIVIL SERVANTS; Opposition Decries Bill Giving Government Power to Oust Aides Without Any Appeal | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/t-w-a-has-record-month.html | T. W. A. Has Record Month | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/assets-and-deposits-higher-substantially-than-level-of-3-and-12.html | Assets and Deposits Higher Substantially Than Level of 3 and 12 Months Ago; SUBSTANTIAL RISE FOR NATIONAL CITY | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pie-throwing-alleged-exed-tells-melbourne-court-of-charge-against.html | PIE THROWING ALLEGED; Ex-Red Tells Melbourne Court of Charge Against Wife | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/first-white-marlin-caught.html | First White Marlin Caught | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/quinnfencl.html | Quinn--Fencl | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/white-sox-defeat-orioles-by-30-21-jackson-blow-helps-dorish-win-his.html | WHITE SOX DEFEAT ORIOLES BY 3-0, 2-1; Jackson Blow Helps Dorish Win His First Start After Pierce Hurls Shut-out | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/senators-subdue-red-sox-7-to-1-after-140-rout-at-washington-lepcio.html | Senators Subdue Red Sox, 7 to 1, After 14-0 Rout at Washington; Lepcio Hits Grand-Slam Homer in First and Sievers Does Same in Second Game | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/red-party-banned-in-east-pakistan.html | RED PARTY BANNED IN EAST PAKISTAN | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/more-police-advocated.html | More Police Advocated | True | GEORGE DURST. | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/automation-held-good-for-job-shop-punched-tape-can-furnish-variety.html | AUTOMATION HELD GOOD FOR JOB SHOP; Punched Tape Can Furnish Variety Needed by Small Plants, Expert Says | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/guides-esso-sales-in-jersey.html | Guides Esso Sales in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/travel-note-tourist-dollars-go-south-as-well-as-north-canada.html | Travel Note: Tourist Dollars Go South As Well as North, Canada Discovers | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-john-henry-horn.html | MRS. JOHN HENRY HORN | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/vargas-is-victor-on-wage-decree-brazils-supreme-court-backs.html | VARGAS IS VICTOR ON WAGE DECREE; Brazil's Supreme Court Backs Doubling of Minimum Pay -- Blow to Communists | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/braves-outscore-cards-by-86-104-four-homers-help-capture-opener-and.html | BRAVES OUTSCORE CARDS BY 8-6, 10-4; Four Homers Help Capture Opener and 17-Hit Attack Backs Spahn in Nightcap | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/detroit-10-victor-after-losing-136-kuenn-drive-in-11th-decides-2d.html | DETROIT 1-0 VICTOR AFTER LOSING, 13-6; Kuenn Drive in 11th Decides 2d Fray - - Glynn of Indians Hits 3 Homers in First | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pakistan-names-u-n-delegate.html | Pakistan Names U. N. Delegate | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/oil-venture-staffed-officers-named-to-manage-new-concession-in.html | OIL VENTURE STAFFED; Officers Named to Manage New Concession in Egypt | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/tradesmen-score-lighterage-fees-ask-an-end-to-all-charges-as.html | TRADESMEN SCORE LIGHTERAGE FEES; Ask an End to All Charges as Railroads Propose to Cut Some More Than 50% | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/charles-f-strenz-of-todd-ships-dies-vice-president-of-building-and.html | CHARLES F. STRENZ OF TODD SHIPS DIES; Vice President of Building and Repair Concern Also Was Its Controller | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/verkerkeperry.html | Verkerke—Perry | True | Special to The New York Time. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/becomes-vice-president-of-foote-cone-belding.html | Becomes Vice President of Foote, Cone & Belding | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/canada-will-add-to-uranium-deals-pearson-says-contract-has-been.html | CANADA WILL ADD TO URANIUM DEALS; Pearson Says Contract Has Been Signed With Pronto Mines in Algoma Field OTHER BUYING FORECAST Negotiations Pending With Algom, Other Big Company in Lake Huron Area | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/truman-still-gains-walks-about-hospital-room-gives-himself-manicure.html | TRUMAN STILL GAINS; Walks About Hospital Room -- Gives Himself Manicure | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/service-outlays-seen-on-increase-consumers-spending-more-of-income.html | SERVICE OUTLAYS SEEN ON INCREASE; Consumers Spending More of Income on Medical Care, Utilities, Report Notes | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fire-lieutenant-beaten-4-youths-attack-him-after-an-assault-by-fire.html | FIRE LIEUTENANT BEATEN; 4 Youths Attack Him After an Assault by Firecracker | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/johan-oluf.html | JOHAN OLUF | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/union-fund-laws-asked-head-of-u-s-chamber-echoes-dubinsky-plea-on.html | UNION FUND LAWS ASKED; Head of U. S. Chamber Echoes Dubinsky Plea on 'Abuses' | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/eisenhower-invited-to-mexico-by-7000.html | EISENHOWER INVITED TO MEXICO BY 7,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/kansas-citys-harvest-tops-rural-wheat-yield.html | Kansas City's Harvest Tops Rural Wheat Yield | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/son-of-radios-andy-dies.html | Son of Radio's 'Andy' Dies | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/montreal.html | MONTREAL | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/litchfield-homes-to-open-saturday-old-residences-to-be-on-view-in.html | LITCHFIELD HOMES TO OPEN SATURDAY; Old Residences to Be on View in Annual Benefit for the Town's Junior Republic | True | By Sanka Knoxspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/british-set-steel-output-peak.html | British Set Steel Output Peak | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/patriarch-said-to-protest.html | Patriarch Said to Protest | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/yanks-sweep-twin-bill-first-time-this-season-indians-split-with.html | Yanks Sweep Twin Bill First Time This Season; Indians Split With Tigers; BOMBERS TROUNCE ATHLETICS, 7-4, 11-2 Yanks Cut Indians' Lead to 3 1/2 Games -- Mantle Hits No. 17 -- Noren Gets 2 Homers | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/redlegs-victors-over-cubs-65-87-adams-single-in-tenth-wins-opener.html | REDLEGS VICTORS OVER CUBS, 6-5, 8-7; Adams' Single in Tenth Wins Opener -- Chicago Rally in 2d Game Falls Short | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/are-they-taxable.html | ARE THEY TAXABLE? | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/martin-e-adamo.html | MARTIN E. ADAMO | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-s-canada-open-talks-on-seaway-preliminary-discussions-look-to.html | U. S, CANADA OPEN TALKS ON SEAWAY; Preliminary Discussions Look to Solving Problems Linked to Joint Construction | True | By Raymond Daniellspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/raymond-c-barton.html | RAYMOND C. BARTON | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/use-of-german-scientists.html | Use of German Scientists | True | JULIAN LOEBENSTEIN. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/czechs-said-to-hold-seven-u-s-soldiers.html | CZECHS SAID TO HOLD SEVEN U. S. SOLDIERS | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/agenda-items-listed.html | Agenda Items Listed | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-n-reform-plan-supported-by-u-s-hammarskjold-upheld-on-bid-to-cut.html | U. N. REFORM PLAN SUPPORTED BY U. S.; Hammarskjold Upheld on Bid to Cut Secretariat's Task -- Regional Units Criticized | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/marine-held-in-attack-seized-for-assault-and-robbery-of-woman-on.html | MARINE HELD IN ATTACK; Seized for Assault and Robbery of Woman on East Side | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/guatemala-peace-won-by-teamwork-salvadoru-s-effort-turned-obvious.html | GUATEMALA PEACE WON BY TEAMWORK; Salvador-U. S. Effort Turned Obvious Defeat Into Victory in Critical Negotiations | True | By Milton Brackerspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/woman-110-survived-by-139.html | Woman, 110, Survived by 139 | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/6-jet-engines-set-600hour-record-power-a-b47-equivalent-of-15-times.html | 6 JET ENGINES SET 600-HOUR RECORD; Power a B-47 Equivalent of 15 Times Around World Without an Overhaul | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/showdown-near-in-power-dispute-years-hearing-held-on-u-s-or-private.html | SHOWDOWN NEAR IN POWER DISPUTE; Year's Hearing Held on U. S. or Private Project for Snake River in Northwest | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/stenographer-wins-17900-goshen-trot.html | STENOGRAPHER WINS $17,900 GOSHEN TROT | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jenkins-final-word-says-he-wont-accept-draft-to-oppose-kefauver.html | JENKINS 'FINAL' WORD; Says He Won't Accept Draft to Oppose Kefauver | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/year-of-decision.html | YEAR OF DECISION | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/auto-race-driver-is-killed-in-crash-scott-suffers-broken-neck-in.html | AUTO RACE DRIVER IS KILLED IN CRASH; Scott Suffers Broken Neck in 200-Mile Darlington Test -- Ayulo Triumphs | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/leroy-porter-leas.html | LEROY PORTER LEAS | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/new-strides-made-in-photosynthesis-u-s-scientist-says-in-paris-he.html | NEW STRIDES MADE IN PHOTOSYNTHESIS; U. S. Scientist Says in Paris He Reproduced Part of the Process in Laboratory USED FRACTION OF CELL Dr. D. I. Arnon Has Simplified Study of Plants' Conversion of Sunlight Into Food | True | By Henry Ginigerspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-carpente___-r-fiancee-she-is-the-prospective-bride-ofi-dr.html | MISS CARPENTE___ R FIANCEE; She Is the Prospective Bride ofl Dr, Edward Vansant Dillon I | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/lurie-wins-twice-in-state-tennis-defeats-murtha-and-devries-as.html | LURIE WINS TWICE IN STATE TENNIS; Defeats Murtha and DeVries as Frank Okey Keeps Pace to Reach Fourth Round | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/irene-c-powers-engaged.html | Irene C. Powers Engaged | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/rhodes-mays-pace-100-43-triumphs-dusty-hits-two-homers-and-willie.html | RHODES, MAYS PACE 10-0, 4-3 TRIUMPHS; Dusty Hits Two Homers and Willie No. 26 -- Antonelli of Giants Blanks Phils | True | By John Drebinger | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/field-horse-ties-stakes-record-in-4-length-delaware-triumph.html | Field Horse Ties Stakes Record In 4-Length Delaware Triumph; Gainsboro Girl, $15.20, Runs 1 1/4 Miles in 2:023/5 to Earn $101,800 -- Sunshine Nell Next, With Lavender Hill Third | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/chicago-buildings-sold-insurance-company-adds-to-holdings-in-loop.html | CHICAGO BUILDINGS SOLD; Insurance Company Adds to Holdings in 'Loop' | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/n-a-m-study-favors-incentive-tax-cut.html | N. A. M. STUDY FAVORS 'INCENTIVE TAX CUT | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/air-guard-units-to-use-new-base-jetequipped-state-militia-begins.html | AIR GUARD UNITS TO USE NEW BASE; Jet-Equipped State Militia Begins Training Saturday at Field in Syracuse | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/herbert-a-bartlett.html | HERBERT A. BARTLETT | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/toronto.html | TORONTO | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/lea-lane-wins-no-3.html | Lea Lane Wins No. 3 | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/heads-rabbinic-alumni-yeshiva-professor-takes-post-with-seminary.html | HEADS RABBINIC ALUMNI; Yeshiva Professor Takes Post With Seminary Graduates | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/head-manhattan-college-units.html | Head Manhattan College Units | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/representatives-wife-dies.html | Representative's Wife Dies | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/reds-draw-curtain-on-mystery-blaze-mystery-fire-hits-reds-home-here.html | Reds Draw Curtain On Mystery Blaze; MYSTERY FIRE HITS REDS' HOME HERE | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/2-city-aides-hailed-for-housing-efforts.html | 2 CITY AIDES HAILED FOR HOUSING EFFORTS | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/foreign-policy-criticized-insistence-on-having-our-own-way-believed.html | Foreign Policy Criticized; Insistence on Having Our Own Way Believed to Be Isolating Us | True | GEORGE MARQUISEE | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/west-indies-cup-team-set.html | West Indies Cup Team Set | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jacob-steinbach-73-exjudge-in-jersey.html | JACOB STEINBACH, 73, EX-JUDGE IN JERSEY | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/salvationists-shifted-officers-of-army-in-east-go-to-other.html | SALVATIONISTS SHIFTED; Officers of Army in East Go to Other Territories | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/juliana-entertains-wright.html | Juliana Entertains Wright | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/costofliving-in-canada-gained-sharply-in-may.html | Cost-of-Living in Canada Gained Sharply in May | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sports-of-the-times-was-jesse-shortchanged.html | Sports of The Times; Was Jesse Shortchanged? | True | By Arthur Daley | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/canada-picks-davis-cup-team.html | Canada Picks Davis Cup Team | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/to-meet-on-pensions.html | To Meet on Pensions | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/phelps-heads-r-c-allen.html | Phelps Heads R. C. Allen | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/3-aides-of-soviet-expelled-by-u-s-russia-retaliates-moscow-ousts.html | 3 AIDES OF SOVIET EXPELLED BY U. S.; RUSSIA RETALIATES; Mosow Ousts Two Attaches as Each Side Charges Other With Espionage Activity REPRISAL WAS DELAYED Newspaper Said Last March That Americans Had Spied on Transsiberian Trip Americans Expelled by the Russians U. S. OUSTS 3 AIDES; SOVIET EXPELS 2 | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/synthetic-fibers-cut-in-on-natural-u-n-agency-finds-rayon-nylon.html | SYNTHETIC FIBERS CUT IN ON NATURAL; U. N. Agency Finds Rayon, Nylon Gaining Price Edge Over Cotton and Wool | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/schwartz-craft-first-captures-levitt-trophy-for-victory-class.html | SCHWARTZ' CRAFT FIRST; Captures Levitt Trophy for Victory Class Yachts | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/shea-wins-at-dublin-net-stewart-and-main-also-defeat-irish-players.html | SHEA WINS AT DUBLIN NET; Stewart and Main Also Defeat Irish Players in 1st Round | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/joins-miami-fashion-council.html | Joins Miami Fashion Council | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/grain-prices-held-in-narrow-range-winnipeg-trading-in-barley-and.html | GRAIN PRICES HELD IN NARROW RANGE; Winnipeg Trading in Barley and Flax Is Most Active -- Closing Generally Lower | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/trust-business-in-red-but-uninvested-deposits-show-profit-for-banks.html | TRUST BUSINESS IN RED; But Uninvested Deposits Show Profit for Banks, Study Says | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/saddler-defeats-manzo-in-tenth-champion-scores-at-235-of-round-in.html | SADDLER DEFEATS MANZO IN TENTH; Champion Scores at 2:35 of Round in Non-Title Bout at St. Nicholas Arena | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-l-a-herrick-has-son.html | Mrs. L. A. Herrick Has Son | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/blind-brook-polo-winner.html | Blind Brook Polo Winner | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/britain-will-deal-with-guatemala-she-awaits-more-information-before.html | BRITAIN WILL DEAL WITH GUATEMALA; She Awaits More Information Before Recognizing Junta -- Laborites Aroused | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ford-in-stockholm-on-visit.html | Ford in Stockholm on Visit | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/hurok-signs-rome-choir.html | Hurok Signs Rome Choir | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pellets-cut-costs-of-rubber-highways.html | PELLETS CUT COSTS OF RUBBER HIGHWAYS | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/president-extends-trip-will-return-to-capital-today-from-his.html | PRESIDENT EXTENDS TRIP; Will Return to Capital Today From His Maryland Camp | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/swedish-king-returning-home.html | Swedish King Returning Home | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bumstead-zabriskie.html | Bumstead -- Zabriskie | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fugitive-wins-award-u-s-film-gets-italian-oscar-lollobrigida-best.html | FUGITIVE' WINS AWARD; U. S. Film Gets Italian 'Oscar' -- Lollobrigida Best Actress | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/british-push-plan-for-civil-defense-to-put-chief-in-command-of.html | BRITISH PUSH PLAN FOR CIVIL DEFENSE; To Put Chief in Command of Precautions -- Apathy of Some Cities Deplored | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dennis-m-breen.html | DENNIS M. BREEN | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/reds-said-to-lead-new-african-push-drive-against-malan-racism-seems.html | REDS SAID TO LEAD NEW AFRICAN PUSH; Drive Against Malan Racism Seems to Get Main Impetus From Communist Groups | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/use-of-forest-land.html | Use of Forest Land | True | R.. i. ATWATER. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dietrichlebo.html | Dietrich--Lebo | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/the-screen-trilogy-from-abroad-daughters-of-destiny-bows-at-the.html | The Screen: Trilogy From Abroad; ' Daughters of Destiny' Bows at the Baronet War's Effect Through the Ages Is Theme | True | 2.. W. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ismay-rules-out-a-new-edc-now-says-european-army-plan-remains.html | ISMAY RULES OUT A 'NEW E.D.C.' NOW; Says European Army Plan Remains Essential Feature of Atlantic Pact Policy | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/half-of-children-held-untaught.html | Half of Children Held Untaught | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pyun-reported-quitting-south-korean-premier-acts-after-cabinet-is.html | PYUN REPORTED QUITTING; South Korean Premier Acts After Cabinet Is Rejected | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/j-m-fox-to-head-scout-drive.html | J. M. Fox to Head Scout Drive | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bernard-to-head-federation.html | Bernard to Head Federation | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/solution-is-delayed-on-iran-oil-issue.html | SOLUTION IS DELAYED ON IRAN OIL ISSUE | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/surgeon-gets-italian-award.html | Surgeon Gets Italian Award | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/london-tin-up-u1-copper-lead-and-zinc-steady-on-metal-exchange.html | LONDON TIN UP u1; Copper, Lead and Zinc Steady on Metal Exchange | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/soft-glass-to-be-made-company-set-up-here-to-make-pliable-air.html | SOFT' GLASS TO BE MADE; Company Set Up Here to Make Pliable Air Filters | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bids-are-solicited-on-little-placer.html | BIDS ARE SOLICITED ON 'LITTLE PLACER' | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/harvard-fund-aides-named.html | Harvard Fund Aides Named | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/3-houses-bought-on-east-101st-st-rooms-for-nurses-planned-in.html | 3 HOUSES BOUGHT ON EAST 101ST ST.; Rooms for Nurses Planned in Buildings -- Operators Sell W. 112th St. Apartments | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/lysenko-a-falsifier-soviet-scientist-says-lysenkos-data-held.html | Lysenko a Falsifier, Soviet Scientist Says; LYSENKO'S DATA HELD 'FALSIFIED' | | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/a-e-stone-jr-weds-grac-h_-wo___oobury.html | A. E. STONE JR. WEDS GRAC? H_. WO___OOBURY | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/trabert-patty-in-sweden.html | Trabert, Patty in Sweden | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jews-set-dates-of-tercentenary-300th-year-in-u-s-will-be-celebrated.html | JEWS SET DATES OF TERCENTENARY; 300th Year in U. S. Will Be Celebrated From Sept. 12, 1954, to May 29, 1955 | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/industrials-rise-in-london-stocks-most-other-categories-firm-with.html | INDUSTRIALS RISE IN LONDON STOCKS; Most Other Categories Firm With Gains Up to 14 Cents -- Government Funds Off | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/theodore-f-fletcher.html | THEODORE F. FLETCHER | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/oil-output-rising-in-west-germany-industry-is-one-of-strongest-in.html | OIL OUTPUT RISING IN WEST GERMANY; Industry Is One of Strongest in Europe, With Capacity of 10.5 Million Tons | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/easy-on-the-vermouth-we-just-got-a-ruling.html | Easy on the Vermouth, We Just Got a Ruling | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/laetitia-de-kanter-engaged-to-marry.html | LAETITIA DE KANTER ENGAGED TO MARRY | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/midyear-condition-statement-shows-total-resources-up-from-previous.html | Mid-Year Condition Statement Shows Total Resources Up From Previous Periods; GUARANTY TRUST SHOWS INCREASE | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/shipping-news-and-notes-nicos-vernicos-named-to-head-home-lines-two.html | Shipping News and Notes; Nicos Vernicos Named to Head Home Lines -- Two Other Executives Promoted | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/770-in-west-point-class.html | 770 in West Point Class | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/world-trade-courses-two-new-subjects-announced-at-downtown.html | WORLD TRADE COURSES; Two New Subjects Announced at Downtown Institution | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ceylon-bank-head-suspended.html | Ceylon Bank Head Suspended | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/tyler-hanover-pace-choice.html | Tyler Hanover Pace Choice | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-charles-m-swart.html | MRS. CHARLES M. SWART | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pacific-cool-to-45-bid-lowenstein-offer-was-only-a-suggestion.html | PACIFIC COOL TO $45 BID; Lowenstein Offer Was Only a Suggestion, Company Says | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/july-in-new-york.html | JULY IN NEW YORK | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/interest-on-debentures-up.html | Interest on Debentures Up | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/gaming-tax-rules-are-cited.html | Gaming Tax Rules Are Cited | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/investor-obtains-astoria-taxpayer-broadway-building-is-occupied-by.html | INVESTOR OBTAINS ASTORIA TAXPAYER; Broadway Building Is Occupied by Post Office -- Sales of Dwellings Reported | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/soviet-note-repudiated-u-s-again-denies-seizure-of-tanker-in-far.html | SOVIET NOTE REPUDIATED; U. S. Again Denies Seizure of Tanker in Far East | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/czech-miners-shun-work.html | Czech Miners Shun Work | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/yugoslav-mission-opposed.html | Yugoslav Mission Opposed | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/copper-suppliers-sold-out-for-july-business-is-up-inventories-down.html | COPPER SUPPLIERS SOLD OUT FOR JULY; Business Is Up, Inventories Down -- Rush to Buy Could Cause Pinch, Price Rise BUT DANGER SIGNS LINGER Brass Mills Still on Reduced Schedules -- Big Chilean Stocks Await Market | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/indian-unit-office-shifted.html | Indian Unit Office Shifted | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/maine-hails-opening-of-new-woolen-mill.html | MAINE HAILS OPENING OF NEW WOOLEN MILL | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/adio-abe-takes-pace-by-a-length-beats-adios-harry-in-202-25-mile.html | ADIO ABE TAKES PACE BY A LENGTH; Beats Adios Harry in 2:02 2/5 Mile, Returning $7.20 for $2 at Westbury | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/school-issues-put-to-3week-parley-35-superintendents-to-weigh.html | SCHOOL ISSUES PUT TO 3-WEEK PARLEY; 35 Superintendents to Weigh Financing, Other Problems at Conference Here | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/guatemala-drive-jails-2000-reds-junta-to-decide-on-their-trial-or.html | GUATEMALA DRIVE JAILS 2,000 REDS; Junta to Decide on Their Trial or Release -- Bars Relations With Communist Lands Guatemala Arrests 2,000 Reds; Bars Ties With Communist Lands | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/thai-exofficial-held-he-is-charged-with-subversion-among-naval.html | THAI EX-OFFICIAL HELD; He Is Charged With Subversion Among Naval Personnel | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/oneact-play-bill-opening-at-de-lys-theatre-presenting-2-dramas-and.html | ONE-ACT PLAY BILL OPENING AT DE LYS; Theatre Presenting 2 Dramas and a Comedy Tonight -- Actor 'Pinch-Hits' in Role | True | By J. P. Shanley | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/voting-records-in-54-congress.html | Voting Records in '54 Congress | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/alfalfa-concern-sees-better-year-dehydrating-and-milling-has.html | ALFALFA CONCERN SEES BETTER YEAR; Dehydrating and Milling Has Decline in Sales and Loss for Last Fiscal Period | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sterling-hayden-to-do-a-western-film-to-be-made-next-year-will-end.html | STERLING HAYDEN TO DO A WESTERN; Film, to Be Made Next Year, Will End His Commitments With Allied Artists | True | By Thomas M. Pryorspecial To The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/methods-of-investigators-effects-of-misinformation-gathered-by-the.html | Methods of Investigators; Effects of Misinformation Gathered By the Overzealous is Feared | True | CLARENCE KING. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bolivar-is-honored-wreaths-are-placed-on-statue-of-venezuelan-hero.html | BOLIVAR IS HONORED; Wreaths Are Placed on Statue of Venezuelan Hero Here | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/briton-slashed-by-mau-mau.html | Briton Slashed by Mau Mau | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/clark-wins-tennis-final-beats-giammalva-in-tristate-play-lois-felix.html | CLARK WINS TENNIS FINAL; Beats Giammalva in Tri-State Play -- Lois Felix Victor | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/tips-to-housewives-on-stain-removal.html | TIPS TO HOUSEWIVES ON STAIN REMOVAL | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/n-y-u-registration-today.html | N. Y. U. Registration Today | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-eisenhower-sends-a-wreath-for-firemen.html | Mrs. Eisenhower Sends A Wreath for Firemen | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/tunisian-cabinet-out-resignation-is-accepted-by-bey-amid-mounting.html | TUNISIAN CABINET OUT; Resignation Is Accepted by Bey Amid Mounting Violence | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mr-trumans-recovery.html | MR. TRUMAN'S RECOVERY | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dan-river-opens-l-a-unit.html | Dan River Opens L. A. Unit | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/small-rooms-get-decorative-touch-gimbels-display-shows-how-to.html | SMALL ROOMS GET DECORATIVE TOUCH; Gimbels Display Shows How to Furnish Attractively in Close Living Quarters | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/syndicate-to-develop-tract-in-philadelphia.html | Syndicate to Develop Tract in Philadelphia | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fireworks-set-off-10minute-gun-fight.html | FIREWORKS SET OFF 10-MINUTE GUN FIGHT | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/son-to-mrs-jack-honart.html | / Son to Mrs. Jack Honart | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/greco-and-troupe-dance-at-stadium-spanish-company-performs-before.html | GRECO AND TROUPE DANCE AT STADIUM; Spanish Company Performs Before 14,000 Persons -- 'Gypsy' Duo Stops Show | True | By John Martin | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/henry-s-mackay-jr-hearst-counsel-62.html | HENRY S. MACKAY JR., HEARST COUNSEL, 62 | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/metal-firm-buys-brooklyn-factory.html | METAL FIRM BUYS BROOKLYN FACTORY | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/civic-group-elects-directors-chosen-by-citizens-housing-and.html | CIVIC GROUP ELECTS; Directors Chosen by Citizens Housing and Planning Council | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/76-prisoners-start-trip-and-77-finish-it-in-iran.html | 76 Prisoners Start Trip And 77 Finish It in Iran | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/knowland-forms-antipeiping-bloc-bipartisan-group-in-senate-plans.html | KNOWLAND FORMS ANTI-PEIPING BLOC; Bipartisan Group in Senate Plans Steps to Bar Seat for Red China in U. N. Knowland Forms Bipartisan Bloc To Bar Seating of Peiping in U. N. | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/scientists-urge-a-security-study-federation-proposes-a-panel-to.html | SCIENTISTS URGE A SECURITY STUDY; Federation Proposes a Panel to Assess System -- Scores Oppenheimer Decision SCIENTISTS URGE A SECURITY STUDY | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/color-rides-high-in-coast-styles-look-of-casual-elegance-returns.html | Color Rides High in Coast Styles; Look of Casual Elegance Returns | True | By June Owenspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/aqueduct-choice-defeats-first-aid-white-skies-takes-62300-handicap.html | AQUEDUCT CHOICE DEFEATS FIRST AID; White Skies Takes $62,300 Handicap for 7th Stakes in Row at New York | True | By Joseph C. Nichols | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/eisenhower-ahead-on-5-of-11-issues-before-congress-election-casts.html | EISENHOWER AHEAD ON 5 OF 11 ISSUES BEFORE CONGRESS; Election Casts Broad Shadow on Major Unresolved Tests in Final Month of Session EISENHOWER AHEAD ON 5 OF 11 ISSUES | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/vietnam-cabinet-named-premier-takes-over-ministries-of-defense-and.html | VIETNAM CABINET NAMED; Premier Takes Over Ministries of Defense and Interior | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/french-and-vietminh-agree-to-exchange-sick-july-14-sick-in.html | French and Vietminh Agree To Exchange Sick July 14; SICK IN INDOCHINA TO BE EXCHANGED | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/british-meat-prices-soar-as-free-market-is-restored-britains-meats.html | British Meat Prices Soar as Free Market Is Restored; BRITAIN'S MEATS SOARING IN PRICE | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/william-j-t-smith.html | WILLIAM J. T. SMITH | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/2-copies-of-rare-college-novel-are-in-library-hawthorne-show.html | 2 Copies of Rare College Novel Are in Library Hawthorne Show | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-hartel-triumphs-wins-world-dressage-title-10-years-after-attack.html | MRS. HARTEL TRIUMPHS; Wins World Dressage Title 10 Years After Attack of Polio | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/son-to-the-sheldon-freuds.html | Son to the Sheldon Freuds | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-s-policy-rift-slight-parties-are-said-to-be-nearer-accord-than.html | U. S. Policy Rift Slight; Parties Are Said to Be Nearer Accord Than Angry Argument Would Indicate | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/building-sold-in-fall-river.html | Building Sold in Fall River | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-mary-m-phelan-becomes-fiancee-of-ensign-theodore-h-fuger-jr-of.html | Miss Mary M. Phelan Becomes Fiancee Of Ensign Theodore H. Fuger Jr. of Navy | True | pecial to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-e-rolland-wed-in-suburbs-married-in-parents-home-in-great-neck.html | MISS E. ROLLAND WED IN SUBURBS; Married in Parents' Home in Great Neck to Lieut. Peter J. Kulla of the Marines | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dooley-triumphs-in-sound-regatta-sails-210-class-marie-ii-to.html | DOOLEY TRIUMPHS IN SOUND REGATTA; Sails 210 Class Marie II to Perfect Score in 3-Day Y. R. A. Competition | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/birkdale-shortens-last-hole.html | Birkdale Shortens Last Hole | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/wilfred-h-jacques.html | WILFRED H. JACQUES | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dr-kirks-three-rs.html | DR. KIRK'S THREE R'S | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-william-maxwell.html | MRS. WILLIAM MAXWELL | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/keyport-test-won-by-andrews-boat-outboard-hydroplane-races-also.html | KEYPORT TEST WON BY ANDREWS' BOAT; Outboard Hydroplane Races Also Taken by Petermann, Whitfield, Campbell | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sarazen-cards-a-67-as-mcgonigle-paces-qualifiers-in-british-open.html | Sarazen Cards a 67 as McGonigle Paces Qualifiers in British Open Golf; IRISH PRO SHOOTS COURSE-RECORD 65 McGonigle Leads Sarazen by 2 Strokes -- Stranahan Has 69 as Qualifying Starts | True | BY Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jockey-at-salem-dies-after-spill-vemon-smith-19-receives-a.html | JOCKEY AT SALEM DIES AFTER SPILL; Vemon Smith, 19, Receives a Fractured Skull as Greek Son Breaks Hind Leg | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/3-get-fulbright-awards-new-grants-bring-princetons-total-for-year.html | 3 GET FULBRIGHT AWARDS; New Grants Bring Princeton's Total for Year to 19 | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mental-group-formed-head-of-adoption-service-will-direct-welfare.html | MENTAL GROUP FORMED; Head of Adoption Service Will Direct Welfare Council Unit | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/syria-and-lebanon-to-help.html | Syria and Lebanon to Help | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/hussein-asks-arabs-for-aid.html | Hussein Asks Arabs for Aid | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/labor-forum-upheld-official-urges-unions-to-stay-in-i-l-o-despite.html | LABOR 'FORUM' UPHELD; Official Urges Unions to Stay in I. L. O. Despite Russians | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/hugh-j-wood.html | HUGH J. WOOD | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/wood-field-and-stream-jointed-eel-plug-is-new-wonder-lure-along.html | Wood, Field and Stream; Jointed Eel Plug Is New Wonder Lure Along Coast of Narragansett | True | By Raymond R. Campspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/r-p-i-names-department-head.html | R. P. I. Names Department Head | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mneece-knocks-out-labua-in-6th-round.html | M'NEECE KNOCKS OUT LABUA IN 6TH ROUND | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/arab-council-discusses-clash.html | Arab Council Discusses Clash | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/brownell-horseshoe-victor.html | Brownell Horseshoe Victor | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/smathers-proposes-curb-on-new-states.html | SMATHERS PROPOSES CURB ON NEW STATES | True | | 1982-05-06 | RE0000127403 | B00000483059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/heads-electrodata-corp.html | Heads ElectroData Corp. | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/buyer-plans-houses-for-jersey-acreage.html | BUYER PLANS HOUSES FOR JERSEY ACREAGE | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/elected-as-a-trustee-of-social-work-school.html | Elected as a Trustee Of Social Work School | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/kerr-and-turner-vie-in-oklahoma-today.html | KERR AND TURNER VIE IN OKLAHOMA TODAY | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/duff-calls-for-lines.html | Duff Calls for "Lines" | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/nava-outpoints-peacock.html | Nava Outpoints Peacock | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/-lost-vietnam-battalion-reports-for-duty-again.html | ' Lost' Vietnam Battalion Reports for Duty Again | True | Special to The New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fourpower-pact-for-bonn-weighed-u-s-and-british-consider-way-to-set.html | FOUR-POWER PACT FOR BONN WEIGHED; U. S. and British Consider Way to Set German Sovereignty Apart From the E. D. C. FOUR-POWER PACT FOR BONN WEIGHED | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bartzen-beats-bogley-texan-takes-missouri-valley-tennis-laurels-61.html | BARTZEN BEATS BOGLEY; Texan Takes Missouri Valley Tennis Laurels, 6-1, 6-3 | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-06 | 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/singapore-talks-open-today.html | Singapore Talks Open Today | True | | 1982-05-06 | RE0000127403 | B00000483059 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/one-cancer-type-is-cured-in-rats-memorial-center-unit-tells-of-new.html | ONE CANCER TYPE IS CURED IN RATS; Memorial Center Unit Tells of New Compounds That Add Hope of Aiding Man | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bombers-extend-victory-streak-to-five-by-toppling-boston-41-homers.html | Bombers Extend Victory Streak To Five by Toppling Boston, 4-1; Homers by Collins and Carey Help Ford Gain Triumph In Contest at Stadium | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/spanish-bank-group-bids-for-rio-tinto.html | SPANISH BANK GROUP BIDS FOR RIO TINTO | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/6-south-africans-end-farm-junket-here-to-learn-our-technique-they.html | 6 SOUTH AFRICANS END FARM JUNKET; Here to Learn Our Technique, They Are Moved Also by Our 'Little Things' in Life | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/william-badger-2d-i-insurance-lawyeri.html | WILLIAM BADGER 2D, i INSURANCE LAWYERI | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/advanced-to-presidency-of-g-m-financing-unit.html | Advanced to Presidency Of G. M. Financing Unit | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/russians-defeat-british-chess-side-team-of-ten-clinches-first-match.html | RUSSIANS DEFEAT BRITISH CHESS SIDE; Team of Ten Clinches First Match With 6-0 Score -- 2 Soviet Women Win | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/army-makes-nerve-gas-compound-being-manufactured-at-muscle-shoals.html | ARMY MAKES NERVE GAS; Compound Being Manufactured at Muscle Shoals Plant | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pamphlet-on-velvet-ready.html | Pamphlet on Velvet Ready | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/big-shoe-concern-increases-profit-rise-for-international-for-six.html | BIG SHOE CONCERN INCREASES PROFIT; Rise for International for Six Months Stems From Cut in Taxes -- Sales Decline | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/poor-vassily-loses-to-ivan-barley-corn.html | POOR VASSILY LOSES TO IVAN BARLEY CORN | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/antonelli-and-reynolds-among-hurlers-picked-for-allstar-test.html | Antonelli and Reynolds Among Hurlers Picked for All-Star Test; ERSKINE AND FORD ON PITCHING LISTS Haddix, Roberts, Trucks and Lemon Also Are Named for Cleveland Game Tuesday | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/530-fires-laid-to-smokers.html | 530 Fires Laid to Smokers | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dunscombe-opens-branch.html | Dunscombe Opens Branch | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/sales-reflected-coolness-of-may-warm-weather-goods-sold-poorly.html | SALES REFLECTED COOLNESS OF MAY; Warm-Weather Goods Sold Poorly, While Suits and Furs Did Very Well | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/6riel-pascal-film-ak-dies-producerdirector-persuaded-shaw-to-allow.html | 6RIEL PASCAL, FILM AK, DIES; Producer-Director Persuaded Shaw to Allow Plays to Be Made Into Movies | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/r-e-a-loans-to-coops-up.html | R. E. A. Loans to Co-ops Up | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/raised-to-vice-president-of-sperry-corp-division.html | Raised to Vice President Of Sperry Corp. Division | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/home-is-declared-the-key-to-peace-that-is-the-theme-of-talks-to.html | HOME IS DECLARED THE KEY TO PEACE; That Is the Theme of Talks to Economics Association at 45th Annual Meeting | True | By Cynthia Kelloggspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/son-to-the-peter-e-u1bes.html | Son to the. Peter E. u1bes | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/circus-fire-aftermath-ringling-receivership-ended-after-4000000.html | CIRCUS FIRE AFTERMATH; Ringling Receivership Ended After $4,000,000 Fire Claims | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/canadians-get-lampshire.html | Canadians Get Lampshire | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pedro-costa-rego.html | PEDRO COSTA REGO | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/11-hits-by-braves-defeat-cubs-143-milwaukee-tallies-11-runs-in.html | 11 HITS BY BRAVES DEFEAT CUBS, 14-3; Milwaukee Tallies 11 Runs in First Three Innings -- Adcock Wallops No. 13 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/epstein-arrives-in-stockholm.html | Epstein Arrives in Stockholm | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/american-bridge-appoints-2.html | American Bridge Appoints 2 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/foreign-truck-bill-advanced.html | Foreign Truck Bill Advanced | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/alouettes-sign-moriarty.html | Alouettes Sign Moriarty | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/high-carryover-marks-brazilian-coffee-season.html | High Carry-Over Marks Brazilian Coffee Season | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ball-beats-seldin-in-86-63-contest-firstseeded-player-scores-in.html | BALL BEATS SELDIN IN 8-6, 6-3 CONTEST; First-Seeded Player Scores in State Tennis, Gaining With Other Favorites | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/japans-business-sags-in-deflation-descent-from-prosperity-of-korean.html | JAPAN'S BUSINESS SAGS IN DEFLATION; Descent From Prosperity of Korean War Tied to Political Unrest and Bankruptcies JAPAN'S BUSINESS SAGS IN DEFLATION | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/miss-connolly-moves-ahead.html | Miss Connolly Moves Ahead | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/antonini-conducts-clementi-symphony.html | ANTONINI CONDUCTS CLEMENTI SYMPHONY | True | J. B. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dobbs-signed-by-tigercats.html | Dobbs Signed by Tigercats | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/subsidies-ending-on-the-air-lines-united-sales-manager-says.html | SUBSIDIES ENDING ON THE AIR LINES; United Sales Manager Says Industry in 25 Years Will Have Returned All Grants | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mayor-greets-rail-man-new-general-manager-of-the-long-island-visits.html | MAYOR GREETS RAIL MAN; New General Manager of the Long Island Visits City Hall | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/troth-alqnouiced-of-barbara-greer-instructor-in-nursin-at-st-lukes.html | TROTH AlqNOUICED OF BARBARA GREER; Instructor in Nursin[ at St. Luke's Is Betrothed to Dr. John Alan Ramsdell | True | Special to The New York Thn | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/4-puerto-ricans-to-appeal.html | 4 Puerto Ricans to Appeal | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/role-suggested-for-munozmarin.html | Role Suggested for Munoz-Marin | True | EUGENE WRIGHT | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/asia-defense-urged-by-filipino-at-u-n.html | ASIA DEFENSE URGED BY FILIPINO AT U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/opposes-oneman-inquiries.html | Opposes One-Man Inquiries | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ten-reminders.html | TEN REMINDERS | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/president-assailed-on-power-contract.html | PRESIDENT ASSAILED ON POWER CONTRACT | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/teacher-once-red-got-a-promotion-brooklyn-college-case-cited-at.html | TEACHER ONCE RED GOT A PROMOTION; Brooklyn College Case Cited at Board Trial of Three Hunter Professors | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/crop-clogs-kansas-city-thousands-of-cars-fill-yards-much-wheat.html | CROP CLOGS KANSAS CITY; Thousands of Cars Fill Yards -- Much Wheat Still on Farm | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/vietminh-filters-frontline-units-into-french-area-elements-of-rebel.html | VIETMINH FILTERS FRONT-LINE UNITS INTO FRENCH AREA; Elements of Rebel Divisions Reinforce 50,000 Guerrillas Already Within Delta VIETMINH FILTERS INTO FRENCH AREA | True | By Henry R. Liebermanspecial to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/i-arens-bride-of-e-3-cljmin6-wears-white-lace-princess-gown-at.html | ISS ARENS BRIDE OF E. (3. CUMIN6; Wears White Lace Princess Gown at Marriage to Harvard Graduate | True | Special to The Ilew York Tlm. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/airliner-pilot-kills-youth-waving-a-gun.html | AIRLINER PILOT KILLS YOUTH WAVING A GUN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/financier-here-to-head-greer-school-fund-drive.html | Financier Here to Head Greer School Fund Drive | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/city-fire-inquiry-discloses-abuses-side-jobs-halted-carelessness.html | CITY FIRE INQUIRY DISCLOSES ABUSES; SIDE JOBS HALTED; Carelessness, Negligence and Disregard of Required Duties Are Found by Cavanagh FULL INVESTIGATION SET All Building Inspection Data to Be Sifted -- Engineers Lose Supervision Employment Fire Department Inquiry Shows 'Carelessness and Negligence' | True | By Charles G. Bennett | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/teenagers-found-with-child-fears-40-of-97-freshmen-in-oregon-high.html | TEEN-AGERS FOUND WITH CHILD FEARS; 40 of 97 Freshmen in Oregon High School Afraid of Dark and 20 of Opposite Sex | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ial-psslls-6-top-polo-player-i-9goal-star-suffers-a-heart-attack.html | IAL PSSLLS, 6, ] TOP POLO PLAYER I; 9-Goal Star Suffers a Heart Attack While Swimming in Pool in Old Brookville f | True | Special to The New York 'rimes. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mexico-to-insist-on-giving-asylum-to-help-guatemalans-fleeing-new.html | MEXICO TO INSIST ON GIVING ASYLUM; To Help Guatemalans Fleeing New Government, Which Calls Some Criminals | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/steel-research-center-begun.html | Steel Research Center Begun | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/senators-in-front-52-defeat-athletics-on-sixhit-pitching-of-schmitz.html | SENATORS IN FRONT, 5-2; Defeat Athletics on Six-Hit Pitching of Schmitz | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pittsburgh-housing-study-key.html | Pittsburgh Housing Study 'Key' | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/to-direct-promotions-for-hudnut-products.html | To Direct Promotions For Hudnut Products | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/sports-of-the-times-the-allstar-selections.html | Sports Of The Times; The All-Star Selections | True | By Arthur Daley | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/held-in-village-death-soda-clerk-accused-of-homicide-in-case-once.html | HELD IN VILLAGE DEATH; Soda Clerk Accused of Homicide in Case Once Called Accident | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/arabs-and-israel-for-river-project-johnston-tells-president-they.html | ARABS AND ISRAEL FOR RIVER PROJECT; Johnston Tells President They Have Accepted Principle of Sharing Jordan's Water ARABS AND ISRAEL FOR RIVER PROJECT | | Special to The New York Times. | | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/alabama-prosecutor-ousted.html | Alabama Prosecutor Ousted | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/new-inquiry-code-urged-on-senate-witnesses-for-various-groups-ask.html | NEW INQUIRY CODE URGED ON SENATE; Witnesses for Various Groups Ask Speed in Revision and Means of Enforcement | | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/petersbrowne.html | PetersBrowne | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bikini-area-safe-japanese-report-fishery-board-after-study-of.html | BIKINI AREA SAFE, JAPANESE REPORT; Fishery Board, After Study of Scientists' Survey, Also Says Tuna May Be Eaten | | By Lindesay Parrottspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-harry-nathansoni.html | MRS. HARRY NATHANSONI | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/simmons-of-phils-tops-pirates-30-southpaw-yields-7-safeties-victors.html | SIMMONS OF PHILS TOPS PIRATES, 3-0; Southpaw Yields 7 Safeties -- Victors Pound Friend, O'Donnell for 17 Hits | | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/australia-minister-to-visit-us.html | Australia Minister to Visit U.S. | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/war-planning-revised-new-industrial-mobilization-program-will.html | War Planning Revised; New Industrial Mobilization Program Will Undergo Refining and Expansion | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/killed-in-fall-from-tree.html | Killed in Fall From Tree | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/philip-c-peck.html | PHILIP C. PECK | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/monument-restoration-sought.html | Monument Restoration Sought | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/wilson-is-in-canada-for-defense-talks.html | WILSON IS IN CANADA FOR DEFENSE TALKS | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/durban-strikers-must-quit-homes-7000-negro-dockers-asking-18c-an.html | DURBAN STRIKERS MUST QUIT HOMES; 7,000 Negro Dockers, Asking 18c an Hour Rise, Ordered Out as Port Is Paralyzed | | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/joseph-a-sullivan.html | JOSEPH A. SULLIVAN | True | SPecial to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/2-st-louis-aldermen-indicted.html | 2 St. Louis Aldermen Indicted | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/reds-say-u-s-tests-violate-trust-pact.html | REDS SAY U. S. TESTS VIOLATE TRUST PACT | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/-modern-church-due-in-stamford-but-presbyterians-are-split-over.html | ' MODERN' CHURCH DUE IN STAMFORD; But Presbyterians Are Split Over Design for Tower of 'Most Beautiful' Edifice | True | By David Andersonspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/union-drive-on-leftists-handbag-group-to-seek-leather-workers-as.html | UNION DRIVE ON LEFTISTS; Handbag Group to Seek Leather Workers as Members | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/industrials-lead-stock-price-rises-combined-average-at-22165-up-233.html | INDUSTRIALS LEAD STOCK PRICE RISES; Combined Average at 221.65, Up 2.33 Points to Best Level at Close Since June, 1930 150 NEW HIGHS, 3 LOWS Volume 2,560,000 Shares -- 655 Issues Gain, 277 Fall, 261 End Unchanged INDUSTRIALS LEAD STOCK PRICE RISES | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/italy-invites-b-c-to-promote-pro-fights.html | Italy Invites B. C. To Promote Pro Fights | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-charles-r-hester.html | MRS. CHARLES R. HESTER | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/trucks-second-1954-onehitter-blanks-tigers-for-white-sox-40-kuenn.html | Trucks' Second 1954 One-Hitter Blanks Tigers for White Sox, 4-0; Kuenn Singles for Detroit in Third -- Michaels of Chicago Injured by Pitched Ball | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/guests-flee-hotel-fire-use-fire-escape-as-elevators-halt-44th-st.html | GUESTS FLEE HOTEL FIRE; Use Fire Escape as Elevators Halt -- 44th St. Blocked | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dulles-also-thanks-adenauer.html | Dulles Also Thanks Adenauer | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/motor-vehicle-listing-in-state-shows-a-gain.html | Motor Vehicle Listing In State Shows a Gain | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/poles-seek-danish-asylum.html | Poles Seek Danish Asylum | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/vote-on-parity-queried.html | Vote on Parity Queried | True | EDWARD M. COLLINS | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/truce-talks-in-third-day.html | Truce Talks in Third Day | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dr-nathan-cohn.html | DR. NATHAN COHN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/democratic-fight-slated-in-queens-roe-names-candidates-for-a.html | DEMOCRATIC FIGHT SLATED IN QUEENS; Roe Names Candidates for a Primary Battle With Group Seeking to Oust Leader | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/george-h-bechtold.html | GEORGE H. BECHTOLD | True | Specie! to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/czechs-offer-a-deal-on-seized-soldiers.html | CZECHS OFFER A DEAL ON SEIZED SOLDIERS | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mckinneyphillips.html | McKinney--Phillips | True | Special to,he 1Ve York Time. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/opera-a-trilogy-of-terror-bows-murder-is-the-keynote-at-cherry-lane.html | Opera: 'A Trilogy of Terror' Bows; Murder Is the Keynote at Cherry Lane | True | By Howard Taubman | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/grey-shakespeare-fete-opens.html | Grey Shakespeare Fete Opens | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/-dinner-opera-season-here-is-canceled-as-union-bars-singing-without.html | 'Dinner Opera' Season Here is Canceled As Union Bars Singing Without Supper | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/june-set-a-record-in-bond-financing.html | JUNE SET A RECORD IN BOND FINANCING | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/new-pipeline-for-minnesota.html | New Pipeline for Minnesota | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/john-edward-gray.html | JOHN EDWARD GRAY | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/new-tanker-bill-passed-house-approves-building-fleet-ready-for-any.html | NEW TANKER BILL PASSED; House Approves Building Fleet Ready for Any War Need | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/commodity-index-up-b-l-s-daily-price-yardstick-rises-01-to-922-on.html | COMMODITY INDEX UP; B. L. S. Daily Price Yardstick Rises 0.1 to 92.2 on Friday | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/television-color-goes-thataway-gene-autry-in-natural-tints-seen-on.html | Television: Color Goes Thataway; Gene Autry in Natural Tints Seen on C.B.S. Outdoors an Ideal Set for Filmed Show | True | By Jack Gould | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/wood-field-and-stream-block-island-is-established-as-center-of.html | Wood, Field and Stream; Block Island Is Established as Center of 'Light Tackle' Sea Bass Fishing | True | By Raymond R. Campspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/california-wear-in-africa.html | California Wear in Africa | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/allies-talk-in-singapore-u-s-british-australian-and-french-military.html | ALLIES TALK IN SINGAPORE; U. S., British, Australian and French Military Men Meet | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/theatre-wing-to-gain-pajama-game-performance-on-july-22-will-aid.html | THEATRE WING TO GAIN; ' Pajama Game' Performance on July 22 Will Aid Work | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/about-new-york-even-a-therapeutic-gadget-turns-partisan-when-giants.html | About New York; Even a Therapeutic Gadget Turns Partisan When Giants and Dodgers Clash | True | By Meyer Berger | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/city-acts-to-seize-family-cemetery-graveyard-on-staten-island-to-be.html | CITY ACTS TO SEIZE FAMILY CEMETERY; Graveyard on Staten Island to Be Used for Addition to Sanitation Fill Project | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/city-troops-fight-camp-drum-battle.html | CITY TROOPS FIGHT CAMP DRUM BATTLE | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/maine-hails-miss-truman.html | Maine Hails Miss Truman | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/cardinals-score-over-redlegs-60-staley-pitches-ninehitter.html | CARDINALS SCORE OVER REDLEGS, 6-0; Staley Pitches Nine-Hitter -- Schoendienst's Batting String at 25 Games | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/cancer-center-adds-to-staff.html | Cancer Center Adds to Staff | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/italian-climber-dies-stricken-with-pneumonia-while-scaling-himalaya.html | ITALIAN CLIMBER DIES; Stricken With Pneumonia While Scaling Himalaya Mountain | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/forest-fire-foes-to-set-300-blazes-in-research.html | Forest Fire Foes to Set 300 Blazes in Research | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/queen-receives-mme-pandit.html | Queen Receives Mme. Pandit | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/customs-planning-red-mail-attack-11-more-translators-will-be-put-on.html | CUSTOMS PLANNING RED MAIL ATTACK; 11 More Translators Will Be Put on Job to Meet Rise in Propaganda Imports | True | By Peter Kihss | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/tribes-11-in-first-rout-orioles-113-wynn-pitches-nohitter-for-seven.html | TRIBE'S 11 IN FIRST ROUT ORIOLES, 11-3; Wynn Pitches No-Hitter for Seven Innings in His 10th Triumph for Indians | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/1954-princeton-class-elects.html | 1954 Princeton Class Elects | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/axel-t-smith.html | AXEL T. SMITH | True | Special to The New York Ttmes, | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/premier-to-face-assembly.html | Premier to Face Assembly | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/institute-mapped-to-aid-educators-world-seminar-in-paris-aims-to.html | INSTITUTE MAPPED TO AID EDUCATORS; World Seminar in Paris Aims to Realign Teaching With Modern Development | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/russian-bows-in-chess-anderson-beats-bondarevsky-at-toronto-kotov.html | RUSSIAN BOWS IN CHESS; Anderson Beats Bondarevsky at Toronto -- Kotov Scores | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/frank-m-fay.html | FRANK M. FAY | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/former-red-witness-says.html | Former Red, Witness Says | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/senator-butler-buried-colleagues-pay-final-tribute-at-omaha-funeral.html | SENATOR BUTLER BURIED; Colleagues Pay Final Tribute at Omaha Funeral Service | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/may-inventory-drop-lowest-in-8-months.html | MAY INVENTORY DROP LOWEST IN 8 MONTHS | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/italians-honor-dr-steinman.html | Italians Honor Dr. Steinman | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/moscow-revives-chekhov-classic-vakhtangov-theatre-stages-the-sea.html | MOSCOW REVIVES CHEKHOV CLASSIC; Vakhtangov Theatre Stages 'The Sea Gull' as Russia Marks Author's Death | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jeffers-drama-opening-tonight-cretan-woman-based-on-greek-legend-to.html | JEFFERS DRAMA OPENING TONIGHT; ' Cretan Woman,' Based on Greek Legend, to Be Bill at the Provincetown | True | By Sam Zolotow | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/riggs-buried-in-oklahoma.html | Riggs Buried in Oklahoma | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jerusalem-heroine-to-get-2-citations.html | JERUSALEM HEROINE TO GET 2 CITATIONS | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/-charles-barrett-lubia-trainer-popular-figure-on-campus-34-years.html | ' CHARLES BARRETT, LUBIA TRAINER; Popular Figure on Campus 34 Years Dies—Once Worked 'for Old Highlanders Te.m | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/2-quakes-rattle-west-coast-area-buildings-damaged-roads-trenched.html | 2 QUAKES RATTLE WEST COAST AREA; Buildings Damaged, Roads Trenched, Homes Shaken in 700-Mile Region | True | By Lawrence E. Daviesspecial To the New York Times | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/cotton-prices-off-except-for-july-spot-month-ends-unchanged-as.html | COTTON PRICES OFF EXCEPT FOR JULY; Spot Month Ends Unchanged as Others Dip 3 to 18 Points to Close Barely Steady | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/nebraska-track-coach-quits.html | Nebraska Track Coach Quits | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ila-receivership-ends-union-puts-up-50000-bond-in-contempt-case-on.html | I.L.A. RECEIVERSHIP ENDS; Union Puts Up $50,000 Bond in Contempt Case on Appeal | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/spain-honors-messerschmitt.html | Spain Honors Messerschmitt | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/peekskill-to-teach-swimming.html | Peekskill to Teach Swimming | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/rise-in-ships-is-linked-to-credit-by-banks-and-insurance-units.html | Rise in Ships Is Linked to Credit By Banks and Insurance Units; $650,000,000 Invested in Last Five Years in 130 Vessels, Chiefly Large Oil Tankers and Built Mostly for Foreign Account | True | By Werner Bamberger | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/kerr-takes-big-lead-in-senate-primary-troops-guard-oklahoma-polling.html | Kerr Takes Big Lead in Senate Primary; Troops Guard Oklahoma Polling Places | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/surplus-butter-is-sold-to-britain-6000000-deal-called-biggest.html | Surplus Butter Is Sold to Britain; $6,000,000 Deal Called Biggest; SURPLUS BUTTER SOLD TO BRITAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/smith-carpet-mill-may-reopen-briefly.html | SMITH CARPET MILL MAY REOPEN BRIEFLY | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-charles-r-morris.html | MRS. CHARLES R. MORRIS | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/conference-on-bias-in-housing-sought.html | CONFERENCE ON BIAS IN HOUSING SOUGHT | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/stock-dividend-set.html | Stock Dividend Set | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/buying-office-lists-clinics.html | Buying Office Lists Clinics | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/fate-of-unwanted-animals-metcalfhatch-law-is-said-to-be-operative.html | Fate of Unwanted Animals; Metcalf-Hatch Law Is Said to Be Operative for Stray Animals | True | WARREN W. MCSPADDEN | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/honduras-labor-aided-world-trade-unions-give-1000-to-united-fruit.html | HONDURAS LABOR AIDED; World Trade Unions Give $1,000 to United Fruit Strikers | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ford-to-expand-two-plants.html | Ford to Expand Two Plants | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mexico-bond-group-about-to-dissolve.html | MEXICO BOND GROUP ABOUT TO DISSOLVE | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/the-theatre-three-plays-by-green-offered-at-de-lys.html | The Theatre; Three Plays by Green Offered at de Lys | True | J. P. S. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/andrew-p-mkean.html | ANDREW P. M'KEAN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/labor-leader-raps-pottery-tariff-cut.html | LABOR LEADER RAPS POTTERY TARIFF CUT | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/kurds-eye-soviet-for-independence-minority-in-iraq-charges-baghdad.html | KURDS EYE SOVIET FOR INDEPENDENCE; Minority in Iraq Charges Baghdad With Economic and Cultural Neglect | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/holguin-wins-golf-playoff.html | Holguin Wins Golf Play-Off | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/count-is-started-in-n-m-u-election-result-to-be-known-in-about-3.html | COUNT IS STARTED IN N. M. U. ELECTION; Result to Be Known in About 3 Weeks -- New York Votes Being Tallied First | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/truman-continues-gain.html | Truman Continues Gain | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/police-disliked-in-south-korea-reports-of-abuse-of-public-add-to.html | POLICE DISLIKED IN SOUTH KOREA; Reports of Abuse of Public Add to Antipathy -- Force Is Undergoing Training | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/-45-praise-of-reds-is-laid-to-army-de-toledano-testifies-a-unit.html | ' 45 PRAISE OF REDS IS LAID TO ARMY; De Toledano Testifies a Unit Called Chinese Communists Friends of the U. S. | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/admits-tax-fraud-guilt-brooklyn-doctor-pays-up-to-u-s-but-faces.html | ADMITS TAX FRAUD GUILT; Brooklyn Doctor Pays Up to U. S., but Faces Sentence | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/nixon-leads-fiesta-on-party-centenary-party-centenary-hailed-by-.html | Nixon Leads Fiesta On Party Centenary; PARTY CENTENARY HAILED BY NIXON | True | By Foster Haileyspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/kleinwort-buys-in-canada.html | Kleinwort Buys in Canada | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/exhead-of-costa-rica-julio-acosta-president-from-1920-to-1924-dies.html | EX-HEAD OF COSTA RICA; Julio Acosta, President From 1920 to 1924, Dies at 82 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/refund-in-gas-rates-ordered.html | Refund in Gas Rates Ordered | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-charles-king.html | MRS. CHARLES KING | True | E, peeZal to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/historic-manor-to-be-restored-the-van-cortlandt-house-at-croton-to.html | HISTORIC MANOR TO BE RESTORED; The Van Cortlandt House at Croton to Regain Colonial Aspect in Big Project A NOTED U. S. LANDMARK Rockefeller Jr. Saved the 1665 Structure From Demolition and Will Pay for Changes | True | By Sanka Knox | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/clark-glad-to-get-data.html | Clark Glad to Get Data | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/argentina-honors-4-germans.html | Argentina Honors 4 Germans | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/vacations-and-holiday-slashing-steel-output.html | Vacations and Holiday Slashing Steel Output | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/philippines-gets-credit-exportimport-bank-extends-loan-for-u-s.html | PHILIPPINES GETS CREDIT; Export-Import Bank Extends Loan for U. S. Purchases | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/soviet-elders-told-to-be-more-strict.html | SOVIET ELDERS TOLD TO BE MORE STRICT | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/exchange-of-students.html | Exchange of Students | True | D. A. BULLARD | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/joseph-dunworths-have-child.html | Joseph Dunworths Have Child | True | Special to The New York Times | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/upstate-woman-dies-at-105.html | Upstate Woman Dies at 105 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/lieut-gen-shevaldin.html | LIEUT. GEN. SHEVALDIN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/2-men-questioned-as-beach-killers-one-quoted-as-saying-partner.html | 2 MEN QUESTIONED AS BEACH KILLERS; One Quoted as Saying Partner Slugged, Then Strangled Brooklyn Surf Angler | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-richard-j-forhan.html | MRS. RICHARD J. FORHAN | True | SPetsl to The New York Times. i | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/justice-appointment-gains.html | Justice Appointment Gains | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jobless-to-rise-033-buffalo-chamber-says-closing-is-shock-to.html | JOBLESS TO RISE 0.33%; Buffalo Chamber Says Closing Is 'Shock' to Niagra Area | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/toward-a-balanced-budget.html | TOWARD A BALANCED BUDGET | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/formosa-withholds-visa-for-son-of-wu.html | FORMOSA WITHHOLDS VISA FOR SON OF WU | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/nancy-ann-west-betrothed.html | Nancy Ann West Betrothed | True | I Special to The lew York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/light-jet-fighter-passes-air-tests-pentagon-says-xf104-flew-in.html | LIGHT JET FIGHTER PASSES AIR TESTS; Pentagon Says XF-104 Flew in February -- 900-Mile Speed Is Reported | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/senator-smith-5to1-winner.html | Senator Smith 5-to-1 Winner | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/blood-gift-quota-exceeded-in-year-regional-program-collects-161614.html | BLOOD GIFT QUOTA EXCEEDED IN YEAR; Regional Program Collects 161,614 Pints in 12 Months -- Two-Thirds Used Here | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/cocoa-down-limit-potatoes-up-again-coffee-falls-as-frost-peril-is.html | COCOA DOWN LIMIT; POTATOES UP AGAIN; Coffee Falls as Frost Peril Is Eased in Brazil -- Rubber Futures End Mixed COCOA DOWN LIMIT; POTATOES UP AGAIN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/child-to-mrs-f-schoonmaker.html | Child to Mrs. F. Schoonmaker | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/our-policy-condemned.html | Our Policy Condemned | True | PHILIP F. MAYER | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/samuel-j-stanwood.html | SAMUEL J. STANWOOD | True | Spectat to The lew York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/2-die-as-car-leaps-curb.html | 2 Die as Car Leaps Curb | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/waves-again-swamp-chicagos-shoreline.html | WAVES AGAIN SWAMP CHICAGO'S SHORELINE | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/food-fair-plans-10-million-deal.html | Food Fair Plans 10 Million Deal | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/drunkometer-is-upheld-taxi-driver-convicted-by-it-is-sentenced-to.html | DRUNKOMETER IS UPHELD; Taxi Driver Convicted by It Is Sentenced to 60 Days | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/baby-found-dead-in-crib.html | Baby Found Dead in Crib | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/von-nida-leads-sanzen-stranahan-by-4-strokes-in-british-open.html | Von Nida Leads Sanzen, Stranahan by 4 Strokes in British Open; AUSTRALIAN STAR CARDS 67 FOR 137 Von Nida Paces Qualifiers in British Golf -- Sanzen Ties Stranahan, Mills for 2d | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/clark-gains-in-tennis-beats-dillman-in-western-play-richardson.html | CLARK GAINS IN TENNIS; Beats Dillman in Western Play -- Richardson, Talbert Win | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/more-solar-ships-of-cheops-likely-elmalakh-finds-another-wall-like.html | MORE SOLAR SHIPS OF CHEOPS LIKELY; El-Malakh Finds Another Wall Like That Hiding Chamber Beside Great Pyramid DR. HAYES BACKS THEORY Egyptologists Feel Pharaohs' Love of Symmetry Points to 4 Funeral Barks in All | | By Kennett Lovespecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/israel-would-regain-friendship-of-west.html | ISRAEL WOULD REGAIN FRIENDSHIP OF WEST | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/new-play-site-in-queens-area-for-all-age-groups-opened-on-140th-st.html | NEW PLAY SITE IN QUEENS; Area for All Age Groups Opened on 140th St. at Van Wyck | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/u-s-names-road-talk-envoy.html | U. S. Names Road Talk Envoy | | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/guatemala-bars-vote-to-illiterates-freezes-property-of-exleaders.html | Guatemala Bars Vote to Illiterates, Freezes Property of Ex-Leaders; FUNDS OF ARBENZ AND AIDES FROZEN | | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/big-family-trend-is-noted-in-city-birth-rate-last-year-was-42-above.html | BIG FAMILY TREND IS NOTED IN CITY; Birth Rate Last Year Was 42% Above 1940, With Main Rise in Later Children | | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/chinese-held-in-nationalist-theft-chinese-from-west-coast-seized-in.html | Chinese Held in Nationalist Theft; Chinese From West Coast Seized In Big Theft of Nationalist Funds | | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dulles-cautions-antipeiping-bloc-on-u-n-exit-move-bids-senators.html | DULLES CAUTIONS ANTI-PEIPING BLOC ON U. N. EXIT MOVE; Bids Senators Reflect Before They Commit Themselves to Withdrawal Resolution BUT KNOWLAND PERSISTS Says Rider to Foreign Aid Bill Is Planned, Citing Congress Opposition to Seating Reds DULLES CAUTIONS ON U. N. EXIT MOVE | | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/venezuelan-envoy-feted.html | Venezuelan Envoy Feted | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/eightmile-rail-bridge-over-yangtze-planned.html | Eight-Mile Rail Bridge Over Yangtze Planned | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/safer-crossing-sought-town-board-calls-rail-signal-at-bellport-i-i.html | SAFER CROSSING SOUGHT; Town Board Calls Rail Signal at Bellport, L. I., Inadequate | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/envoy-koo-to-consult-in-taipei.html | Envoy Koo to Consult in Taipei | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/andrews-beats-wright-gains-split-verdict-in-tenround-miami-beach.html | ANDREWS BEATS WRIGHT; Gains Split Verdict in Ten-Round Miami Beach Bout | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/new-zealand-backs-entry.html | New Zealand Backs Entry | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/traffic-accidents-rise-injuries-last-week-also-above-year-ago-but.html | TRAFFIC ACCIDENTS RISE; Injuries Last Week Also Above Year Ago, but Deaths Decline | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dr-oswald-schlockow.html | DR. OSWALD SCHLOCKOW | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/negro-sworn-in-as-grand-jury-foreman-for-first-time-in-history-of.html | Negro Sworn In as Grand Jury Foreman For First Time in History of the Bronx | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/imss-baow___2-gag0-wellesley-alumna-to-be-wedi-this-month-to.html | IM!ss BA...ow___2 .GAGE0; Wellesley Alumna to Be Wedl This Month to Michael HarvanI | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/auto-repair-rates-cause-arrest-of-2.html | AUTO REPAIR RATES CAUSE ARREST OF 2 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/profitsharing-planned-courtaulds-to-set-up-program-for-british.html | PROFIT-SHARING PLANNED; Courtaulds to Set Up Program for British Employes | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/corn-exchange-promotes-officers.html | Corn Exchange Promotes Officers | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/louisiana-votes-to-defy-bias-edict-senate-gives-state-police-the.html | LOUISIANA VOTES TO DEFY BIAS EDICT; Senate Gives State Police the Power to Maintain Segregated Schools | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/silver-bay-hotel-burns.html | Silver Bay Hotel Burns | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/italy-may-obtain-aid-from-europe-increased-purchases-of-her-products.html | ITALY MAY OBTAIN AID FROM EUROPE; Increased Purchases of Her Products Would Help Pay Her Bill for Imports | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pictsweet-foods-inc-sold.html | Pictsweet Foods, Inc., Sold | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jersey-city-bank-names-aide.html | Jersey City Bank Names Aide | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/deporting-union-leader-urged.html | Deporting Union Leader Urged | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/formosa-to-permit-foreign-investing.html | FORMOSA TO PERMIT FOREIGN INVESTING | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/g-e-pay-rise-accepted-independent-electrical-union-gets-5-cents-an.html | G. E. PAY RISE ACCEPTED; Independent Electrical Union Gets 5 Cents an Hour More | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/browns-trade-jagade-bears-give-morrison-and-a-top-draft-choice-in.html | BROWNS TRADE JAGADE; Bears Give Morrison and a Top Draft Choice in Return | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/to-build-monomer-plant.html | To Build Monomer Plant | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/teaching-moral-values-favored.html | Teaching Moral Values Favored | True | CHARLES C. PLATT | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/four-americans-score.html | Four Americans Score | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/senate-passes-2-indian-bills.html | Senate Passes 2 Indian Bills | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/stott-pair-takes-title-guernsey-helps-score-69-in-long-island.html | STOTT PAIR TAKES TITLE; Guernsey Helps Score 69 in Long Island Best-Ball Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dulles-or-smith-may-go.html | Dulles or Smith May Go | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/president-plans-fishing-for-trout-he-tells-a-colorado-school-band.html | PRESIDENT PLANS FISHING FOR TROUT; He Tells a Colorado School Band He Will Visit State -- Greets Artist Caller | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/david-owen.html | DAVID OWEN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/arrival-of-buyers-in-new-york-arriving-buyers-my-register-in-this.html | ARRIVAL OF BUYERS IN NEW YORK; Arriving buyers my register in this column by telephoning LAekawsnn 4-1000 ARRIVAL OF BUYERS | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/defense-aides-voted-senate-backs-creating-total-of-6-posts-for-3.html | DEFENSE AIDES VOTED; Senate Backs Creating Total of 6 Posts for 3 Services | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/horowitzginsburg.html | Horowitz--Ginsburg | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/money-market-here-eases.html | Money Market Here Eases | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/griffins-team-on-top-doug-turnesa-shares-victory-at-61-in.html | GRIFFIN'S TEAM ON TOP; Doug Turnesa Shares Victory at 61 in Westchester Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/keystone-assets-at-new-high.html | Keystone Assets at New High | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pakistan-may-widen-ban-report-is-curb-on-communists-will-cover.html | PAKISTAN MAY WIDEN BAN; Report Is Curb on Communists Will Cover Entire Nation | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/11-full-generals-voted-house-passes-bill-to-authorize-honorary.html | 11 FULL GENERALS VOTED; House Passes Bill to Authorize Honorary Promotions | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/fills-pan-american-air-post.html | Fills Pan American Air Post | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/brother-e-f-hinssen.html | BROTHER E. F. HINSSEN | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/97-of-new-stock-subscribed.html | 97% of New Stock Subscribed | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/medical-men-split-on-social-security.html | MEDICAL MEN SPLIT ON SOCIAL SECURITY | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/chase-in-quarter-improved-position-banks-june-30-report-shows-rise.html | CHASE IN QUARTER IMPROVED POSITION; Bank's June 30 Report Shows Rise in Assets and Deposits Over March 31 and 1953 BANK STATEMENTS RECORD CONDITION | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/article-2-no-title-death-of-un-feared-if-us-quits-over-peipings.html | Article 2 -- No Title; Death of U.N. Feared if U.S. Quits Over Peiping's Entry | True | Washington Viewed as Chief Barrier, but Red China's Eventual Admission Is SeenBy A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/yma-sumac-singer-faces-alien-inquiry.html | YMA SUMAC, SINGER, FACES ALIEN INQUIRY | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/thomas-gray-wylie.html | THOMAS GRAY WYLIE | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/data-on-borneo-corrected.html | Data on Borneo Corrected | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ted-lewis-condition-good.html | Ted Lewis' Condition 'Good' | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/chicago-retires-old-el-cars.html | Chicago Retires Old 'El' Cars | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/posthumous-citizenship-voted.html | Posthumous Citizenship Voted | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/equal-but-the-same-alabama-psc-orders-single-rate-system-bars-rise.html | EQUAL -- BUT THE SAME; Alabama P.S.C. Orders Single Rate System, Bars Rise | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jockey-in-fair-condition.html | Jockey in Fair Condition | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/poll-set-to-guide-state-democrats-straw-vote-on-at-least-ten.html | POLL SET TO GUIDE STATE DEMOCRATS; Straw Vote on at Least Ten Governorship Possibilities Will Aid Convention POLL SET TO GUIDE STATE DEMOCRATS | True | By Leo Egan | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/30000-tame-lions-stalking-streets-wagner-dewey-speak-today-as.html | 30,000 TAME LIONS STALKING STREETS; Wagner, Dewey Speak Today as International Convention of Service Group Opens | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/seaway-problems-raised-by-canada-but-u-s-ottawa-discussions-end-on.html | SEAWAY PROBLEMS RAISED BY CANADA; But U. S.-Ottawa Discussions End on Friendly Note, With Further Talks Expected | True | By Raymond Danielspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ibarbara-ann-sher-engaged-to-marry.html | IBARBARA ANN SHER ENGAGED TO MARRY | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/gloria-messinger-i-becomes-affiancedi.html | GLORIA MESSINGER I BECOMES AFFIANCEDI | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pocahohtas-boy-is-first-in-pace-dick-thomas-drives-to-nose-victory.html | POCAHOHTAS BOY IS FIRST IN PACE; Dick Thomas Drives to Nose Victory Over Prince Eton at Roosevelt Raceway | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/about-art-and-artists-30-prints-by-paul-klee-go-on-exhibition-today.html | About Art and Artists; 30 Prints by Paul Klee Go on Exhibition Today at the Modern Museum | True | By Howard Devree | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bonds-of-britain-advance-sharply-issues-rise-up-to-154-profit.html | BONDS OF BRITAIN ADVANCE SHARPLY; Issues Rise Up to $1.54 -- Profit Taking Holds Back Prices of Industrials | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-freeman-duo-wins-links-medal-she-and-mrs-mason-score-72-in.html | MRS. FREEMAN DUO WINS LINKS MEDAL; She and Mrs. Mason Score 72 in Best-Ball Event -- Mrs. Tracy's Team 2d | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/surplus-holdings-of-u-s-are-pared-total-fell-79-million-in-may.html | SURPLUS HOLDINGS OF U. S. ARE PARED; Total Fell $79 Million in May -- Benson Challenged on Cost of Farm Program | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/paper-union-votes-local-accepts-publisher-offer-of-375-weekly.html | PAPER UNION VOTES; Local Accepts Publisher Offer of $3.75 Weekly Package | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/william-j-sargeant.html | WILLIAM J. SARGEANT | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/threerun-fourth-paces-52-victory-dark-mays-belt-homers-for-giants.html | THREE-RUN FOURTH PACES 5-2 VICTORY; Dark, Mays Belt Homers for Giants After Dodgers Get Two Tallies in First | True | By John Drebinger | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/red-china-and-the-u-n.html | RED CHINA AND THE U. N. | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/giants-exhibition-sold-out.html | Giants' Exhibition Sold Out | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/trabert-advances-in-swedish-tennis-patty-triumphs-in-straight-sets.html | Trabert Advances in Swedish Tennis; PATTY TRIUMPHS IN STRAIGHT SETS Trabert, Rosewall Also Win Singles Matches -Drobny Gains in English Tennis | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/yugoslavs-reject-bid.html | Yugoslavs Reject Bid | True | Dispatch of The Times. London. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/geroe-no-2-communist-in-hungary-loses-post.html | Geroe, No. 2 Communist In Hungary, Loses Post | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/defense-bill-acted-on-senate-passes-a-production-measure-sends-it.html | DEFENSE BILL ACTED ON; Senate Passes a Production Measure, Sends It to House | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/more-live-music-sought-by-mayor-aid-to-employment-cited-at-battery.html | MORE 'LIVE' MUSIC SOUGHT BY MAYOR; Aid to Employment Cited at Battery Park Concert -- 30 Years of WNYC Marked | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/britons-sentence-commuted.html | Briton's Sentence Commuted | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bicarb-outraces-south-point-by-a-length-in-feature-at-aqueduct.html | Bicarb Outraces South Point by a Length in Feature at Aqueduct; FAVORED BRADLEY GETS SHOW MONEY Choice 5 7 Lengths Behind Runner-Up South Point as Bicarb Wins Again | True | By Joseph C. Nichols | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/john-ee-young.html | JOHN EE. YOUNG | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/john-j-barrett.html | JOHN J. BARRETT | True | special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/8-seized-in-nairobi-shooting.html | 8 Seized in Nairobi Shooting | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/europe-seeks-god-evangelist-holds-billy-graham-back-from-tour-says.html | EUROPE SEEKS GOD, EVANGELIST HOLDS; Billy Graham Back From Tour, Says Spiritual Renewal May Prevent New War | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/i-george-dudley-glenn-.html | I GEORGE DUDLEY GLENN ] | True | I Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mary-brodericks-troth-rosemont-college-graduate-engaged-to-john.html | MARY BRODERICK'S TROTH; Rosemont College Graduate Engaged to John Kelly Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/churchill-thanks-adenauer.html | Churchill Thanks Adenauer | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/du-pont-to-close-rayon-operation-buffalo-plant-to-continue-film.html | DU PONT TO CLOSE RAYON OPERATION; Buffalo Plant to Continue Film, Cellophane, Sponge Yarn and Other Production 823 FACING DISMISSAL Company to Pay $2,000,000 in Termination Allowances, Shift or Retire About 200 | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/trotting-mark-set-by-childs-hanover.html | TROTTING MARK SET BY CHILD'S HANOVER | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/chou-sees-vietminh-chief.html | Chou Sees Vietminh Chief | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/for-offstreet-parking-proposal-to-require-facilities-in-commercial.html | For Off-Street Parking Proposal to Require Facilities in Commercial Structures Opposed | True | MICHAEL B. GROSSO | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/melish-testifies-of-leftist-course-acting-rector-tells-board-on.html | MELISH TESTIFIES OF LEFTIST COURSE; Acting Rector Tells Board on Subversives of His Role in American-Soviet Council | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bernstein-remains-on-stand-at-trial.html | BERNSTEIN REMAINS ON STAND AT TRIAL | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/puerto-rico-gets-loan-power-agency-to-obtain-total-up-to-10000000.html | PUERTO RICO GETS LOAN; Power Agency to Obtain Total Up to $10,000,000 From Bank | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/arthur-rubin.html | ARTHUR RUBIN | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/henry-g-kettner.html | HENRY G. KETTNER | True | Slecial to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/monaghan-chided-over-f-b-i-pact-house-units-report-says-he-was-too.html | MONAGHAN CHIDED OVER F. B. I. 'PACT'; House Unit's Report Says He Was Too Zealous Trying to Shield Police Aides Here MONAGHAN CHIDED OVER F. B. I. 'PACT' | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/laborites-defeated-on-criticism-vote.html | LABORITES DEFEATED ON CRITICISM VOTE | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/fondy-out-2-or-3-days.html | Fondy Out 2 or 3 Days | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/nylon-as-strong-as-sheerest-link-current-discussions-on-rate-of.html | NYLON AS STRONG AS SHEEREST LINK; Current Discussions on Rate of Mortality for Hosiery Based on Ladies' Choice | True | By Bess Furmanspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/news-of-interest-in-shipping-field-24hour-inspection-of-inbound.html | NEWS OF INTEREST IN SHIPPING FIELD; 24-Hour Inspection of Inbound Craft Step Nearer Reality -- U. S. Lines Promotes 2 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jersey-to-overhaul-state-funds-setup.html | JERSEY TO OVERHAUL STATE FUNDS SET-UP | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/george-u-martin-67-a-highway-engineer.html | GEORGE u. MARTIN, 67, A HIGHWAY ENGINEER | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/down-the-home-stretch.html | DOWN THE HOME STRETCH | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/500000-fans-greet-german-soccer-team.html | 500,000 Fans Greet German Soccer Team | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/gene-jester-choice-in-pace.html | Gene Jester Choice in Pace | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/clark-is-criticized-for-his-handling-of-justice-agency-but-house.html | CLARK IS CRITICIZED FOR HIS HANDLING OF JUSTICE AGENCY; But House Unit That Studied Department Says It Found No Evidence of Wrongdoing CLARK CRITICIZED ON JUSTICE AGENCY | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/rutgers-faculty-appointments-made.html | Rutgers Faculty Appointments Made | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ryan-to-make-pilotless-jets.html | Ryan to Make Pilotless Jets | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/womens-clubs-back-un-leader-asserts.html | WOMEN'S CLUBS BACK U.N., LEADER ASSERTS | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/hospital-project-opens-80-attending-public-relations-institute-at.html | HOSPITAL PROJECT OPENS; 80 Attending Public Relations Institute at Princeton | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/july-3f-nuptials-for-lis5-carroll-chapin-alumna-is-engaged-to-john.html | JULY 3f NUPTIALS FOR II'S5 CARROLL; Chapin Alumna Is Engaged to John Cantwell Ziegler, Graduate of Harvard | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/einstein-right-after-all.html | EINSTEIN RIGHT AFTER ALL | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/world-control-unit-for-cocoa-favored.html | WORLD CONTROL UNIT FOR COCOA FAVORED | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/wheat-prices-up-3-12-to-4-34-cents-strength-surprising-in-view-of.html | WHEAT PRICES UP 3 1/2 TO 4 3/4 CENTS; Strength Surprising in View of Big New Crop Receipts -- Soybeans in Sharp Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/white-group-seeks-charter.html | White Group Seeks Charter | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/joins-neighborhood-center.html | Joins Neighborhood Center | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/3-million-sunk-in-well-oil-drilling-not-yet-begun-on-trinidad.html | 3 MILLION SUNK IN WELL; Oil Drilling Not Yet Begun on Trinidad Offshore Project | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/nato-sea-games-set-six-members-will-take-part-in-maneuvers-in.html | NATO SEA GAMES SET; Six Members Will Take Part in Maneuvers in Channel | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/miss-gibson-advances-defeats-mrs-bush-in-tennis-mis-troccole-also.html | MISS GIBSON ADVANCES; Defeats Mrs. Bush in Tennis -- Mis Troccole Also Gains | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/big-u-s-buying-plan-to-spur-north-american-mercury-output-g-s-a.html | Big U. S. Buying Plan to Spur North American Mercury Output; G. S 'A. Offers to Take 200,000 Flasks at $225 Each, Giving Price Insurance as Incentive to Reopen Mines U. S. BARES PLAN TO BUY MERCURY | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/british-cite-soviet-bid-permits-to-export-74834718-in-machine-tools.html | BRITISH CITE SOVIET BID; Permits to Export $74,834,718 in Machine Tools Sought | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/movie-team-plans-comedy-for-stage-herbert-and-preminger-hope-to.html | MOVIE TEAM PLANS COMEDY FOR STAGE; Herbert and Preminger Hope to Return to Broadway With 'Filumena Marturano' | True | By Thomas M. Pryorspecial To The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/fiske-heads-drug-makers.html | Fiske Heads Drug Makers | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/senators-shelve-ban-on-red-unions-committee-approves-milder-measure.html | SENATORS SHELVE BAN ON RED UNIONS; Committee Approves Milder Measure Despite Brownell Plea to Both Houses | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/holiday-death-list-620-low-traffic-toll-hailed.html | Holiday Death List 620 ; Low Traffic Toll Hailed | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/suit-closes-paris-show-of-sovietheld-picassos.html | Suit Closes Paris Show of Soviet-Held Picassos | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/other-plants-operating-du-pont-in-experimental-output-of-new-rayon.html | OTHER PLANTS OPERATING; Du Pont in Experimental Output of New Rayon Staple 109 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/gains-forecast-for-drug-store-survey-by-nielsen-finds-it-depression.html | GAINS FORECAST FOR DRUG STORE; Survey by Nielsen Finds It Depression - Proof, and Prescribes Promotion | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/footfault-rule-in-tennis-is-eased-server-will-be-permitted-to-swing.html | FOOT-FAULT RULE IN TENNIS IS EASED; Server Will Be Permitted to Swing One Foot Over Line -- Test to Start Jan. 1 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/news-of-food-gazpacho-originated-in-spain-is-appetizing-cold-summer.html | News of Food; Gazpacho, Originated in Spain, Is Appetizing Cold Summer Soup | True | By Jane Nickerson | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/leon-rains-headed-boxing-commission.html | ' LEON RAINS, HEADED BOXING COMMISSION | True | S13eclal to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/host-of-informers-tips-agencies-on-spies-reds-and-tax-evaders-host.html | Host of Informers Tips Agencies On Spies, Reds and Tax Evaders; HOST OF TIPSTERS AIDS U. S. AGENCIES | True | By W. H. Lawrencespecial To The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/cement-workers-back-thruway-to-be-speeded-as-twomonth-strike-ends.html | CEMENT WORKERS BACK; Thruway to Be Speeded as Two-Month Strike Ends | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/postal-pay-rise-endangered.html | Postal Pay Rise Endangered | True | | 1982-05-06 | RE0000127404 | B00000483060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/treasury-lists-deficit-first-figures-put-total-near-estimated.html | TREASURY LISTS DEFICIT; First Figures Put Total Near Estimated $3,300,000,000 | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/shelton-wins-high-jump.html | Shelton Wins High Jump | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/more-chiefs-back-roosevelt.html | More Chiefs Back Roosevelt | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/rev-edgar-hunt-goold.html | REV. EDGAR HUNT GOOLD | True | Special to The New York Times. J | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mcarthy-pledges-aid-on-cia-study-back-from-vacation-senator.html | M'CARTHY PLEDGES AID ON C.I.A. STUDY; Back From Vacation, Senator Promises Cooperation in Hoover Group's Action | True | By Anthony Leviero special To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/alaska-public-works-voted.html | Alaska Public Works Voted | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/queen-honors-heros-daughter.html | Queen Honors Hero's Daughter | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/atom-strike-called-as-eisenhower-acts.html | ATOM STRIKE CALLED AS EISENHOWER ACTS | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/conferees-await-molotovs-return-soviet-minister-is-expected-in.html | CONFEREES AWAIT MOLOTOV'S RETURN; Soviet Minister Is Expected in Geneva Soon -- Dulles or Smith May Go Back CONFEREES AWAIT MOLOTOV'S RETURN | True | By Tillman Durdin special To the New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/n-y-u-gets-villager-record.html | N. Y. U. Gets Villager Record | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/woman-gets-record-salmon.html | Woman Gets Record Salmon | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/new-bond-issues-set-for-schools-sale-of-1900000-on-july-15-planned.html | NEW BOND ISSUES SET FOR SCHOOLS; Sale of $1,900,000 on July 15 Planned by Schenectady -- Others Raising Funds | True | | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/to-return-german-property-giving-back-of-private-property-seized.html | To Return German Property; Giving Back of Private Property Seized During War Is Favored | True | JAMES FINUCANE | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/franco-asks-west-to-boycott-soviet-says-full-economic-embargo-is.html | FRANCO ASKS WEST TO BOYCOTT SOVIET; Says Full Economic Embargo Is Surest Way to Thwart 'Aggressive Plans' | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-07 | 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/pennerrogers.html | Penner--Rogers | True | Special to The New York Times. | 1982-05-06 | RE0000127404 | B00000483060 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/french-bomb-foe-to-aid-road-crew-engineers-attempt-to-repair-a-key.html | FRENCH BOMB FOE TO AID ROAD CREW; Engineers Attempt to Repair a Key Highway Leading to Isolated Hung'en | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-to-oppose-gas-rise.html | Jersey to Oppose Gas Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-cook-golf-victor-captures-womens-pointpar-event-with-score-of.html | MRS. COOK GOLF VICTOR; Captures Women's Point-Par Event With Score of 40 | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/six-becomes-nine-and-wins.html | Six Becomes Nine and Wins | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-offers-congress-record-as-election-issue-at-news.html | EISENHOWER OFFERS CONGRESS RECORD AS ELECTION ISSUE; At News Conference, He Says He Will Be Glad for Test of His Program at Polls CITES TAX, FARM BILLS 'If It Is as Good as I Think It Is, I Would Be Proud' to Tell People About It PRESIDENT OFFERS PROGRAM AS ISSUE | True | By Joseph A. Loftus special To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dr-sauvsmv-i.html | DR. SAU,VS,MV, I | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/oldage-benefits-for-all-proposed-u-s-chamber-would-include.html | OLD-AGE BENEFITS FOR ALL PROPOSED; U. S. Chamber Would Include Noncontributors Under Plan -- Byrd Opposes Proposal | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eaglepicher-bids-for-fabricon-stock.html | EAGLE-PICHER BIDS FOR FABRICON STOCK | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mozart-work-at-fete-james-pease-stars-as-don-in-glyndebourne.html | MOZART WORK AT FETE; James Pease Stars as 'Don' in Glyndebourne Program | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/ivan-gets-hawks-post-quits-as-wing-sextets-coach-for-general.html | IVAN GETS HAWKS POST; Quits as Wing Sextet's Coach for General Manager's Job | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/passenger-transfer-by-copter-year-old.html | PASSENGER TRANSFER BY 'COPTER YEAR OLD | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/motor-deaths-decline-state-fatalities-slightly-down-in-54-but.html | MOTOR DEATHS DECLINE; State Fatalities Slightly Down in '54, but Injuries Increase | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/haviland-defeats-game-chance-in-dash-at-aqueduct-real-brother-3d-in.html | Haviland Defeats Game Chance in Dash at Aqueduct; REAL BROTHER 3D IN 5-HORSE SPRINT Haviland, With Atkinson Up, Wins 6-Furlong Race and Returns $9.30 for $2 | True | By James Roach | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/tigers-again-option-weik.html | Tigers Again Option Weik | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/teacher-ousted-as-red-head-of-massachusetts-board-quits-in-protest.html | TEACHER OUSTED AS RED; Head of Massachusetts Board Quits in Protest at Decision | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-auditing-sifted-alexander-and-gaffney-seek-new-procedures.html | JERSEY AUDITING SIFTED; Alexander and Gaffney Seek New Procedures for State | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-andrew-l-gorhami-.html | MRS. ANDREW L. GORHAMI ? | True | ,ecial to The New York Tim?: ._ ] | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/valdes-down-to-203-pounds.html | Valdes Down to 203 Pounds | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-s-favors-japan-in-world-trade-pact.html | U. S. FAVORS JAPAN IN WORLD TRADE PACT | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/leonard-s-chapin.html | LEONARD S. CHAPIN | True | Special to The New York Times._. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dewey-asks-camp-facts-he-acts-on-reports-some-are-under-subversive.html | DEWEY ASKS CAMP FACTS; He Acts on Reports Some Are Under Subversive Influence | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/red-china-does-not-qualify.html | RED CHINA DOES NOT QUALIFY | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/world-court-reports-tuesday.html | World Court Reports Tuesday | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/shareholders-of-industrial-brownhoist-approve-merger-with-penntexas.html | Shareholders of Industrial Brownhoist Approve Merger with Penn-Texas Corp. | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/named-to-girl-scouts-staff.html | Named to Girl Scouts Staff | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/brooklyn-foundry-to-remain.html | Brooklyn Foundry to Remain | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/i-bridge-permit-extended-army-sets-may-1956-for-start-of-the.html | i BRIDGE PERMIT EXTENDED; Army Sets May, 1956, for Start of The Narrows Span | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/drug-house-aids-guatemala.html | Drug House Aids Guatemala | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/brazil-completes-shifts-in-cabinet.html | BRAZIL COMPLETES SHIFTS IN CABINET | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/schools-form-joint-program.html | Schools Form Joint Program | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/trial-sets-cost-mark-union-county-to-vote-30000-more-to-pay-for.html | TRIAL SETS COST MARK; Union County to Vote $30,000 More to Pay for Murder Case | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/paris-court-rejects-plea-to-rewrite-royal-history.html | Paris Court Rejects Plea To Rewrite Royal History | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/o-d-m-expands-goal-of-aluminum-capacity.html | O. D. M. Expands Goal Of Aluminum Capacity | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/state-tennis-washed-out.html | State Tennis Washed Out | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/rogers-estate-137184-daughter-of-oil-pioneer-left-bulk-of-fortunc.html | ROGERS ESTATE $137,184; Daughter of Oil Pioneer Left Bulk of Fortune to 3 Sons | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/customs-agency-reshuffled-here-authority-and-functions-of-surveyor.html | CUSTOMS AGENCY RESHUFFLED HERE; Authority and Functions of Surveyor Are Shifted to Collector of the Port | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/miss-farabaug_____h-to-wedi-affianced-to-capt-herbert-oi.html | MISS FARABAUG_____H TO WEDI; Affianced to Capt. Herbert O.I | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/vaudevillians-return-to-palace.html | Vaudevillians Return to Palace | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bias-issue-debate-urged-on-south-taboo-on-discussion-ended-with.html | BIAS ISSUE DEBATE URGED ON SOUTH; Taboo on Discussion Ended With Court Ruling, Race Relations Group Is Told | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/alexander-buchan.html | ALEXANDER BUCHAN | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/fishermans-body-eludes-draggers-his-alleged-slayers-arraigned-for.html | FISHERMAN'S BODY ELUDES DRAGGERS; His Alleged Slayers Arraigned for Theft of Car and Attack on West Side Man | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/color-emphasized-by-fashion-group-fall-meeting-displays-hats-that.html | COLOR EMPHASIZED BY FASHION GROUP; Fall Meeting Displays Hats That Snugly Cover Head -- Profiles Also Shown | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/postage-stamps.html | POSTAGE STAMPS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-enoch-p-gambrell.html | MRS. ENOCH P. GAMBRELL | True | Special to The li[ew York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/oldage-ills-laid-to-a-faulty-diet-home-economics-panel-hears-of.html | OLD-AGE ILLS LAID TO A FAULTY DIET; Home Economics Panel Hears of Study Showing Obesity Is a Less Likely Cause | True | By Cynthia Kelloggspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/in-the-nation-a-renaissance-with-a-new-meaning.html | In the Nation; A Renaissance With a New Meaning | True | By Arthur Krock | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/daughter-to-mrs-d-p-garvey.html | Daughter to .Mrs. d. P. Garvey | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/lea-takes-dash-in-sweden.html | Lea Takes Dash in Sweden | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/british-airport-traffic-up-12.html | British Airport Traffic Up 12% | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-british-unity-on-bondage-seen-churchill-tells-commons-firm-ties.html | U. S-BRITISH UNITY ON 'BONDAGE' SEEN; Churchill Tells Commons Firm Ties Will Prevent a Rift Over Enslaved Nations | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cheese-props-up-1c-rise-ordered-to-aid-farmers-windfall-profits.html | CHEESE PROPS UP 1c; Rise Ordered to Aid Farmers -- 'Windfall' Profits Seen CRISIS APPROACHES IN BUTTER STORAGE | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/end-of-boycott-sought-british-union-scores-u-s-ban-of-tv-films-made.html | END OF BOYCOTT SOUGHT; British Union Scores U. S. Ban of TV Films Made in England | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/congress-race-widens-p-w-r-johnson-endorsed-for-fairfield-county.html | CONGRESS RACE WIDENS; P. W. R. Johnson Endorsed for Fairfield County Nomination | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/senate-confirms-tompkins.html | Senate Confirms Tompkins | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/john-b-campbell-racing-aide-dead-secretary-and-handicapper-for.html | JOHN B. CAMPBELL, RACING AIDE, DEAD; Secretary and Handicapper for Thoroughbred Tracks Here for Last 19 Years | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/single-bid-by-stern-bros-wins-18700000-kansas-city-bonds-banking.html | Single Bid, by Stern Bros., Wins $18,700,000 Kansas City Bonds; Banking House, Acting Alone, Pays 97.67 for 4 1/4% Airport Revenue Issue -- $37,031,000 Borrowed for Housing | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/national-aniline-names-executive-vice-president.html | National Aniline Names Executive Vice President | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/exchange-details-set.html | Exchange Details Set | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/abandoned-painting-identified.html | Abandoned Painting Identified | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/stocks-continue-to-rise-in-london-government-funds-stronger.html | STOCKS CONTINUE TO RISE IN LONDON; Government Funds Stronger, Industrials Gain Despite Late Profit Taking | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-republican-upbraids-mcarthy.html | JERSEY REPUBLICAN UPBRAIDS M'CARTHY | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/nealemackessy.html | Neale—Mackessy | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/lawrence-l-ritchie.html | LAWRENCE L. RITCHIE | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/charles-v-pattison.html | CHARLES V. PATTISON | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-masons-team-7and6-links-victor.html | MRS. MASON'S TEAM 7-AND-6 LINKS VICTOR | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/1000th-scholarship-given.html | 1,000th Scholarship Given | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/3-new-stamps-slated.html | 3 New Stamps Slated | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/realty-concern-loses-its-permit-state-says-national-company.html | REALTY CONCERN LOSES ITS PERMIT; State Says National Company Collected Fees Without Real Effort to Sell Properties | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/more-bomb-tests-due-in-the-pacific-u-s-in-reply-to-u-n-bid-pledges.html | MORE BOMB TESTS DUE IN THE PACIFIC; U. S., in Reply to U. N. Bid, Pledges the Safeguarding of Islanders' Health | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/peace-at-westinghouse-production-to-be-resumed-at-raritan-plant.html | PEACE AT WESTINGHOUSE; Production to Be Resumed at Raritan Plant Monday | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/to-expedite-trials-recourse-to-litigation-to-obtain-settlements-is.html | To Expedite Trials; Recourse to Litigation to Obtain Settlements Is Criticized | True | E. F. W. WILDERMUTH | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/8-at-princeton-win-guggenheim-grants.html | 8 AT PRINCETON WIN GUGGENHEIM GRANTS | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/a-word-to-pedestrians.html | A WORD TO PEDESTRIANS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/karl-h-martin.html | KARL H. MARTIN | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/buys-airport-in-florida-c-w-schutter-plans-aviation-center-at.html | BUYS AIRPORT IN FLORIDA; C. W. Schutter Plans Aviation Center at Fernandina Beach | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/londons-flying-saucer-just-a-research-balloon.html | London's 'Flying Saucer' Just a Research Balloon | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/demand-deposits-drop-796000000-borrowings-show-decrease-of.html | DEMAND DEPOSITS DROP $796,000,000; Borrowings Show Decrease of $832,000,000 in Week -- Treasury Bills Up | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/monorail-company-formed.html | Monorail Company Formed | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/marriage-announcement-1-no-title-nuptials-on-aug-28-for-maureen.html | Marriage Announcement 1 -- No Title; NUPTIALS ON AUG. 28 FOR MAUREEN KEARNS | True | p?.ll to The I York Time. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/new-treasury-bills-offered.html | New Treasury Bills Offered | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/private-financing-of-ships-is-seen-as-a-factor-in-revival-of.html | Private Financing of Ships Is Seen As a Factor in Revival of Building; Bank Experience in Post-War Period Cited as Probable Influence on Construction -- Rise in Marine Operations Traced | True | By Werner Bamberger | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/land-banks-offer-big-issue.html | Land Banks Offer Big Issue | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/calendar-change-lags-u-n-body-is-unlikely-to-act-on-world-reform.html | CALENDAR CHANGE LAGS; U. N. Body Is Unlikely to Act on World Reform Plan | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/fall-hat-designs-stem-from-1930s-adolfo-of-emme-revives-styles-of.html | FALL HAT DESIGNS STEM FROM 1930'S; Adolfo of Emme Revives Styles of 20 Years Ago -- Ancient Egypt Inspires William J. | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/leaseback-in-canada-metropolitan-life-investing-in-store-properties.html | LEASE-BACK IN CANADA; Metropolitan Life Investing in Store Properties | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/foremost-dairies-sets-sales-mark-60372744-3month-total-includes.html | FOREMOST DAIRIES SETS SALES MARK; $60,372,744 3-Month Total Includes Operations of Its New Coast Subsidiary | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/town-donates-site-for-truman-library.html | TOWN DONATES SITE FOR TRUMAN LIBRARY | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/nassau-draws-its-guns-heavily-armed-patrol-to-balk-any-summer-rise.html | NASSAU DRAWS ITS GUNS; Heavily Armed Patrol to Balk Any Summer Rise in Crime | True | Special to The New York Times | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jacob-f-rentz-sr.html | JACOB F. RENTZ SR. | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cronus-ties-mark-at-historic-track-rain-puts-off-trot-after-he.html | CRONUS TIES MARK AT HISTORIC TRACK; Rain Puts Off Trot After He Takes Second Heat in 2:05 -- Lord Pick Wins First | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/marcantonio-set-to-run-for-house-to-campaign-as-independent-for.html | MARCANTONIO SET TO RUN FOR HOUSE; To Campaign as Independent for Seat He Lost in 1950 -- Denies He's Communist | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/temple-site-bought-modern-building-is-planned-on-6-acres-in.html | TEMPLE SITE BOUGHT; Modern Building Is Planned on 6 Acres in Westport | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/r-aberc01vibie-wlznufagturer-72-chairman-of-j-r-mcmuilen-co-dress.html | R.' ABERC01VIBIE, WIZtNUFAGTURER, 72; ,Chairman of J. R. McMuilen Co.., Dress Makers, Dies --- Was N.R.A. Offioial | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/philippine-leader-visits-u-n.html | Philippine Leader Visits U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/texas-woman-wins-air-race.html | Texas Woman Wins Air Race | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/oklahoma-runoff-set-in-senate-bid-primary-vote-shows-turner-forces.html | OKLAHOMA RUNOFF SET IN SENATE BID; Primary Vote Shows Turner Forces Kerr Into a Repeat Battle of Millionaires | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/operator-takes-housing-in-bronx-deal-involves-buildings-on-simpson.html | OPERATOR TAKES HOUSING IN BRONX; Deal Involves Buildings on Simpson and Fox Streets -- Manor Avenue Sale | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/the-informers.html | THE INFORMERS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/george-washington-dee.html | GEORGE WASHINGTON DEE] | True | Spe'nal to The New York Times. I | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/offerings-today-total-43000000-mortgage-bonds-and-stocks-of-public.html | OFFERINGS TODAY TOTAL $43,000,000; Mortgage Bonds and Stocks of Public Utilities Among Securities on Market OFFERINGS TODAY TOTAL $43,000,000 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/-mary-boarman-fiancee-marymount-exstudent-to-be-wed-to-airman-ft-j-.html | ! .MARY BOARMAN FIANCEE; Marymount Ex-Student to Be Wed to Airman Ft. J. Young | True | Special to The New York Times, | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cardinals-score-in-eleventh-54-lowreys-pinch-single-beats-redlegs.html | CARDINALS SCORE IN ELEVENTH, 5-4; Lowrey's Pinch Single Beats Redlegs -- Schoendienst Streak Reaches 25 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/tennis-match-won-by-miss-connolly-wimbledon-champion-defeats-miss.html | TENNIS MATCH WON BY MISS CONNOLLY; Wimbledon Champion Defeats Miss Lombard in Dublin -- Bergelin Tops Rosewall | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/british-dodge-vote-on-peiping-in-u-n-britain-slips-out-of-red-china.html | British Dodge Vote On Peiping in U. N.; BRITAIN SLIPS OUT OF RED CHINA RUSE | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/king-and-spence-share-lead-in-first-round-of-british-open.html | King and Spence Share Lead in First Round of British Open Tournament; ENGLISH PROS POST 69'S FOR SHOT EDGE King and Spence Excel With Putters -- Jim Turnesa's 72 Leads U. S. Contingent | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/benefit-chairmen-fete-mrs-graham.html | BENEFIT CHAIRMEN FETE MRS. GRAHAM | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/victim-of-wounds-dies-in-jerusalem-death-of-rabbi-from-france.html | VICTIM OF WOUNDS DIES IN JERUSALEM; Death of Rabbi From France Increases Shooting Toll to 4 in Israeli Sector | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dizzy-dean-to-try-hand-as-an-actor-enters-into-pact-to-costar-in.html | DIZZY DEAN TO TRY HAND AS AN ACTOR; Enters Into Pact to Co-star in Movies and TV Series -- Release of 'Jet Pilot' Is Set | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/watch-duty-rise-asked-president-of-us-time-corp-deplores-gain-in.html | WATCH DUTY RISE ASKED; President of U. S. Time Corp. Deplores Gain in Imports | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/7-die-in-spanish-train-wreck.html | 7 Die in Spanish Train Wreck | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/crisis-approaches-in-butter-storage-only-4-weeks-of-us-surplus.html | CRISIS APPROACHES IN BUTTER STORAGE; Only 4 Weeks of U.S. Surplus Buying Sold to Britain -- Cheese Support Raised | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/worlds-economy-is-on-thin-ice-secretary-general-tells-un-unit.html | World's Economy Is on 'Thin Ice,' Secretary General Tells U.N. Unit; Economic-Social Group Urged to Bolster International Cooperation and Give Better Guidance on Policy Level | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/leave-expense-bill-advances.html | Leave Expense Bill Advances | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/premier-seeks-south-delta-french-bomb-foe-to-aid-road-crew.html | Premier Seeks South Delta; FRENCH BOMB FOE TO AID ROAD CREW | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/heads-march-of-dimes-unit.html | Heads March of Dimes Unit | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/south-african-strike-ends.html | South African Strike Ends | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/5-mau-mau-lose-appeal.html | 5 Mau Mau Lose Appeal | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/sports-of-the-times-he-attained-perfection.html | Sports of The Times; He Attained Perfection | True | By Arthur Daley | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bevan-sustains-a-setback-in-bid-for-labor-party-treasurership-2d.html | Bevan Sustains a Setback in Bid For Labor Party Treasurership; 2d and 3d Largest of British Unions Choose Gaitskell as Nominee for Post | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/south-korean-choristers-home.html | South Korean Choristers Home | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/israel-gets-7500000-3year-ampal-loan-to-be-used-in-development.html | ISRAEL GETS $7,500,000; 3-Year Ampal Loan to Be Used in Development Program | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-s-grants-visas-to-5633-refuges-mcleod-reports-issuance-of-1500.html | U. S. GRANTS VISAS TO 5,633 REFUGES; McLeod Reports Issuance of 1,500 Last Week Under Relief Act of 1953 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/massey-on-allstar-eleven.html | Massey on All-Star Eleven | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cotton-prices-up-by-1-to-8-points-market-opens-irregular-has-small.html | COTTON PRICES UP BY 1 TO 8 POINTS; Market Opens Irregular, Has Small Price-Fixing Orders and Little Liquidation | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/electronics-shares-offered.html | Electronics Shares Offered | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/just-where-is-it-irvington-sawed-in-half-by-parkway-is-ignored-on.html | JUST WHERE IS IT?; Irvington, Sawed in Half by Parkway, Is Ignored on Maps | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/submarine-defense-gains-developments-in-science-of-detection-and.html | Submarine Defense Gains; Developments in Science of Detection and Atomic Propulsion Lead in Advance | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/son-to-mrs-richard-wedler.html | Son to Mrs. Richard Wedler | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mr-case-against-mr-mcarthy.html | MR. CASE AGAINST MR. M'CARTHY | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/new-stakes-named-gardenia.html | New Stakes Named Gardenia | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/egg-corner-denied-defendants-plead-innocent-at-chicago-hearing.html | EGG CORNER DENIED; Defendants Plead Innocent at Chicago Hearing | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/moscow-school-children-to-be-put-into-uniforms.html | Moscow School Children To Be Put Into Uniforms | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/turn-to-stability-in-trade-reported.html | TURN TO STABILITY IN TRADE REPORTED | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/columbia-schooner-off-on-ocean-study.html | COLUMBIA SCHOONER OFF ON OCEAN STUDY | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/goodyear-plants-struck-by-c-i-o-picketing-started-in-akron-tieup.html | GOODYEAR PLANTS STRUCK BY C. I. O.; Picketing Started in Akron -- Tie-Up Called as Pay Talks Collapse in Cincinnati | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dr-jay-t-dunigan.html | DR. JAY T. DUNIGAN | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/ferguson-leaves-tractor-concern-inventor-sells-14000000-stock-to.html | FERGUSON LEAVES TRACTOR CONCERN; Inventor Sells $14,000,000 Stock to Canadian Company With Which He Merged | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/joins-lehman-brothers-in-tulsa-okla-office.html | Joins Lehman Brothers in Tulsa, Okla., Office | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dr-vincas-krevemiclevicius-71-former-premier-of-lithuania-dies.html | Dr. Vincas Kreve-Miclevicius, 71, Former Premier of Lithuania, Dies; Protests Against Reds' Policy Led to RemovalmAuthor, a Retired U. of P. Professor | True | Scial to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/compensation-payments-queried.html | Compensation Payments Queried | True | CHARLES A. COLTON | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mays-in-levittown-brooklyn-store-plans-to-open-branch-there-next.html | MAYS IN LEVITTOWN; Brooklyn Store Plans to Open Branch There Next Year | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/johnson-allows-only-four-hits-as-white-sox-beat-tigers-90-chicago.html | Johnson Allows Only Four Hits As White Sox Beat Tigers, 9-0; Chicago Runs Victory Skein at Detroit to 7 -- Hoeft Routed Early in Game | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/womens-rights-pact-in-effect.html | Women's Rights Pact in Effect | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/judith-d-lasser-betrothed.html | Judith D. Lasser Betrothed | True | Special to The Hew York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/amato-to-revive-operetta.html | Amato to Revive Operetta | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/to-plan-butane-plant-corporation-in-texas-formed-by-several.html | TO PLAN BUTANE PLANT; Corporation in Texas Formed by Several Concerns | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bobby-jones-3d-is-medalist.html | Bobby Jones 3d Is Medalist | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/electric-output-up-in-may.html | Electric Output Up in May | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/social-action-stressed-missionary-lecturer-here-tells-of-work-in.html | SOCIAL ACTION STRESSED; Missionary Lecturer Here Tells of Work in Jamaica, B.W.I. | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/housing-bill-conferees-liberalize-provisions-on-mortgage-insurance.html | Housing Bill Conferees Liberalize Provisions on Mortgage Insurance; TERMS ARE EASED IN HOUSING BILL | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/canadas-trade-off-to-a-fouryear-low.html | CANADA'S TRADE OFF TO A FOUR-YEAR LOW | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/15c-a-share-voted-by-winn-lovett-eastcentral-grocery-chain-calls.html | 15C A SHARE VOTED BY WINN & LOVETT; East-Central Grocery Chain Calls Meeting on Proposal for 3-for-1 Stock Split | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-moves-to-end-atom-tieup-names-a-board-of-inquiry-he-says.html | EISENHOWER MOVES TO END ATOM TIE-UP; Names a Board of Inquiry -- He Says Strike of 4,500 at U-235 Plants Is Serious EISENHOWER ACTS TO END ATOM TIE-UP | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/reds-in-korea-accused-said-to-have-fired-on-u-n-boat-in-the-han.html | REDS IN KOREA ACCUSED; Said to Have Fired on U. N. Boat in the Han River | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/old-animal-farm-sold-property-in-hoosick-falls-comprises-230-acres.html | OLD ANIMAL FARM SOLD; Property in Hoosick Falls Comprises 230 Acres | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/pope-gives-us-prelate-the-title-of-archbishop.html | Pope Gives U. S. Prelate The Title of Archbishop | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/harry-ehrenberg.html | HARRY EHRENBERG , | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-s-protest-insists-czechs-free-7-g-is-czech-abduction-of-gis.html | U. S. Protest Insists Czechs Free 7 G. I.'s; CZECH 'ABDUCTION' OF G.I.'S PROTESTED | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/traders-here-back-lighterage-changes.html | TRADERS HERE BACK LIGHTERAGE CHANGES | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/thailand-insists-u-n-assembly-act-note-asks-debate-on-sending.html | THAILAND INSISTS U. N. ASSEMBLY ACT; Note Asks Debate on Sending Observers, but Geneva Pact Would Cancel Request | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/speed-radar-put-in-use-device-to-determine-limits-on-major-city.html | SPEED RADAR PUT IN USE; Device to Determine Limits on Major City Highways | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/national-carbon-names-3-officers.html | National Carbon Names 3 Officers | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/connecticut-g-o-p-convenes-tonight.html | CONNECTICUT G. O. P. CONVENES TONIGHT | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/employment-up-989000-most-of-increase-on-farms-jobs-total-rises.html | Employment Up 989,000; Most of Increase on Farms; JOBS TOTAL RISES 989,000 IN MONTH | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-edits-his-biographers-family-never-opposed-career-mother.html | President Edits His Biographers: Family Never Opposed Career; Mother Hated War, He Says, but She Never Spoke Out Against West Point | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/putnam-300pounder-new-tackle-for-giants.html | Putnam, 300-Pounder, New Tackle for Giants | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/burt-lancasters-have-child.html | Burt Lancasters Have Child | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/2-parleys-on-blind-due-in-paris.html | 2 Parleys on Blind Due in Paris | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/police-outing-for-children.html | Police Outing for Children | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/antitrust-measure-gains.html | Anti-Trust Measure Gains | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/prince-asks-annulment-alexis-romanoff-would-void-marriage-to.html | PRINCE ASKS ANNULMENT; Alexis Romanoff Would Void Marriage to Entertainer | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/planetarium-show-put-on-for-selassie.html | PLANETARIUM SHOW PUT ON FOR SELASSIE | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/red-control-bill-is-voted-by-house.html | RED CONTROL BILL IS VOTED BY HOUSE | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/stocks-end-down-in-broad-market-1203-issues-traded-most-since-june.html | STOCKS END DOWN IN BROAD MARKET; 1,203 Issues Traded, Most Since June 8, in Day of Canceling Swings AVERAGE OFF 1.03 POINTS Du Pont Loses 3 5/8 After High Is Set -- Treasury Issues Firm, Bonds Irregular STOCKS END DOWN IN BROAD MARKET | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/steel-concern-raises-7-million.html | Steel Concern Raises 7 Million | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mill-and-utility-bonds-placed.html | Mill and Utility Bonds Placed | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/arbitration-suggested.html | Arbitration Suggested | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/miami-welcomes-turk-exhibit-ship-craft-bearing-products-made-with-u.html | MIAMI WELCOMES TURK EXHIBIT SHIP; Craft Bearing Products Made With U. S. Aid Arrives for East Coast Tour | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/orioles-sign-pitcher-19.html | Orioles Sign Pitcher, 19 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/red-china-grows-as-political-issue-both-parties-oppose-peiping-in-u.html | RED CHINA GROWS AS POLITICAL ISSUE; Both Parties Oppose Peiping in U. N. -- Neither, However, Is Forgetful of Campaign | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/east-german-election-set.html | East German Election Set | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/george-macko.html | GEORGE MACKO | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/joint-enlisting-put-to-4-apparel-unions.html | JOINT ENLISTING PUT TO 4 APPAREL UNIONS | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/rust-threat-in-canada-warmer-weather-is-urgently-needed-ottawa.html | RUST THREAT IN CANADA; Warmer Weather Is 'Urgently Needed,' Ottawa Reports | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/shelley-winters-will-star-in-play-film-actress-to-return-to.html | SHELLEY WINTERS WILL STAR IN PLAY; Film Actress to Return to Broadway in Comedy Role of 'Faster! Faster!' | True | By J. P. Shanley | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/rug-mill-to-reopen-for-3month-period.html | RUG MILL TO REOPEN FOR 3-MONTH PERIOD | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/pledge-of-allegiance.html | Pledge of Allegiance | True | LILLIAN C. WILLIAMS | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/olson-victor-in-fourth.html | Olson Victor in Fourth | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/miss-mary-l-day.html | MISS MARY L. DAY | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/new-dental-drill-makes-it-painless-device-resembling-a-riveting.html | NEW DENTAL DRILL MAKES IT PAINLESS; Device Resembling a Riveting Machine, but Noiseless, Is Demonstrated Here | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/tin-mine-got-loans-but-didnt-produce.html | TIN MINE GOT LOANS BUT DIDN'T PRODUCE | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/warships-sprinkle-themselves-to-ward-off-fallout-radioactivity.html | Warships Sprinkle Themselves to Ward Off 'Fall-Out' Radioactivity | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-warehouse-in-saleleaseback.html | JERSEY WAREHOUSE IN SALE-LEASEBACK | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/harold-m-popp.html | HAROLD M. POPP | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/inquiries-abuse-held-peril-to-law-3-representatives-among-8.html | INQUIRIES' ABUSE HELD PERIL TO LAW; 3 Representatives, Among 8 Witnesses, Urge a Joint Internal Security Group | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/natural-rubber-use-on-rise.html | Natural Rubber Use on Rise | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/girl-7-kidnapped-slain-childs-body-found-in-thicket-on-bay-at-miami.html | GIRL, 7, KIDNAPPED, SLAIN; Child's Body Found in Thicket on Bay at Miami | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/stadium-to-mark-bastille-day.html | Stadium to Mark Bastille Day | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/patrick-primrose-takes-pace-at-101-in-first-start-at-westbury-he.html | PATRICK PRIMROSE TAKES PACE AT 10-1; In First Start at Westbury, He Beats Lumber Lass -- Gene Jester Is Third | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/giardello-beats-kilgore-on-points-scores-unanimous-decision-despite.html | GIARDELLO BEATS KILGORE ON POINTS; Scores Unanimous Decision Despite Cut Cheekbone -- Olson Stops Gonzales | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cocoa-rises-limit-of-1-cent-a-pound-british-board-said-to-set-63c.html | COCOA RISES LIMIT OF 1 CENT A POUND; British Board Said to Set 63c Price on Crop -- Potatoes Continue Rapid Climb COCO L/RISES LIMIT OF i CENT A POUND | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/russians-clinch-laurels-in-chess-take-51-lead-over-british-in.html | RUSSIANS CLINCH LAURELS IN CHESS; Take 5-1 Lead Over British in Second Round and Lift Series Score to 11-1 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-backs-allen-w-dulles-says-he-has-high-confidence-in-c-i-a.html | PRESIDENT BACKS ALLEN W. DULLES; Says He Has High Confidence in C. I. A. Director -- General Clark Also Is Praised | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/white-sox-get-schoolboy.html | White Sox Get Schoolboy | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-asks-more-funds.html | Eisenhower Asks More Funds | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/kings-democrats-name-leibowitz-back-second-term-for-county-judge.html | KINGS DEMOCRATS NAME LEIBOWITZ; Back Second Term for County Judge -- Republicans Slated to Pick Him Next Week | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/new-tv-tube-gives-big-color-picture-19inch-unit-in-mass-output-at.html | NEW TV TUBE GIVES BIG COLOR PICTURE; 19-Inch Unit in Mass Output at Massachusetts Factory of C.B.S. Subsidiary END OF BOTTLENECK SEEN 60,000 Sets May Be Ready by End of Year -- Reduction in Price Is Predicted | True | By Jack Gouldspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/coexist-or-fight-is-nehru-warning-prime-minister-tells-powers-that.html | COEXIST OR FIGHT, IS NEHRU WARNING; Prime Minister Tells Powers That Is Only Alternative -- Bars Rejection of U. S. Aid | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/guard-c-welsh-sr.html | GUARD C. WELSH SR. | True | Special to Tile New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/i-j-presper-eckert-sr-i-i.html | I J. PRESPER ECKERT SR. I I | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/europe-to-settle-jewish-refugees-u-n-commissioner-reveals-two.html | EUROPE TO SETTLE JEWISH REFUGEES; U. N. Commissioner Reveals Two Grants to Close Last Camps -- Some May Resist | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/goodwin-wins-firstround-match-in-state-amateur-golf-thomas-is.html | Goodwin Wins First-Round Match in State Amateur Golf; THOMAS IS VICTOR OVER MARRA, 1 UP Goodwin Downs Christian on 18th in Opening Round of State Amateur Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/wheat-surges-up-on-flour-demand-prices-rise-3-to-4-38-cents-as.html | WHEAT SURGES UP ON FLOUR DEMAND; Prices Rise 3 to 4 3/8 Cents as Mills Replenish Stocks After Heavy Sales | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/melish-swears-he-is-not-a-red-minister-contradicts-budenz-testimony.html | MELISH SWEARS HE IS NOT A RED; Minister Contradicts Budenz Testimony to Subversive Activities Control Board | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/economic-defense-aide-named.html | Economic Defense Aide Named | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/for-higher-farm-prices.html | For Higher Farm Prices | True | JAMES M. YOUNGDALE | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/lee-nebraska-track-coach.html | Lee Nebraska Track Coach | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/kotov-loses-2-games-russian-bows-to-2-canadians-while-playing-28-in.html | KOTOV LOSES 2 GAMES; Russian Bows to 2 Canadians While Playing 28 in Chess | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/union-asks-congress-hearing.html | Union Asks Congress Hearing | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/berkshire-fete-begins-season-opens-with-a-chamber-concert-rain-cuts.html | BERKSHIRE FETE BEGINS; Season Opens With a Chamber Concert -- Rain Cuts Turnout | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/unofficial-transcript-of-the-presidential-press-conference.html | Unofficial Transcript of the Presidential Press Conference | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/rabbi-julius-gordon.html | RABBI JULIUS GORDON | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/miss-ball-to-quit-lucy-in-56.html | Miss Ball to Quit 'Lucy' in '56 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/california-smog-plagues-elks.html | California Smog Plagues Elks | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/court-clears-way-for-l-i-rail-shift-byers-rejects-citys-attack-on.html | COURT CLEARS WAY FOR L. I. RAIL SHIFT; Byers Rejects City's Attack on Redevelopment Program to Make Roads Solvent COURT CLEARS WAY FOR L. I. RAIL SHIFT | True | By James P. McCaffrey | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dr-daniel-gardneri-a-metallurgist-781.html | DR. DANIEL GARDNER,I A METALLURGIST, 781 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/to-manage-securities-sales.html | To Manage Securities Sales | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-entertains-16-gives-stag-dinner-for-officials.html | PRESIDENT ENTERTAINS 16; Gives Stag Dinner for Officials, Industrialists and Others | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/manitoba-river-breaches-dike.html | Manitoba River Breaches Dike | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/hoover-names-unit-for-survey-on-aid.html | HOOVER NAMES UNIT FOR SURVEY ON AID | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/hanoi-entry-predicted.html | Hanoi Entry Predicted | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/seized-formosan-asks-u-s-justice-marine-captain-facing-trial-as.html | SEIZED FORMOSAN ASKS U. S. JUSTICE; Marine Captain Facing Trial as Deserter Again Brands Chiang as Oppressor | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/news-of-food-exhibit-shows-foods-to-be-kept-in-the-home-for-war.html | News of Food; Exhibit Shows Foods to Be Kept in the Home for War Emergency | True | By Jane Nickerson | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bay-ridge-gauged-on-hospital-need-council-urges-adding-50-general.html | BAY RIDGE GAUGED ON HOSPITAL NEED; Council Urges Adding 50 General Care Beds and a New 200-Bed Facility | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-john-e-littleton-has-son-special-to-the-new-york-times.html | Mrs. John E. Littleton Has Son; Special to The New York Times. | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/austria-defers-step-on-payment-to-jews.html | AUSTRIA DEFERS STEP ON PAYMENT TO JEWS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/housing-forms-ready-applications-for-jefferson-houses-available.html | HOUSING FORMS READY; Applications for Jefferson Houses Available Today | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/illinois-utility-sells-issue.html | Illinois Utility Sells Issue | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/samuel-strassman.html | SAMUEL STRASSMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/farmer-survived-by-370.html | Farmer Survived by 370 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/ottawa-names-u-s-unit-head.html | Ottawa Names U. S. Unit Head | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/45000000-issues-set-two-railroads-announce-plans-for-bond.html | $45,000,000 ISSUES SET; Two Railroads Announce Plans for Bond Refinancing | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/gustav-f-erlach.html | GUSTAV F. ERLACH | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/us-and-british-open-asian-defense-talk.html | U.S. AND BRITISH OPEN ASIAN DEFENSE TALK | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-claims-big-farm-victory-denies-compromise-in-82-12-to-90.html | PRESIDENT CLAIMS BIG FARM VICTORY; Denies Compromise in 82 1/2 to 90% Supports -- Senate Unit Votes Higher Butter Prop EISENHOWER CLAIMS BIG FARM VICTORY | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/decisive-phase-near-for-geneva-parley.html | DECISIVE PHASE NEAR FOR GENEVA PARLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jordan-is-without-a-key-to-its-national-anthem.html | Jordan Is Without a Key To Its National Anthem | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/sinclair-receives-3-pioneer-gas-bids-investment-banking-groups.html | SINCLAIR RECEIVES 3 PIONEER GAS BIDS; Investment Banking Groups Offer Up to $22.10 a Share for Block of 765,721 | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mi-eileen-jordan-fiancee-of-lawyer.html | MiSS EILEEN JORDAN FIANCEE OF LAWYER | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/miss-mulligan-engaged-manhattanville-alumna-to-be-bride-of-joseph-e.html | MISS MULLIGAN ENGAGED; Manhattanville Alumna to Be Bride of Joseph E. Zingale | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/acf-industries-names-director-of-advertising.html | A.C.F. Industries Names Director of Advertising | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/harleydavidson-is-cited-by-f-t-c-motorcycle-maker-ordered-to.html | HARLEY-DAVIDSON IS CITED BY F. T. C.; Motorcycle Maker Ordered to Discontinue 'Exclusive' Contracts With Dealers 'SQUEEZE' IN TRADE SEEN Ruling Stays Large Concerns Must Respect the Rights of Small Competitors | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-lawrence-t-beck.html | MRS. LAWRENCE T. BECK | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/malverne-village-flag-first-in-state.html | Malverne Village Flag First in State | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/commodity-index-eases-figure-is-921-for-tuesday-off-01-from-last.html | COMMODITY INDEX EASES; Figure is 92.1 for Tuesday, Off 0.1 From Last Friday | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/tobacco-support-level-held.html | Tobacco Support Level Held | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/f-t-hepburn-2d-killed.html | F. T. Hepburn 2d Killed | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/woman-in-south-104-is-deadi.html | Woman in South, 104, Is Deadl | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/levittown-store-planned-by-mays-large-space-is-taken-in-new.html | LEVITTOWN STORE PLANNED BY MAYS; Large Space Is Taken in New Shopping Center -- Other Commercial Leases | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/hunbgreen.html | Hunb—Green | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/elected-vice-president-of-new-haven-railroad.html | Elected Vice President Of New Haven Railroad | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/wood-field-and-stream-clams-in-salt-pond-and-flounders-on-lee-shore.html | Wood, Field and Stream; Clams in Salt Pond and Flounders on Lee Shore Yield Chowder and Fish Story | True | By Raymond R. Campspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/a-3lelu-id-a3tive-in-welfar___wori-dies-in-nursing-home-at-77.html | A, (3LELU, ID, A(3TIVE IN WELFAR'____WOR[I; Dies in Nursing Home at 77 | True | ] | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-s-aid-set-at-196900000.html | U. S. Aid Set at $196,900,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/excerpts-from-mendesfrances-speech-to-assembly.html | Excerpts From Mendes-France's Speech to Assembly | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/maureehlefcort-a-iohtrl-bride-married-at-her-residence-to-dr-leo.html | MAUREEHLEFCORT A IOHTRL BRIDE; Married at Her Residence to Dr. Leo Winter Jr., an Oral Surgeon'at Bellevue | True | Special to The ew York Tim*-. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/professor-at-harvard-master-of-adams-house.html | Professor at Harvard Master of Adams House | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/workers-ignore-appeal.html | Workers Ignore Appeal | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jelke-memorial-service-held.html | Jelke Memorial Service Held | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/sanok-and-thomas-among-four-setting-jersey-open-pace-at-73.html | Sanok and Thomas Among Four Setting Jersey Open Pace at 73 | True | By Maureen Orcuttspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/castillo-visits-troops.html | Castillo Visits Troops | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/paperboard-index-dips-output-is-equal-to-that-of-year-ago-off-from.html | PAPERBOARD INDEX DIPS; Output Is Equal to That of Year Ago, Off From Week Before | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/iranians-protest-soviet-criticism-mild-complaint-about-attack-on.html | IRANIANS PROTEST SOVIET CRITICISM; Mild Complaint About Attack on Oil Talks Says Teheran Won't Join Mid-East Bloc | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/gaming-tax-evasion-chargd-to-27-here.html | GAMING TAX EVASION CHARGED TO 27 HERE | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/czechs-charge-spying.html | Czechs Charge Spying | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/fall-bridal-gowns-use-tight-sleeves.html | FALL BRIDAL GOWNS USE TIGHT SLEEVES | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bombers-17hit-attack-subdues-boston-in-abbreviated-game-179-yanks.html | Bombers' 17-Hit Attack Subdues Boston in Abbreviated Game, 17-9; Yanks Get Three Homers and Font Triples in Stadium Test Called in Eighth | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/german-rally-starts-60000-protestants-assemble-in-soviet-zone-city.html | GERMAN RALLY STARTS; 60,000 Protestants Assemble in Soviet Zone City | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/148-donate-blood-gifts-today-scheduled-at-times-and-phone-company.html | 148 DONATE BLOOD; Gifts Today Scheduled at Times and Phone Company | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/red-china-in-the-un-dangers-seen-facing-us-in-following-proposal-to.html | Red China in the U.N.; Dangers Seen Facing Us in Following Proposal to Withdraw | True | JAMES P. WARBURG | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/favorite-is-upset-by-mrs-copeland-pat-stewart-eliminated-in-western.html | FAVORITE IS UPSET BY MRS. COPELAND; Pat Stewart Eliminated in Western Tennis, 8-6, 6-3 -- Seixas, Larsen Gain | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/enters-queens-congress-race.html | Enters Queens Congress Race | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/giants-vanquish-dodgers-for-fifth-straight-time-yanks-rout-red-sox.html | Giants Vanquish Dodgers for Fifth Straight Time; Yanks Rout Red Sox; BROOKS LOSE, 10-2, YIELDING 4 HOMERS Mays, Irvin, Westrum, Dark Connect as Giants Raise Lead to 5 1/2 Games | True | By John Drebinger | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/oppose-peipings-entry.html | Oppose Peiping's Entry | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/japanese-gymnasts-triumph.html | Japanese Gymnasts Triumph | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/theatre-jeffers-play-cretan-woman-staged-by-village-group.html | Theatre; Jeffers Play; 'Cretan Woman' Staged by Village Group | True | L. F. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/hayward-r-law.html | HAYWARD R. LAW | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/althea-gibson-scores-routs-mrs-netter-in-2-sets-to-gain-in-state.html | ALTHEA GIBSON SCORES; Routs Mrs. Netter in 2 Sets to Gain in State Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/freedom-is-theme-at-lions-session-new-yorkers-look-blank-but-really.html | FREEDOM IS THEME AT LIONS SESSION; New Yorkers Look Blank, but Really Aren't, Dewey Tells 12,000 at Convention | True | By Morris Kaplan | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-no-champion-of-any-special-groups.html | Eisenhower No Champion Of Any Special Groups | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/robert-a-botta.html | ROBERT A. BOTTA | True | Sec!al to The New York Times. _ | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jonas-shapiro-55-appeal-law-expert.html | JONAS SHAPIRO, 55, APPEAL LAW EXPERT | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/span-is-swapped-on-city-boat-ride-top-officials-viewing-harlem.html | SPAN IS 'SWAPPED' ON CITY BOAT RIDE; Top Officials, Viewing Harlem River Drive From Tug, Get Into Deal for High Bridge MOSES AGREES TO TAKE IT Water Supply Head Seems Eager to Be Rid of It, but There May Be Difficulties | True | By Lawrence O'Kane | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/elected-by-liggett-myers.html | Elected by Liggett & Myers | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/new-captain-of-saturna.html | New Captain of Saturn;a | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/hiss-pension-curb-gains.html | Hiss Pension Curb Gains | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-frank-e-currier.html | MRS. FRANK E. CURRIER | True | splal to Tlje z | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/odaniel-is-confident.html | O'Daniel Is Confident | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/saar-government-out-hoffmann-coalition-resigns-over-labor-law.html | SAAR GOVERNMENT OUT; Hoffmann Coalition Resigns Over Labor Law Issues | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/joseph-kour.html | JOSEPH KOUR | True | Special to The New York Times | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cultural-offensive.html | CULTURAL OFFENSIVE | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/stritch-cautions-on-unity-session-forbids-chicago-catholics-to.html | STRITCH CAUTIONS ON 'UNITY' SESSION; Forbids Chicago Catholics to Participate in Meeting of World Church Council | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/drobny-triumphs-easily.html | Drobny Triumphs Easily | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/subversive-list-grows-states-civil-service-agency-adds-7.html | SUBVERSIVE LIST GROWS; State's Civil Service Agency Adds 7 Organizations | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/braves-defeat-cubs-10-nichols-wins-with-5hitter-on-pendletons.html | BRAVES DEFEAT CUBS, 1-0; Nichols Wins With 5-Hitter on Pendleton's Double in 7th | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/a-dilemma-for-washington.html | A Dilemma for Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/doctor-is-silent-at-army-inquiry-asserts-he-wasnt-red-when-an.html | DOCTOR IS SILENT AT ARMY INQUIRY; Asserts He Wasn't Red When an Education Officer, but Won't Say if He Ever Was | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/iue-wins-newark-ge-vote.html | I.U.E. Wins Newark G.E. Vote | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bartons-to-open-in-levittown.html | Barton's to Open in Levittown | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/good-export-year-for-autos-is-seen-decline-in-domestic-market.html | GOOD EXPORT YEAR FOR AUTOS IS SEEN; Decline in Domestic Market Increases the Importance of Shipments Abroad GOOD EXPORT YEAR FOR AUTOS IS SEEN | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/frank-hall-childs.html | FRANK HALL CHILDS | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cooperation-in-steel.html | COOPERATION IN STEEL | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/canada-undisturbed.html | Canada Undisturbed | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/6-in-indian-second-down-orioles-61-turleys-four-walks-set-up.html | 6 IN INDIAN SECOND DOWN ORIOLES, 6-1; Turley's Four Walks Set Up Cleveland Drive -- Garcia Wins Eleventh Game | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/coin-lock-order-issued-f-t-c-prohibits-5-companies-from-curbing.html | COIN LOCK ORDER ISSUED; F. T. C. Prohibits 5 Companies From Curbing Competition | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/strongmarnell.html | StrongMarnell | True | Special to T'ne le'w' *ork *es. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/w-l-committee-asks-deemphasis-of-football.html | W. & L. Committee Asks De-Emphasis of Football | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-opposes-red-china-in-u-n-wary-on-u-s-exit-denouncing.html | PRESIDENT OPPOSES RED CHINA IN U. N.; WARY ON U. S. EXIT; Denouncing Peiping Regime, He Pledges to Fight to Last to Prevent Seating It BACKS KNOWLAND PARTLY Would Weigh Withdrawal if Question Arose -- Senators Plan Compromise Policy EISENHOWER BARS RED CHINA IN U. N. | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/marines-award-schwable-medal-censured-colonel-gets-legion-of-merit.html | MARINES AWARD SCHWABLE MEDAL; Censured Colonel Gets Legion of Merit at Unannounced Cherry Point Ceremony | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/boardwalk-figure-dies-michael-ursock-ran-temple-of-knowledge-at.html | BOARDWALK FIGURE DIES; Michael Sursock Ran Temple of Knowledge at Atlantic City | True | Special to *.e New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/transport-news-of-interest-here-russia-buys-3-more-cargo-ships.html | TRANSPORT NEWS OF INTEREST HERE; Russia Buys 3 More Cargo Ships -- Fallon Marks 50th Year With Union Sulphur | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/14-business-leaders-support-dallas-bid.html | 14 BUSINESS LEADERS SUPPORT DALLAS BID | True | | 1982-05-06 | RE0000127401 | B00000483061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/isssusande-ar-is-wed-in-jersey-madison-church-setting-for-marriage.html | ISSSUSANDE .AR -IS WED IN JERSEY; Madison Church Setting for Marriage to Hamilton Ross, ! a Senior at Princeton | True | Skdal to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-harvey-firestone-sr-dead-tire-manufacturers-widow-79-she.html | Mrs. Harvey Firestone Sr. Dead; , Tire Manufacturer's Widow, 79; She Composed Two Theme Songs for the Company's Musical Radio Show | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-address-monday.html | Eisenhower Address Monday | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/cable-jack-takes-dash-beats-favored-john-willie-to-pay-1380-at.html | CABLE JACK TAKES DASH; Beats Favored John Willie to Pay $13.80 at Rockingham | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/rides-to-russia-out-senate-group-bars-free-trips-with-no-return.html | 'RIDES TO RUSSIA' OUT; Senate Group Bars Free Trips With No Return Privilege | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-gives-thanks-for-cut-in-july-4-deaths.html | President Gives Thanks For Cut in July 4 Deaths | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/arbenz-is-linked-to-murder-in-49-role-in-death-of-junta-member-laid.html | ARBENZ IS LINKED TO MURDER IN '49; Role in Death of Junta Member Laid to Guatemala Ex-Chief -- Trial Action Unlikely | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/coffee-theft-here-to-be-felt-in-toledo.html | COFFEE THEFT HERE TO BE FELT IN TOLEDO | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/use-of-draftees-in-indochina-war-studied-in-paris-premier-to-ask.html | USE OF DRAFTEES IN INDOCHINA WAR STUDIED IN PARIS; Premier to Ask the Assembly to Lift Ban if Cease-Fire Is Not On by July 20 French Premier for Draftee Use Unless Truce Is Set by July 20 | True | By Harold Callenderspecial To The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bergelin-gains-semifinals.html | Bergelin Gains Semi-Finals | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/2-deny-yonkers-ticket-fixing.html | 2 Deny Yonkers Ticket Fixing | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/lyon-names-2-trustees-fills-posts-on-savings-banks-life-insurance.html | LYON NAMES 2 TRUSTEES; Fills Posts on Savings Banks Life Insurance Fund | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/15000-hardy-lions-brave-rain-to-parade-here-lions-brave-rain-to.html | 15,000 Hardy Lions Brave Rain to Parade Here; LIONS BRAVE RAIN TO STAGE PARADE | True | By Irving Spiegel | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/sclerosis-society-aide-named.html | Sclerosis Society Aide Named | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/strike-is-going-to-continue.html | Strike Is Going to Continue | True | Special to The New York Times. | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-08 | 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/lewisohn-concert-rained-out.html | Lewisohn Concert Rained Out | True | | 1982-05-06 | RE0000127401 | B00000483061 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cubs-trip-braves-98-jacksons-hit-in-14th-scores-baker-with-winning.html | CUBS TRIP BRAVES, 9-8; Jackson's Hit in 14th Scores Baker With Winning Run | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/4-in-5th-ave-shop-accused-of-fraud-threeway-inquiry-leads-to.html | 4 IN 5TH AVE. SHOP ACCUSED OF FRAUD; Three-Way Inquiry Leads to Indictments -- Johannesburg Pair Among Complainants | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/ely-denies-plan-to-quit.html | Ely Denies Plan to Quit | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/thorne-died-of-drugs-coroners-aide-does-not-think-heir-gave-himself.html | THORNE DIED OF DRUGS; Coroner's Aide Does Not Think Heir Gave Himself Morphine | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/store-sales-show-18-rise-in-nation-gain-reflects-extra-shopping-day.html | STORE SALES SHOW 18% RISE IN NATION; Gain Reflects Extra Shopping Day in Pre-Holiday Week -City's Volume Up 12% | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/tenants-acquire-east-side-suites-cooperative-group-gets-title-to.html | TENANTS ACQUIRE EAST SIDE SUITES; Cooperative Group Gets Title to 32-Family Building at 4 East 88th Street | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-class-in-auto-race-european-stock-cars-eligible-for-panamerican.html | NEW CLASS IN AUTO RACE; European Stock Cars Eligible for Pan-American Grind | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/drobny-gains-semifinals.html | Drobny Gains Semi-Finals | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/purchaser-unknown-masseyharris-denies-it-has-bought-ferguson-shares.html | PURCHASER UNKNOWN; Massey-Harris Denies It Has Bought Ferguson Shares | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/reuther-criticizes-jobless-statistics.html | REUTHER CRITICIZES JOBLESS STATISTICS | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/france-disturbed-by-dulles-stand-probable-absence-in-geneva-viewed.html | FRANCE DISTURBED BY DULLES STAND; Probable Absence in Geneva Viewed as Blow to Aims on Indochina Cease-Fire | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bonn-ratifies-genocide-pact.html | Bonn Ratifies Genocide Pact | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cotton-planting-is-21-below-53-19961000-acres-reported-under.html | COTTON PLANTING IS 21% BELOW '53; 19,961,000 Acres Reported Under Cultivation on July 1 -- 21,379,000 Was Allowd HIGH PENALTIES FEARED Only 2 of 14 Producing States Exceeded Quotas -- Outlook Is 11,977,000-Bale Crop | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dulles-sees-early-recognition.html | Dulles Sees Early Recognition | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/tigers-blank-white-sox-2-to-0-as-gromek-notches-10th-of-year.html | Tigers Blank White Sox, 2 to 0, As Gromek Notches 10th of Year | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-grace-r-barnes.html | MISS GRACE R. BARNES | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-gregory-wed-married-in-christ-church-to-charles-james.html | MRS. GREGORY WED; Married in Christ Church to Charles James | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/churchill-critic-dies-i-capt-russell-grenfell-scored-prime.html | CHURCHILL CRITIC DIES i; Capt. Russell Grenfell Scored Prime Minister's War Strategy | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/named-professor-at-fordham.html | Named Professor at Fordham | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-furnishings-prove-inbetween-collection-at-gimbels-grafts-modern.html | NEW FURNISHINGS PROVE IN-BETWEEN; Collection at Gimbels Grafts Modern on Traditional in Both Finish and Design | True | By Betty Pepis | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-b-m-selekman.html | MRS. B. M. SELEKMAN | True | Spec!al to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/outerspace-atom-caught-by-balloon.html | OUTER-SPACE ATOM 'CAUGHT' BY BALLOON | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/treasury-issues-call-to-draw-1092700000-out-of-bank-funds-next-week.html | TREASURY ISSUES CALL; To Draw $1,092,700,000 Out of Bank Funds Next Week | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/langer-pledges-action.html | Langer Pledges Action | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/arms-held-futile-if-poverty-rules-australian-economist-urges-more.html | ARMS HELD FUTILE IF POVERTY RULES; Australian Economist Urges More Public Investment in Backward Regions | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/paul-groover.html | PAUL GROOVER | True | Special to The New 'ork Tim. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-register-figures-change-too.html | New Register Figures Change, Too | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/useless-weapons-and-duds-sent-guatemala-by-reds-officers-say-reds.html | Useless Weapons and Duds Sent Guatemala by Reds, Officers Say; REDS SENT DUDS TO GUATEMALANS | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/ship-building-sinks-to-threeyear-low.html | SHIP BUILDING SINKS TO THREE-YEAR LOW | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/british-team-stopped-fails-to-win-a-game-in-chess-as-russians-score.html | BRITISH TEAM STOPPED; Fails to Win a Game in Chess as Russians Score, 18 1/2-1 1/2 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/contempt-appeal-rejected.html | Contempt Appeal Rejected | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/profits-improved-by-hiram-walker-9month-net-after-taxes-up-to.html | PROFITS IMPROVED BY HIRAM WALKER; 9-Month Net After Taxes Up to $15,121,490 -- Other Earnings Statements | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/illinois-lion-and-wife-at-last-painting-town-red-couple-make-up-on.html | Illinois Lion and Wife at Last Painting Town Red; Couple Make Up on Sights War Denied Them 10 Years Ago | True | By Charles Grutzner | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/nicaragua-gives-recognition.html | Nicaragua Gives Recognition | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/party-plan-found-on-brazilian-red-list-of-proposed-candidates-for.html | PARTY PLAN FOUND ON BRAZILIAN RED; List of Proposed Candidates for Election Among Papers of Captured Leader | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/issue-of-blood-bank-is-raised-in-nassau.html | ISSUE OF BLOOD BANK IS RAISED IN NASSAU | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/in-the-nation-where-experience-has-not-been-a-teacher.html | In the Nation; Where Experience Has Not Been a Teacher | True | By Arthur Krock | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-connolly-gains-irish-net-final-u-s-ace-defeats-miss.html | Miss Connolly Gains Irish Net Final; U. S. ACE DEFEATS MISS FITZPATRICK Miss Connolly Wins, 6-1, 6-0, in Semi-Finals -- Trabert Upset by Davidson | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/flour-sales-ebb-wheat-prices-dip-futures-fall-up-to-3-cents-then.html | FLOUR SALES EBB; WHEAT PRICES DIP; Futures Fall Up to 3 Cents, Then Recover to Close 5/8 to 1 Cent Off on Day | True | Special to The New York Times | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/quill-union-wins-2year-contract-with-transit-unit-gains-6-1211c.html | QUILL UNION WINS 2-YEAR CONTRACT WITH TRANSIT UNIT; Gains 6 1/2-11c Hourly Rise, Wage Review in March -- Gives No-Strike Promise SIGNING IS SET THURSDAY Adviser Provided for Settling Disputes -- 15c Fare Is Due to Show $4,500,000 Net T. W. U., AUTHORITY DRAFT 2-YEAR PACT | True | By Leonard Ingalls | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/second-quake-rocks-desert.html | Second Quake Rocks Desert | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/seeingeye-toaster-no-matter-what-kind-of-bread-it-all-comes-out.html | SEEING-EYE TOASTER; No Matter What Kind of Bread, It All Comes Out Same Shade | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dividend-to-be-paid-aug-2.html | Dividend to Be Paid Aug. 2 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/corlqelia-sorabji-a-lawyer-ilq-ihia-dies-in-london-at-age-of-861.html | CORlqELIA SORABJI, A LAWYER Ilq IhIA; Dies in London at Age of 861 -- Country's First Woman to Be Admitted to the Bar | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/knohl-tax-fixer-indicted-as-cheat.html | KNOHL, 'TAX FIXER,' INDICTED AS CHEAT | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/congress-passes-pesticide-control-aim-is-to-protect-public-from.html | CONGRESS PASSES PESTICIDE CONTROL; Aim Is to Protect Public From Poison Residues Remaining on Fruits and Vegetables | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/randell-scores-over-alvarez.html | Randell Scores Over Alvarez | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dr-seymour-c-y-chengi.html | DR. SEYMOUR C. Y. CHENGi | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/democrats-fight-a-e-c-power-plan-group-will-urge-atomic-law-change.html | DEMOCRATS FIGHT A. E. C. POWER PLAN; Group Will Urge Atomic Law Change to Bar Commission From Private Contract DEMOCRATS FIGHT A. E. C: POWER PLAN | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/elman-captures-stadium-audience-violinist-plays-four-encores.html | ELMAN CAPTURES STADIUM AUDIENCE; Violinist Plays Four Encores -- Performs Mendelsohn Work as Boult Conducts | True | J. B. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/draft-of-23000-a-month-set.html | Draft of 23,000 a Month Set | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-tv-sets-offer-big-screen-color-motorola-introduces-a-line-with.html | NEW TV SETS OFFER 'BIG SCREEN' COLOR; Motorola Introduces a Line With 19-Inch Tube to Sell at Less Than $1,000 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/farm-census-director-named.html | Farm Census Director Named | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/indian-envoy-flying-home.html | Indian Envoy Flying Home | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/3-farm-units-back-widened-pensions-4th-opposes-administration-on.html | 3 FARM UNITS BACK WIDENED PENSIONS; 4th Opposes Administration on Proposal for Coverage of Agriculture Personnel | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/voting-by-merchant-seamen-legislation-is-asked-to-provide-for.html | Voting by Merchant Seamen; Legislation Is Asked to Provide for Absentee Ballot Privileges | True | WILLIAM M. CALDWELL. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/feller-of-indians-tops-orioles-41-his-fifth-in-row-and-sixth.html | FELLER OF INDIANS TOPS ORIOLES, 4-1; His Fifth in Row and Sixth of Season Raises Cleveland Lead to Four Games | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/housing-witness-abroad-capehart-calls-for-cancellation-of-builders.html | HOUSING WITNESS ABROAD; Capehart Calls for Cancellation of Builder's Passport | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/haddix-takes-13th-for-cardinals-21.html | HADDIX TAKES 13TH FOR CARDINALS, 2-1 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/jeep-accident-kills-two-at-camp-drum.html | JEEP ACCIDENT KILLS TWO AT CAMP DRUM | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-n-faces-major-problem-can-council-veto-peiping-some-delegates-say.html | U. N. Faces Major Problem; Can Council Veto Peiping?; Some Delegates Say World Court Ruling Is Only Way to Settle Membership | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bonn-sees-sovereignty-finds-reason-to-hope-for-return-of-power-by.html | BONN SEES SOVEREIGNTY; Finds 'Reason to Hope' for Return of Power by End of Year | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lirr-plan-opposed-is-criticized-for-adding-to-the-burdens-of-the.html | L.I.R.R. Plan Opposed; Is Criticized for Adding to the Burdens of the Commuters | True | NATHAN M.KLEIN, | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/senate-unit-approves-new-high-farm-props.html | Senate Unit Approves New High Farm Props | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-s-troops-leaving-japans-northland.html | U. S. TROOPS LEAVING JAPAN'S NORTHLAND | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/1000-to-music-group-square-chamber-series-slated-to-begin-in.html | $1,000 TO MUSIC GROUP; Square Chamber Series Slated to Begin in Village Aug. 9 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/child-to-the-edmund-purdoms.html | Child to the Edmund Purdoms | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/three-in-tie-on-links-mrs-pullen-mrs-bartol-miss-bruning-get-83s-at.html | THREE IN TIE ON LINKS; Mrs. Pullen, Mrs. Bartol, Miss Bruning Get 83's at Darien | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/arthur-kuhh-78-lecturer-0h-law-author-and-former-teacher-at.html | ARTHUR KUHH, 78, LECTURER 0H LAW; Author and Former Teacher at Columbia DiesmExpert in International Field | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/veterans-and-industry.html | Veterans and Industry | True | BERNARD HALDANE, | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/esmond-stiles.html | ESMOND STILES | True | Special to The New York Tlmel. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/big-bing-cherries-a-market-special-also-plentiful-for-the.html | BIG BING CHERRIES A MARKET SPECIAL; Peaches Also Plentiful for the Week-End -- Prices of Two Veal Cuts Reduced | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/organizing-curb-pledged-by-union-southern-operators-who-top-wage.html | ORGANIZING CURB PLEDGED BY UNION; Southern Operators Who Top Wage Minimum Will Have Immunity, Dubinsky Says | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pennsylvania-prices-dip.html | Pennsylvania Prices Dip | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/alcoa-pay-rise-sought.html | Alcoa Pay Rise Sought | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/educators-weigh-study-of-religion-whether-it-should-be-taught-in.html | EDUCATORS WEIGH STUDY OF RELIGION; Whether It Should Be Taught in Public Schools Debated at Teachers College | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/2-added-to-board-of-city-colleges-exjudge-rifkind-and-a-b.html | 2 ADDED TO BOARD OF CITY COLLEGES; Ex-Judge Rifkind and A. B. Williamson, Educator, Get Full Nine-Year Terms APPOINTMENTS PRAISED Public Education Association Head Commends Mayor for Consulting Civic Leaders | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/rubino-wins-decision-outpoints-rizzo-in-8round-bout-at-ft-hamilton.html | RUBINO WINS DECISION; Outpoints Rizzo in 8-Round Bout at Ft. Hamilton Arena | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/reenlistment-bill-approved.html | Re-enlistment Bill Approved | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/strike-still-grips-puerto-rico-piers-negotiations-are-continuing.html | STRIKE STILL GRIPS PUERTO RICO PIERS; Negotiations Are Continuing, but Two Sides Are Said to Remain 'Wide Apart' | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/indians-fight-state-rule-bill.html | Indians Fight State Rule Bill | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/heavy-hitting-and-heated-arguments-add-to-excitement-for-fans-at.html | Heavy Hitting and Heated Arguments Add to Excitement for Fans at Ebbets Field Contest; Alston Cracks Whip on Brooks, Orders Post-Game Batting Drill All Dodgers Take Part in Hour Workout After Dressing Down in Clubhouse Newcombe-Meyer Argument Denied | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-is-firm-on-cort-home-secretary-asserts-that-american-must.html | BRITAIN IS FIRM ON CORT; Home Secretary Asserts That American Must Leave | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/red-china-and-the-u-n.html | Red China and the U. N. | True | HELEN D. LAMONTE. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/inquiry-is-rushed-in-atomic-strikes-report-of-emergency-board-is.html | INQUIRY IS RUSHED IN ATOMIC STRIKES; Report of Emergency Board Is Expected Tomorrow -- Injunction May Follow INQUIRY IS RUSHED IN ATOMIC STRIKES | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/castillo-armas-elected-to-head-guatemala-junta-leader-of-revolution.html | CASTILLO ARMAS ELECTED TO HEAD GUATEMALA JUNTA; Leader of Revolution Controls Ruling Body Cut From 5 to 3 Members -- Monzon Stays CASTILLO ARMAS NEW JUNTA CHIEF | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hartford-bank-elects.html | Hartford Bank Elects | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/postal-pay-rise-tied-to-mail-bill-president-backs-5-increase.html | POSTAL PAY RISE TIED TO MAIL BILL; President Backs 5% Increase Compromise -- Drive Is On for 'One-Package' Passage | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/wood-field-and-stream-mackerel-bluefish-tuna-and-stripers-await.html | Wood, Field and Stream; Mackerel, Bluefish, Tuna and Stripers Await Anglers Off Block Island | True | By Raymond R. Campspecial To The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/india-ends-rice-control-action-restores-free-economy-in-respect-of.html | INDIA ENDS RICE CONTROL; Action Restores Free Economy in Respect of Food Grains | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/manzi-scores-on-points.html | Manzi Scores on Points | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/giants-down-dodgers-sixth-time-in-row-and-extend-lead-to-6-12-games.html | Giants Down Dodgers Sixth Time in Row and Extend Lead to 6 1/2 Games; 2 HOMERS BY MAYS PACE 11-2 VICTORY Willie Lifts Total to 30 as 34,456 See Giants Win 3d Straight at Ebbets Field | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/l-espinosa-gains-title-by-outpointing-taguchi.html | L. Espinosa Gains Title By Outpointing Taguchi | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/puerto-rican-refinery-project-set-24500000-put-up-by-investors-here.html | Puerto Rican Refinery Project Set; $24,500,000 Put Up by Investors Here and on Island OIL REFINERY SET FOR PUERTO RICO | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/slight-rise-shown-in-commodity-index.html | SLIGHT RISE SHOWN IN COMMODITY INDEX | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bruce-shows-way-in-junior-sailing-wins-in-cherokee-as-record-118.html | BRUCE SHOWS WAY IN JUNIOR SAILING; Wins in Cherokee as Record 118 Yachts Race in First Bell Trophy Regatta | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/socony-reduces-gasoline-prices-wholesale-rates-cut-121c-atlantic.html | SOCONY REDUCES GASOLINE PRICES; Wholesale Rates Cut 1/2-1c - Atlantic, Sunoco Products Down in Pennsylvania | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cuban-road-orders-51-diesels-at-g-m.html | CUBAN ROAD ORDERS 51 DIESELS AT G. M. | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/santiago-lowengard.html | SANTIAGO LOWENGARD | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/molotov-returns-to-geneva-talks-says-deputies-accomplished-work-of.html | MOLOTOV RETURNS TO GENEVA TALKS; Says Deputies Accomplished Work of Importance -- Dulles Is Unlikely to Go Back MOLOTOV RETURNS TO GENEVA TALKS | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/house-votes-to-give-jobless-aid-in-government-small-business.html | House Votes to Give Jobless Aid In Government, Small Business; 4,000,000 Would Be Affected by Measure, Which Now Goes to the Senate -- Democrats Call It Feeble | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/goodwin-gains-in-golf-defense-willie-turnesa-and-kelly-upset.html | Goodwin Gains in Golf Defense; Willie Turnesa and Kelly Upset; Four-Time Champion Enters 4th Round of State Amateur Tourney -- Koch and Harte Score Surprise Victories | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dynamic-hal-wins-pace-by-a-length-bay-piloted-by-haughton-beats.html | DYNAMIC HAL WINS PACE BY A LENGTH; Bay, Piloted by Haughton, Beats Victory Red Stone in Mile at Roosevelt Raceway | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/billows-71-takes-medal.html | Billows' 71 Takes Medal | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/memorial-to-aviator-26th-service-for-carranza-of-mexico-to-be-held-in-jersey | MEMORIAL TO AVIATOR; 26th Service for Carranza of Mexico to Be Held in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/more-aid-to-handicapped-voted.html | More Aid to Handicapped Voted | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-crone-engaged-to-robert-brown-both-university-of-wisconsin.html | Miss Crone Engaged to Robert Brown; Both University of Wisconsin Graduates | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/long-island-u-names-aide.html | Long Island U. Names Aide | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/drug-store-workers-win-rise.html | Drug Store Workers Win Rise | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/death-for-spies-in-peace-is-voted-house-stiffens-sabotage-law.html | DEATH FOR SPIES IN PEACE IS VOTED; House Stiffens Sabotage Law -- Langer Promises to Spur Senate Action on Bills | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-n-to-issue-stamp-oct-25.html | U. N. to Issue Stamp Oct. 25 | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/measure-lets-u-s-erect-and-lease-its-buildings.html | Measure Lets U. S. Erect And Lease Its Buildings | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/no-place-for-a-strike.html | NO PLACE FOR A STRIKE | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/suit-filed-to-void-amusements-tax-queens-theatre-group-brings.html | SUIT FILED TO VOID AMUSEMENTS TAX; Queens Theatre Group Brings Action Charging That City Exceeded Its Powers | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/duress-charged-anew-bernstein-repeats-accusation-against-chemical.html | DURESS CHARGED ANEW; Bernstein Repeats Accusation Against Chemical Bank | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-soviet-envoy-to-indonesia.html | New Soviet Envoy to Indonesia | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/compromise-set-on-pay-for-mps-churchill-announces-grant-of-2-for.html | COMPROMISE SET ON PAY FOR M.P.'S; Churchill Announces Grant of 2 for Each Day House Sits in Lieu of Increase | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/opening-of-met-set-for-movie-tv-31-theatres-sign-to-carry-nov-6.html | OPENING OF 'MET' SET FOR MOVIE TV; 31 Theatres Sign to Carry Nov. 6 Program -- Total of 50 or 60 Predicted | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/stocks-lose-gains-in-last-half-hour-but-tires-are-strong-with.html | STOCKS LOSE GAINS IN LAST HALF HOUR; But Tires Are Strong, With Firestone Climbing 2 1/8, Goodrich 2 Points VOLUME OFF TO 2,080,000 New York Ship Most Active, Up 1 1/8 -- Ingersoll-Rand Rises 5 1/4 to New High | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/british-employment-up-22427000-total-in-may-was-the-highest-in.html | BRITISH EMPLOYMENT UP; 22,427,000 Total in May Was the Highest in Peacetime | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/austria-struck-by-storms.html | Austria Struck by Storms | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/benefit-horse-show-set-for-july-18-junior-riders-aiding-plans.html | Benefit Horse Show Set for July 18; Junior Riders Aiding Plans -- Huntington Y. M. C. A. to Gain | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/danny-fisher-to-be-staged.html | Danny Fisher' to Be Staged | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/starhemberg-is-upheld-estates-returned-as-two-laws-aimed-at-him-are.html | STARHEMBERG IS UPHELD; Estates Returned as Two Laws Aimed at Him Are Voided | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/warren-cautions-bar-to-help-poor-he-tells-it-to-spur-free-legal-aid.html | WARREN CAUTIONS BAR TO HELP POOR; He Tells It to Spur Free Legal Aid or Face an Alternative 'That Won't Be as Good' | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/eiffel-tower-is-climbed-german-youth-obeys-an-urge-speeded-by-the.html | EIFFEL TOWER IS CLIMBED; German Youth Obeys an Urge, Speeded by the Police | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/ammon-harris.html | Ammon -- Harris | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-team-seeks-schulbergs-play-track-for-disenchanted-which-is-due.html | NEW TEAM SEEKS SCHULBERG'S PLAY; Track for 'Disenchanted,' Which Is Due in Fall of '55 | | By Sam Zolotow | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/13-youths-lose-bout-to-police-in-street.html | 13 YOUTHS LOSE BOUT TO POLICE IN STREET | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/fatal-shooting-of-lad-upheld.html | Fatal Shooting of Lad Upheld | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/two-taxpayers-in-nassau-deals-store-properties-in-glen-cove-and.html | TWO TAXPAYERS IN NASSAU DEALS; Store Properties in Glen Cove and Franklin Square Pass to New Owners | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/william-g-ihnen.html | WILLIAM G. IHNEN | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/negro-golfers-win-rights-in-atlanta.html | NEGRO GOLFERS WIN RIGHTS IN ATLANTA | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pakistans-cabinet-called.html | Pakistan's Cabinet Called | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times; Overheard at Ebbets Field | True | By Arthur Daley | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/food-news-refreshing-lime-dishes-seedless-juicy-fruit-from-florida.html | Food News: Refreshing Lime Dishes; Seedless, Juicy Fruit From Florida Is in Abundant Supply | | By June Owen | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/axel-levin.html | AXEL LEVIN | | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mens-wear-profits-are-called-too-low.html | MEN'S WEAR PROFITS ARE CALLED TOO LOW | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/being-a-landlord-pains-uncle-sam-pha-is-selling-projects-on-l-i-and.html | BEING A LANDLORD PAINS UNCLE SAM; P.H.A. Is Selling Projects on L. I. and in Jersey -- More Will Be Disposed Of | | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dulles-disavows-plan-to-quit-u-n-will-veto-peiping-says-u-s-will.html | DULLES DISAVOWS PLAN TO QUIT U. N.; WILL VETO PEIPING; Says U. S. Will Use Urgent Efforts to Stop Red China at Door of the Assembly CONFIDENT OF SUCCESS Bid to Obtain Administration Withdrawal Commitment Collapses After Speech DULLES DISAVOWS PLAN TO QUIT U. N. | | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/4day-work-week-asked.html | 4-Day Work Week Asked | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/crouch-accused-assails-his-chiefs-exred-often-a-government-witness.html | CROUCH, ACCUSED, ASSAILS HIS CHIEFS; Ex-Red, Often a Government Witness, Demands Inquiry Into Brownell and Rogers | | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-s-and-canada-plan-air-game.html | U. S. and Canada Plan Air Game | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/eras-and-styles-mix-in-fall-hats-sally-victor-shows-collection.html | ERAS AND STYLES MIX IN FALL HATS; Sally Victor Shows Collection Representing Ancient Egypt and Renaissance Italy | | By Dorothy O'Neill | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/women-for-korea-duty-sought.html | Women for Korea Duty Sought | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/phone-rise-inquiry-ends.html | Phone Rise Inquiry Ends | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/troy-anthony-set-for-bout.html | Troy, Anthony Set for Bout | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/baxter-alexander.html | Baxter -- Alexander | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/morey-wins-medal-with-136.html | Morey Wins Medal With 136 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/churchill-is-twitted-on-successor-remark.html | Churchill Is Twitted On Successor Remark | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/model-house-on-view-dwelling-at-plainview-l-i-is-suggested-for.html | MODEL HOUSE ON VIEW; Dwelling at Plainview, L. I., Is Suggested for Brides | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/joseph-l-hills-93-exdean-of-college.html | JOSEPH L. HILLS, 93, EX-DEAN OF COLLEGE | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/puerto-rico-leader-sees-mayor.html | Puerto Rico Leader Sees Mayor | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/thruway-picnic-areas-asked.html | Thruway Picnic Areas Asked | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lions-hear-plea-to-bar-red-china-judd-tells-convention-that-if.html | LIONS HEAR PLEA TO BAR RED CHINA; Judd Tells Convention That If United Nations Yields Free Asia Will 'Crumble' | True | By Morris Kaplan | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/building-plans-filed-1000000-jewelers-exchange-for-west-47th-street.html | BUILDING PLANS FILED; $1,000,000 Jewelers Exchange for West 47th Street | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/vice-presidents-of-national-airlines.html | Vice Presidents of National Airlines | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/son-to-mrs-t-g-montague-jr.html | Son to Mrs. T. G. Montague Jr. | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/passenger-record-set.html | Passenger Record Set | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/charles-k-robinson.html | CHARLES K. ROBINSON | True | Spects[ to The New York Ttmes. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/import-bank-bill-gains-senate-votes-to-free-agency-of-domination-by.html | IMPORT BANK BILL GAINS; Senate Votes to Free Agency of Domination by Treasury | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/offbroadway-group-formed.html | Off-Broadway Group Formed | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/6-soldiers-of-month-here-on-reward-visits-they-are-greeted-by-gen.html | 6 'SOLDIERS OF MONTH'; Here on Reward Visits, They Are Greeted by Gen. Cooper | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/melville-h-bearns.html | MELVILLE H. BEARNS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-coombe-triumphs-gains-quarterfinals-in-state-tennis-miss.html | MISS COOMBE TRIUMPHS; Gains Quarter-Finals in State Tennis -- Miss Troccole Wins | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/sled-trip-mapped-to-exceed-sound-air-force-surgeon-hopes-to-crack.html | SLED TRIP MAPPED TO EXCEED SOUND; Air Force Surgeon Hopes to 'Crack' the Sonic Barrier Without Leaving Ground | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/g-o-p-task-set-congress-majority.html | G. O. P. 'TASK' SET; CONGRESS MAJORITY | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/j-robley-tuck____-er-oeao-realty-man-said-to-have-madei-millions-on.html | J. ROBLEY TUCK____ ER OEAO; Realty Man Said to Have Madel Millions on Shoestring Start 1 | True | Special to The New York Times. J 1 | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/listing-of-royal-dutch-on-big-board-authorized-by-exchange.html | Listing of Royal Dutch on Big Board Authorized by Exchange Governors | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/factory-buildings-leased-in-brooklyn.html | FACTORY BUILDINGS LEASED IN BROOKLYN | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-van-heflin-has-a-son.html | Mrs. Van Heflin Has a Son | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/patty-ousts-stockenberg.html | Patty Ousts Stockenberg | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-brooks-to-wed-radcliffe-alumna-is-engaged-to-john-wakefield.html | MISS BROOKS TO WED; Radcliffe Alumna Is Engaged to John Wakefield Harris | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/admiral-logue-gets-job.html | Admiral Logue Gets Job | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/big-oil-contract-signed-by-brazil-esso-export-and-california.html | BIG OIL CONTRACT SIGNED BY BRAZIL; Esso Export and California Transport Win Order for $200,000,000 of Crude | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pentagon-shelves-plan-to-raise-generals-pay.html | Pentagon Shelves Plan To Raise Generals' Pay | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/calkins-holden-agency-fills-administrative-post.html | Calkins & Holden Agency Fills Administrative Post | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mystic-to-march-on-tercentenary-connecticut-town-schedules-a.html | MYSTIC TO MARCH ON TERCENTENARY; Connecticut Town Schedules a Twelve-Day Celebration, Beginning Tomorrow GIGANTIC PARADE IS SET Fiesta to Include Clambakes, Whaleboat Race, Fireworks and Other Activities | True | By William M. Farrell | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/danger-children-ahead.html | DANGER: CHILDREN AHEAD | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/melish-gives-a-view-on-christians-reds.html | MELISH GIVES A VIEW ON CHRISTIANS, REDS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-robert-w-ellis.html | MRS. ROBERT W. ELLIS | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/london-markets-continue-to-rise-profit-taking-affects-some-leading.html | LONDON MARKETS CONTINUE TO RISE; Profit Taking Affects Some Leading Recent Gainers, but Index Hits New High | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/reo-motors-sale-ratified.html | Reo Motors Sale Ratified | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/gantt-medal-to-francis-award-to-retired-chairman-of-general-foods.html | GANTT MEDAL TO FRANCIS; Award to Retired Chairman of General Foods Is Announced | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/magsaysay-bars-survey-trip.html | Magsaysay Bars Survey Trip | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/teacher-is-cleared-of-pupils-charges.html | TEACHER IS CLEARED OF PUPILS' CHARGES | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/peiping-vietminh-trade-pact.html | Peiping-Vietminh Trade Pact | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/attracting-business.html | ATTRACTING BUSINESS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/realty-financing.html | REALTY FINANCING | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/one-killed-one-held-in-attacks-on-police.html | ONE KILLED, ONE HELD IN ATTACKS ON POLICE | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cohns-camp-date-set-he-will-report-to-kessler-air-base-on-sept-11.html | COHN'S CAMP DATE SET; He Will Report to Kessler Air Base on Sept. 11 | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/manpower-for-indochina.html | MANPOWER FOR INDOCHINA | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pope-is-reported-fully-recovered-pontiff-resumes-daily-work-and.html | POPE IS REPORTED FULLY RECOVERED; Pontiff Resumes Daily Work and Resists Doctors' Advice to Go to His Summer Home | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-warns-yemen-on-border-violations.html | Britain Warns Yemen On Border Violations | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/m-s-t-s-charters-two-ships.html | M. S. T. S. Charters Two Ships | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/plans-drawn-to-push-added-march-of-dimes.html | Plans Drawn to Push Added March of Dimes | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/trust-issue-is-sold-by-milwaukee-road.html | TRUST ISSUE IS SOLD BY MILWAUKEE ROAD | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/news-conference.html | NEWS CONFERENCE | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/evangelist-sees-eisenhower.html | Evangelist Sees Eisenhower | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/joins-american-motor-co.html | Joins American Motor Co. | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/americans-pilots-to-strike-july-15-move-opposes-duty-in-excess-of-8.html | AMERICAN'S PILOTS TO STRIKE JULY 15; Move Opposes Duty in Excess of 8 Hours -- Writ Plea Fails -- Ground Crews May Quit | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/alice-ehrenclou-completes-plans-will-be-married-on-aug-27-to-allan.html | ALICE EHRENCLOU COMPLETES PLANS; Will Be Married on Aug. 27 to Allan King Poole Jr., an Alumnus of Princeton | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/brownell-assails-mcarthy-data-bid.html | BROWNELL ASSAILS M'CARTHY DATA BID | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hotel-director-dies-in-17floor-plunge.html | HOTEL DIRECTOR DIES IN 17-FLOOR PLUNGE | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/258-rikers-inmates-give-blood.html | 258 Rikers Inmates Give Blood | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/seixas-larsen-score-richardson-bartzen-also-gain-in-western-tennis.html | SEIXAS, LARSEN SCORE; Richardson, Bartzen Also Gain in Western Tennis Singles | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-s-status-urged-for-kings-point-backers-of-a-federal-marine.html | U. S. STATUS URGED FOR KINGS POINT; Backers of a Federal Marine Academy Stress Defense Angle at Senate Hearing | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-richard-l-gilbert.html | MRS. RICHARD L. GILBERT | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/jack-valle.html | JACK VALLE | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bison-six-ends-agreement.html | Bison Six Ends Agreement | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/korea-gets-cabinet-crisis-ends-with-appointment-of-body-headed-by.html | KOREA GETS CABINET; Crisis Ends With Appointment of Body Headed by Pyun | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/39-million-more-sought-president-asks-funds-most-for-hospital.html | 39 MILLION MORE SOUGHT; President Asks Funds, Most for Hospital Construction | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/ballot-at-18-voted-in-guam.html | Ballot at 18 Voted in Guam | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/golden-gloves-beats-fife-and-drum-broussard-riding-star-with-a.html | Golden Gloves Beats Fife and Drum; Broussard Riding Star With a Triple; HANDICAP CHOICE FIRST AT AQUEDUCT Golden Gloves, Sent Out by Fitzsimmons, Triumphs in the Sheepshead Bay | True | By Joseph C. Nichols | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/elmer-the-tv-elephant-cause-of-labor-dispute.html | Elmer, the TV Elephant, Cause of Labor Dispute | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/fighting-communism.html | Fighting Communism | True | JACOB J. LEIBSON. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/white-sox-get-school-star.html | White Sox Get School Star | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/return-of-dulles-doubted.html | Return of Dulles Doubted | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dominican-aide-here-named-vicar-general.html | Dominican Aide Here Named Vicar General | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/packers-to-practice-july-26.html | Packers to Practice July 26 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/19-hunting-guns-in-loot-two-thugs-beat-up-two-men-in-apartment.html | 19 HUNTING GUNS IN LOOT; Two Thugs Beat Up Two Men in Apartment, Hospitalizing One | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/at-attention-an-hour-225-fort-dix-trainees-queried-on-reason-for.html | AT ATTENTION AN HOUR; 225 Fort Dix Trainees Queried on Reason for Treatment | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/chou-sees-british-envoy.html | Chou Sees British Envoy | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/-woodshed-treatment-of-youth-scored-as-return-to-primitivism.html | ' Woodshed' Treatment of Youth Scored as Return to Primitivism | True | By Cynthia Kelloggspecial To The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-frees-pound-for-buying-of-sugar.html | BRITAIN FREES POUND FOR BUYING OF SUGAR | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/exhead-of-interior-linked-to-mine-loan.html | EX-HEAD OF INTERIOR LINKED TO MINE LOAN | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/about-new-york-noted-racing-handicapper-made-only-2-bets-but.html | About New York; Noted Racing Handicapper Made Only $2 Bets, But Skipper for Race Fans Never Wagers | True | By Meyer Berger | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/william-m-francis.html | WILLIAM M. FRANCIS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bank-loans-show-no-seasonal-rise-business-borrowing-drops-53000000.html | BANK LOANS SHOW NO SEASONAL RISE; Business Borrowing Drops $53,000,000, Against Gain in Same Week Last Year | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/officials-in-omaha-hot-over-airconditioners.html | Officials in Omaha Hot Over Air-Conditioners | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/adenauer-gives-up-plan-for-press-policy-group.html | Adenauer Gives Up Plan For Press Policy Group | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lattimore-upheld-on-battle-to-kill-key-count-in-case-court-of.html | LATTIMORE UPHELD ON BATTLE TO KILL KEY COUNT IN CASE; Court of Appeals Holds as Too Vague Charge That He Lied in Denying Red Sympathies APPELLATE COURT BACKS LATTIMORE | True | By Luther A. Hustonspecial to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/guys-and-dolls-sold-to-goldwyn-hit-musicaltransferred-in-complex.html | 'GUYS AND DOLLS SOLD TO GOLDWYN; Hit Musical-Transferred in Complex Deal -- Mankiewicz to Write and Direct Film | True | By Thomas M. Pryorspecial to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/riccardo-manning-tenor-dies-in-vienna-sang-at-metropolitan-zn.html | Riccardo Manning, Tenor, Dies in Vienna; Sang at Metropolitan, zn Broadway Show! | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pearson-and-menon-confer.html | Pearson and Menon Confer | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-premier-in-tunisia-post-in-restive-protectorate-goes-to.html | NEW PREMIER IN TUNISIA; Post in Restive Protectorate Goes to Frenchman | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/text-of-statement-by-dulles-on-u-n.html | Text of Statement by Dulles on U. N | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/chartering-of-u-sowned-vessels-to-go-on-on-20-navy-tankers-backed.html | Chartering of U. S.-Owned Vessels to Go On -- 20 Navy Tankers Backed | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/ho-chi-minh-hits-at-u-s.html | Ho Chi Minh Hits at U. S. | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/vann-fails-army-finals.html | Vann Fails Army Finals | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/german-needy-get-u-s-butter.html | German Needy Get U. S. Butter | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/television-in-review-charlie-ruggles-in-country-storekeeper-role.html | Television in Review; Charlie Ruggles, in Country Storekeeper Role, Vends Adult Wit and Wisdom | True | By Jack Gould | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cleaning-bares-van-dyck-art.html | Cleaning Bares Van Dyck Art | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/wnyc-celebrates-its-30th-birthday-reminisces-over-outstanding.html | WNYC CELEBRATES ITS 30TH BIRTHDAY; Reminisces Over Outstanding Events in an 85-Minute Air Greeting to Itself | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/statler-chain-president-to-head-55-heart-fund.html | Statler Chain President To Head '55 Heart Fund | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mobile-awards-6000000-bonds-water-service-revenue-issue-is-sold-by.html | MOBILE AWARDS $6,000,000 BONDS; Water Service Revenue Issue Is Sold by Alabama City -Other Public Financing | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-danila-cole-betrothed.html | Miss Danila Cole Betrothed | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/heads-diehl-company-a-subsidiary-of-singer.html | Heads Diehl Company, A Subsidiary of Singer | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/speed-train-on-view-thousands-go-through-unit-at-grand-central.html | SPEED TRAIN ON VIEW; Thousands Go Through Unit at Grand Central Terminal | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/2d-district-sales-display-stability-department-store-business-off-1.html | 2D DISTRICT SALES DISPLAY STABILITY; Department Store Business Off 1% Here, Nearly 5% Elsewhere in Nation | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/jersey-open-pace-is-set-by-baldwin-baltusrol-player-cards-a-70-for.html | JERSEY OPEN PACE IS SET BY BALDWIN; Baltusrol Player Cards a 70 for 143 to Lead Baker by Shot at 36-Hole Mark | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hayworth-plea-denied-aly-khan-blocks-bid-to-shorten-court-rule-over.html | HAYWORTH PLEA DENIED; Aly Khan Blocks Bid to Shorten Court Rule Over Children | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/secondround-cards.html | Second-Round Cards | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/manhattan-college-gets-bells.html | Manhattan College Gets Bells | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/freight-loadings-off-133-in-week-u-s-total-is-77-below-that-of.html | FREIGHT LOADINGS OFF 13.3% IN WEEK; U. S. Total Is 7.7% Below That of Similar '53 Period, 38.2% Above That of '52 | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/francos-daughter-in-capital.html | Franco's Daughter in Capital | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/exc-i-o-aide-defies-house-inquiry-queries.html | Ex-C. I. O. Aide Defies House Inquiry Queries | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/son-to-mrs-william-chanler.html | Son to Mrs. William Chanler | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hoffmans-deposit-box-is-gone-removal-brings-new-mystery-hoffman-tin.html | Hoffman's Deposit Box Is Gone; Removal Brings New Mystery; HOFFMAN TIN BOX AT BANK VANISHES | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/esso-follows-suit.html | Esso Follows Suit | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-c-a-dana-jr-has-child.html | Mrs. C. A. Dana Jr. Has Child | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/st-thomas-calls-its-tenth-rector-dean-morris-of-st-marks-in.html | ST. THOMAS CALLS ITS TENTH RECTOR; Dean Morris of St. Marks in Minneapolis Will Succeed Dr. Brooks on Oct. 1 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/coffee-prices-dip-95-to-200-points-cocoa-also-drops-sharply-rubber.html | COFFEE PRICES DIP 95 TO 200 POINTS; Cocoa Also Drops Sharply -- Rubber, Sugar Ease -- Hides and Cottonseed Oil Mixed | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/nehru-opens-huge-punjab-dam-built-with-help-of-u-s-experts-nangal.html | Nehru Opens Huge Punjab Dam Built With Help of U. S. Experts; Nangal Project Will Be One of World's Largest Irrigation Systems When Complete | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/oppenheimer-ruling-backed-by-strauss.html | OPPENHEIMER RULING BACKED BY STRAUSS | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/change-proposed-in-brokers-fees-american-exchange-which-failed-to.html | CHANGE PROPOSED IN BROKERS' FEES; American Exchange, Which Failed to Adopt Big Board's 18% Lift, Offers Own Plan | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/puerto-ricans-get-maximum-terms-16-to-50-years-given-woman-3-men.html | PUERTO RICANS GET MAXIMUM TERMS; 16 to 50 Years Given Woman, 3 Men Receive 25 to 75 in House Shooting Four Puerto Rican Terrorists Get Top Sentences for House Shooting | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/2-democrats-seek-50-aid-plan-cut-george-and-maybank-declare-stassen.html | 2 DEMOCRATS SEEK 50% AID PLAN CUT; George and Maybank Declare Stassen Unit Can Use Funds Previously Appropriated | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/erich-w-lademann.html | ERICH W. LADEMANN | True | ,Spc-tal to Tile N York Times. | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dali-designs-in-tile-ceramic-items-at-macys-to-be-unveiled-monday.html | DALI DESIGNS IN TILE; Ceramic Items at Macy's to Be Unveiled Monday | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dr-garbett-calls-u-s-senior-partner.html | DR. GARBETT CALLS U. S. 'SENIOR PARTNER' | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/wu-son-to-get-visa-soon-taipei-denies-permit-to-visit-u-s-has-been.html | WU SON TO GET VISA SOON; Taipei Denies Permit to Visit U. S. Has Been Held Up | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/truman-to-quit-hospital-soon.html | Truman to Quit Hospital Soon | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/community-drive-urged-by-mayor-clark-to-help-save-athletics-for.html | Community Drive Urged by Mayor Clark To Help Save Athletics for Philadelphia | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/navy-tankers-proposed.html | Navy Tankers Proposed | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/prices-of-cotton-up-1-to-20-points-government-acreage-report-is.html | PRICES OF COTTON UP 1 TO 20 POINTS; Government Acreage Report Is Smaller Than Expected, Causes Modest Gains | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-bourquardez-bride-of-navy-man.html | MISS BOURQUARDEZ BRIDE OF NAVY MAN | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/police-host-to-royalty-emperor-haile-selassie-sees-the-lineup-at.html | POLICE HOST TO ROYALTY; Emperor Haile Selassie Sees the Line-Up at Headquarters | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/menzies-firm-on-peiping-australian-still-opposed-to-red-chinas.html | MENZIES FIRM ON PEIPING; Australian Still Opposed to Red China's Entering U. N. | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/george-e-fell.html | GEORGE E. FELL | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/americas-unit-ends-task.html | Americas Unit Ends Task | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/henry-brady-dead-a-realty-operator.html | HENRY BRADY DEAD; A REALTY OPERATOR | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/trinidad-boxer-due-here-pompey-will-oppose-ward-in-chicago-ring-on.html | TRINIDAD BOXER DUE HERE; Pompey Will Oppose Ward in Chicago Ring on July 21 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-m-henshaw-wed-to-physician-married-in-darien-to-dr-henry-a.html | MRS. M. HENSHAW WED TO PHYSICIAN; Married in Darien to Dr. Henry A. Riley, Professor of Clinical Neurology | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/city-hall-out-at-outing-reporters-beat-councilmen-95-in-ball-game.html | CITY HALL OUT AT OUTING; Reporters Beat Councilmen, 9-5, in Ball Game at 34th Picnic | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/55-flower-show-is-off-no-suitable-site-in-city.html | ' 55 Flower Show Is Off; No 'Suitable' Site in City | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/job-benefit-rolls-up-city-list-steady-but-upstate-has-5000-increase.html | JOB BENEFIT ROLLS UP; City List Steady, but Upstate Has 5,000 Increase | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hohokus-brook-polluted.html | Ho-Ho-Kus Brook Polluted | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/world-trade-is-improving-despite-postkorea-strains-gatt-study-calls.html | World Trade Is Improving Despite Post-Korea Strains; GATT Study Calls Balance Better Than at Any Time in Post-War Period -- No Ill Effect Seen in U. S. Adjustment WORLD TRADE GAIN NOTED BY REPORT | True | By Michael L Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-coop-suite-bought.html | New 'Co-op' Suite Bought | True | | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/exmayor-eggers-dies-in-jersey-city-nephew-and-successor-to-hague.html | EX-MAYOR EGGERS DIES IN JERSEY CITY; Nephew and Successor to Hague, 1947-49, Held Commissioner's Post | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dutch-and-indonesia-agree-to-end-union.html | DUTCH AND INDONESIA AGREE TO END UNION | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-shepheards-hotel-begun.html | New Shepheard's Hotel Begun | | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/theatre-wing-plans-benefits.html | Theatre Wing Plans Benefits | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-mason-pair-gains-mrs-tracy-team-also-moves-into-bestball-final.html | MRS. MASON PAIR GAINS; Mrs. Tracy Team Also Moves Into Best-Ball Final | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/red-china-ban-backed-committee-for-one-million-sends-endorsement-to.html | RED CHINA BAN BACKED; Committee for One Million Sends Endorsement to President | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lord-pick-captures-dickerson-cup-trot.html | LORD PICK CAPTURES DICKERSON CUP TROT | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/f-stuart-foote.html | F. STUART FOOTE | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/couple-to-learn-braille-for-girls-study-at-the-lighthouse-is-to.html | COUPLE TO LEARN BRAILLE FOR GIRLS; Study at the Lighthouse Is to Facilitate Rearing Two Blind Adopted Daughters | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bob-jones-son-eliminated.html | Bob Jones' Son Eliminated | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/power-output-eases-index-falls-but-production-is-115-above-that-of.html | POWER OUTPUT EASES; Index Falls, but Production Is 11.5% Above That of Year Ago | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/antibias-session-hears-state-aid-official-describes-workings-of-new.html | ANTI-BIAS SESSION HEARS STATE AID; Official Describes Workings of New York Law Before Institute at Fisk | True | By John N. Pophamspecial To the New York Times | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/gas-stocks-fall-3601000-barrels-supplies-of-light-and-heavy-fuel.html | GAS' STOCKS FALL 3,601,000 BARRELS; Supplies of Light and Heavy Fuel Oil Rise in Week -- Imports of Crude Up | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/editor-of-medical-yearbook.html | Editor of Medical Yearbook | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/member-bank-reserves-up-395000000-for-the-week-federal-board.html | Member Bank Reserves Up $395,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/a-crack-in-the-door.html | A CRACK IN THE DOOR | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/john-p-quinn.html | JOHN P. QUINN | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/libertys-torch-in-henry-st-leads-children-in-pal-early-days-fete.html | Liberty's Torch in Henry St. Leads Children in P.A.L. Early Days Fete | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/interior-aide-will-quit-tudor-under-secretary-wants-to-return-to.html | INTERIOR AIDE WILL QUIT; Tudor, Under Secretary, Wants to Return to Business | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-french-division-set-for-indochina.html | NEW FRENCH DIVISION SET FOR INDOCHINA | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/boston-museum-head-named.html | Boston Museum Head Named | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/school-aid-bill-voted.html | School Aid Bill Voted | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/thug-steals-a-dream-grabs-3900-that-man-had-saved-for-retirement.html | THUG STEALS A DREAM; Grabs $3,900 That Man Had Saved for Retirement Home | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/spence-leads-british-open-golf-by-stroke-with-cerda-of-argentina.html | Spence Leads British Open Golf by Stroke With Cerda of Argentina Next; KENT PLAYER ADDS 72 FOR 141 TOTAL Spence Rallies After Shaky Start -- 5 U. S. Golfers in Final 36 Holes Today | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/governor-resigns-in-north-vietnam-nguyen-huu-tri-gives-premier-free.html | GOVERNOR RESIGNS IN NORTH VIETNAM; Nguyen Huu Tri Gives Premier Free Hand -- Stays On to Aid Refuges From the Delta | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/a-threat-to-foundations.html | A THREAT TO FOUNDATIONS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/23000-in-10-plants-strike-goodyear-hitch-over-pay-rise-causes.html | 23,000 IN 10 PLANTS STRIKE GOODYEAR; Hitch Over Pay Rise Causes Stoppage -- Union Talks With Other Rubber Companies | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/rev-j-assmuth-83-taught-at-fordham.html | REV J. ASSMUTH, 83, TAUGHT AT FORDHAM | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/olson-signs-for-bout-will-defend-middleweight-title-against.html | OLSON SIGNS FOR BOUT; Will Defend Middleweight Title Against Castellani Aug. 20 | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/crowellcollier-ousts-publishers-of-3-magazines-in-wide-shakeup.html | Crowell-Collier Ousts Publishers Of 3 Magazines in Wide Shake-Up; Smith, President, Becomes in Addition the Chief Editor of Collier's, Woman's Home Companion and The American 3 PUBLISHERS LOSE PERIODICAL POSTS | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-not-to-prod-us-on-peiping-but-rejects-prodding-on-our-part.html | Britain Not to Prod U.S. on Peiping But Rejects Prodding on Our Part; BRITISH ARE FIRM ON PEIPING POLICY | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/unions-appear-adamant.html | Unions Appear Adamant | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bank-clearings-off-holiday-reduced-check-traffic-during-latest-week.html | BANK CLEARINGS OFF; Holiday Reduced Check Traffic During Latest Week | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mcracken-net-victor-kerdasha-reaches-fifth-round-in-state-tourney.html | M'CRACKEN NET VICTOR; Kerdasha Reaches Fifth Round in State Tourney Also | True | Special to The New York Times. | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/rheems-manufacturing-names-vice-president.html | Rheems Manufacturing Names Vice President | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-09 | 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/sinclair-accepts-bid-will-receive-2210-a-share-for-its-pioneer-gas.html | SINCLAIR ACCEPTS BID; Will Receive $22.10 a Share for Its Pioneer Gas Stock | True | | 1982-05-06 | RE0000127405 | B00000483389 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/address-of-speaker-martin-at-convention-of-the-lions-clubs.html | Address of Speaker Martin at Convention of the Lions Clubs | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/john-f-guthlein.html | JOHN F. GUTHLEIN | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/priest-drowns-after-seizure.html | Priest Drowns After Seizure | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/summer-grows.html | SUMMER GROWS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/the-tippler-clips-course-pace-mark-straightheat-victor-takes-first.html | THE TIPPLER CLIPS COURSE PACE MARK; Straight-Heat Victor Takes First of Two in 2:01 2-5 at Historic Track | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soviet-union-ousts-group-of-writers.html | SOVIET UNION OUSTS GROUP OF WRITERS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-donovan-affianced-florida-teacher-will-be-wed-to-john-g.html | MISS DONOVAN AFFIANCED; Florida Teacher Will Be Wed to John G. Fleming | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/atrocities-in-guatemala.html | Atrocities in Guatemala | True | CHESTER M. WAY. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/president-gets-60-lb-postcard.html | President Gets 60 Lb. Postcard | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/4year-peak-is-set-in-june-auto-sales.html | 4-YEAR PEAK IS SET IN JUNE AUTO SALES | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-gibson-advances-misses-troccole-and-coumbe-also-gain-in-state.html | MISS GIBSON ADVANCES; Misses Troccole and Coumbe Also Gain in State Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-jersey-lawyer-swears-long-oath.html | NEW JERSEY LAWYER SWEARS 'LONG OATH' | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/completes-20th-year-for-northeast-airlines.html | Completes 20th Year For Northeast Airlines | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/asia-split-in-senate-widens-as-2-parties-sharpen-attack-senates.html | Asia Split in Senate Widens As 2 Parties Sharpen Attack; SENATES DIVISION ON ASIA WIDENING | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/andrew-h-wielenga.html | ANDREW H. WIELENGA | True | Suecial to The New York Times | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/huge-flying-boats-are-in-mothballs-built-for-britain-for-luxury.html | HUGE FLYING BOATS ARE IN 'MOTHBALLS'; Built for Britain for Luxury Trade, 3 Princesses Await Day of Atomic Engines | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jeff-d-mlendon-77-theatre-chain-head.html | JEFF D. M'LENDON, 77, THEATRE CHAIN HEAD | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/lyons-allows-rezoning-area-in-queens-finally-gets-unanimous-board.html | LYONS ALLOWS REZONING; Area in Queens Finally Gets Unanimous Board Consent | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/traders-protest-new-filipino-law-islands-alien-business-men-jittery.html | TRADERS PROTEST NEW FILIPINO LAW; Islands' Alien Business Men Jittery Over Move to Force Them Out of Activities | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/truman-leaves-hospital-and-goes-home-looking-fit-19-days-after-his.html | Truman Leaves Hospital and Goes Home, Looking Fit 19 Days After His Operation | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/pail-and-drum-prices-up.html | Pail and Drum Prices Up | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/irs-w-6-gray-80-a-peace-advogate-leader-in-womens-pacifist.html | IRS. W. 6. GRAY, 80, A PEACE ADVOGATE; Leader in Women's Pacifist Movements Between World Wars Dies in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/polio-epidemic-fought-in-west.html | Polio Epidemic Fought in West | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/flanagan-outpoints-luciano.html | Flanagan Outpoints Luciano | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/redlegs-subdue-braves-greengrass-bats-in-4-runs-in-53-victory-at.html | REDLEGS SUBDUE BRAVES; Greengrass Bats In 4 Runs in 5-3 Victory at Cincinnati | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/june-zinc-delivery-peak-for-13-months.html | June Zinc Delivery Peak for 13 Months | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-held-freezing-trade.html | U. S. Held Freezing Trade | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/britons-to-go-to-china-in-fall.html | Britons to Go to China in Fall | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/patchogue-boy-11-drowns.html | Patchogue Boy, 11, Drowns | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/employing-prisoners-their-use-by-state-of-new-jersey-in-public.html | Employing Prisoners; Their Use by State of New Jersey in Public Works Projects Described | True | CARROLL B. MERRITT. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dispute-curtails-school-tv-in-west-u-of-southern-california-acts-to.html | DISPUTE CURTAILS SCHOOL TV IN WEST; U. of Southern California Acts to Restrict Pioneer Outlet After Sponsor Withdraws | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dr-jan-duyvendak-a-dutch-sinologist.html | DR. JAN DUYVENDAK, A DUTCH SINOLOGIST | True | SDec! -1 to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/steve-allen-to-marry-will-wed-miss-jayne-meadows-also-of-video-on.html | STEVE ALLEN TO MARRY; Will Wed Miss Jayne Meadows, Also of Video, on July 31 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/hughes-still-mum-on-hunters-reds-suspended-professor-admits-cell.html | HUGHES STILL MUM ON HUNTER'S REDS; Suspended Professor Admits Cell Had 7 or 8 Members But Won't Give Names | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/transit-body-asks-172062000-of-city-for-capital-improvements.html | Transit Body Asks $172,062,000 Of City for Capital Improvements; $172,062,000 ASKED FOR TRANSIT WORK | True | By Leonard Ingalls | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cocoa-prices-off-on-profit-taking-futures-in-rubber-and-hides-also.html | COCOA PRICES OFF ON PROFIT TAKING; Futures in Rubber and Hides Also Decline in Dull Trading -- Coffee and Sugar Mixed | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/pompey-arrives-for-bout.html | Pompey Arrives for Bout | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/30family-house-sold-in-jamaica-business-leases-in-jamaica-and.html | 30-FAMILY HOUSE SOLD IN JAMAICA; Business Leases in Jamaica and Woodside Among Other Deals on Long Island | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/britain-outlines-nuclear-program.html | BRITAIN OUTLINES NUCLEAR PROGRAM | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/canadian-steel-pay-rise-pushed.html | Canadian Steel Pay Rise Pushed | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/claude-velsor.html | CLAUDE VELSOR | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/3-exgestapo-men-jailed.html | 3 Ex-Gestapo Men Jailed | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/susanna-bernard-engaged.html | Susanna Bernard Engaged | True | SpecIl To The Nw York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nassau-will-build-clubhouse-at-park.html | NASSAU WILL BUILD CLUBHOUSE AT PARK | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-round-at-geneva.html | NEW ROUND AT GENEVA | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/australian-trade-balance-cut.html | Australian Trade Balance Cut | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/three-films-arrive-garden-of-evil-has-debut-at-the-roxy-apache-at.html | Three Films Arrive; Garden of Evil Has Debut at the Roxy Apache,' at Mayfair, Stars Lancaster | True | A. W. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jansen-retiring-as-pitcher-named-coach-as-giants-recall-corwin-from.html | Jansen, Retiring as Pitcher, Named Coach As Giants Recall Corwin From Minneapolis | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/trieste-port-workers-protest.html | Trieste Port Workers Protest | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rockefeller-plaza-to-close.html | Rockefeller Plaza to Close | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/multirace-party-formed-in-kenya-whitesponsored-new-group-maps.html | MULTI-RACE PARTY FORMED IN KENYA; White-Sponsored New Group Maps Election Campaign on Non-Discrimination Basis | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/westchester-fares-up-tariffs-on-20-bus-routes-rise-from-2-to-5.html | WESTCHESTER FARES UP; Tariffs on 20 Bus Routes Rise From 2 to 5 Cents | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cubs-check-cards-64-triumph-in-eleventh-as-baker-drives-in-deciding.html | CUBS CHECK CARDS, 6-4; Triumph in Eleventh as Baker Drives In Deciding Run | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/2-deny-fraud-in-sales.html | 2 Deny Fraud in Sales | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/5-sail-on-raft-for-hawaii-without-food-or-water.html | 5 Sail on Raft for Hawaii Without Food or Water | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-project-for-lebanon-would-draw-irrigation-and-power-from-litani.html | U. S. Project for Lebanon Would Draw Irrigation and Power From Litani River | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/german-churchmen-hit-east-and-west.html | GERMAN CHURCHMEN HIT EAST AND WEST | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/final-stage-due-in-geneva-talks-arrival-of-mendesfrance-today.html | FINAL STAGE DUE IN GENEVA TALKS; Arrival of Mendes-France Today Expected to Speed Indochina Negotiations | True | By Thomas J. Hamiltonspecial to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cards-in-southport-golf.html | Cards in Southport Golf | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/wiley-taylor.html | WILEY TAYLOR | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jerome-gains-on-links-defender-takes-2-matches-in-lincoln-memorial.html | JEROME GAINS ON LINKS; Defender Takes 2 Matches in Lincoln Memorial Golf | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/knowland-urges-prayer-for-soviet-refugees-wife.html | Knowland Urges Prayer For Soviet Refugee's Wife | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/thomson-wins-to-become-youngest-british-open-golf-ruler-since-jones.html | Thomson Wins to Become Youngest British Open Golf Ruler Since Jones; AUSTRALIAN STAR SCORES WITH 283 Thomson, 24; First by a Shot as Locke, Rees, Scott Tie for 2d at Southport | True | By Fred Tupperspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/feistuzielll.html | Feist---Uzielll | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-n-aides-face-inquiry-u-s-board-in-paris-to-sift-55-americans-in-u.html | U. N. AIDES FACE INQUIRY; U. S. Board in Paris to Sift 55 Americans in UNESCO | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/city-board-adopts-revised-pay-plan-protested-reclassification-to.html | CITY BOARD ADOPTS REVISED PAY PLAN; Protested Reclassification to Affect 80,000 -- Estimate Body's Vote Unanimous NONE 'HURT,' MAYOR SAYS Increments of $150 to $450 Are Involved -- Schedule Is Effective as of July 1 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/governor-seeks-stable-morocco-returns-after-asking-paris-to-back.html | GOVERNOR SEEKS STABLE MOROCCO; Returns After Asking Paris to Back New Measures to Combat Terrorism | True | By Michael Clarkspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/navigation-test-draws-fleet-of-28-predictedlog-race-today-to-block.html | NAVIGATION TEST DRAWS FLEET OF 28; Predicted-Log Race Today to Block Island Is Scheduled to Finish at 7 P. M. | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/staten-island-nominees-democrats-pick-slate-for-the-sept-14-primary.html | STATEN ISLAND NOMINEES; Democrats Pick Slate for the Sept. 14 Primary | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/educator-heads-study-of-u-s-health-outlay.html | Educator Heads Study Of U. S. Health Outlay | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-lee-victor-in-golf-scores-a-79-to-take-gross-award-in-plandome.html | MRS. LEE VICTOR IN GOLF; Scores a 79 to Take Gross Award in Plandome Event | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/textile-plea-renewed-duplessis-again-urges-canada-to-protect-quebec.html | TEXTILE PLEA RENEWED; Duplessis Again Urges Canada to Protect Quebec Industry | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/suites-to-usurp-studio-building-90family-apartment-to-rise-on-west.html | SUITES TO USURP STUDIO BUILDING; 90-Family Apartment to Rise on West 10th Street in Greenwich Village | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/appliance-producer-sold.html | Appliance Producer Sold | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/permanente-split-set-share-for-share-distribution-is-announced-by.html | PERMANENTE SPLIT SET; Share - for - Share Distribution Is Announced by Kaiser | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/burlington-mills-in-big-stock-deal-buys-large-block-of-pacific.html | BURLINGTON MILLS IN BIG STOCK DEAL; Buys Large Block of Pacific Concern's Shares, Seeks More in Open Market SELLERS NET 5 MILLIONS Ely & Walker Dry Goods Co. and Others Give Up Their Holdings at $50 a Unit | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/wheat-prices-dip-1c1-12c-at-chicago-flour-buying-lull-continues.html | WHEAT PRICES DIP 1C-1 1/2C AT CHICAGO; Flour Buying Lull Continues -- Corn Rises, Oats Sag, July Soybeans Strong | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/britain-opposes-e-d-c-rewriting-will-reject-french-proposal-for.html | BRITAIN OPPOSES E. D. C. REWRITING; Will Reject French Proposal for Extensive Changes in European Army Plan SITUATION HELD CRITICAL Paris Balks at Separating Peace Contract and Treaty to Give Bonn Sovereignty | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/tide-of-scotch-treats-bay-fish-for-weekend.html | Tide of Scotch Treats Bay Fish for Week-End | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/baldwin-lefthanded-amateur-takes-jersey-open-by-3-strokes-posts-73.html | Baldwin, Left-Handed Amateur, Takes Jersey Open by 3 Strokes; Posts 73, 76 to Finish With 292 -- Thomas Runner-Up -- Tolomeo 3d at 296 | True | By Michael Straussspecial To the New York Times | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/thruway-to-open-link-of-57-miles-on-aug26.html | Thruway to Open Link Of 57 Miles on Aug. 26 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/military-building-voted-837-million-approved-by-senate-cut-in.html | MILITARY BUILDING VOTED; 837 Million Approved by Senate --Cut in Baracks Funds Beaten | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/martin-disputes-eisenhower-idea-for-coexistence-way-to-deal-with.html | MARTIN DISPUTES EISENHOWER IDEA FOR 'COEXISTENCE'; Way to Deal With Reds Is to Use Their Tactics Against Them, He Tells the Lions MARTIN DISPUTES COEXISTENCE IDEA | | By Morris Kaplan | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/chou-on-way-to-geneva.html | Chou on Way to Geneva | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/kingsley-comedy-coming-in-autumn-he-will-direct-and-his-sister-may.html | KINGSLEY COMEDY COMING IN AUTUMN; He will Direct and His Sister, May Kirshner, Will Produce -- Fox to Do Settings | | By J. P. Shanley | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/group-urges-envoys-recall.html | Group Urges Envoy's Recall | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/troops-and-civilians-attacked.html | Troops and Civilians Attacked | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/climb-continues-in-london-stocks-most-groups-share-advance-on-final.html | CLIMB CONTINUES IN LONDON STOCKS; Most Groups Share Advance on Final Day of Busiest Week in Six Months | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/vietminh-speeds-infiltration-pace-directed-at-hanoi-rebels-harass.html | VIETMINH SPEEDS INFILTRATION PACE DIRECTED AT HANOI; Rebels Harass French Union Posts From 4 Sides Within a Radius of 25 Miles EXODUS FROM CITY GAINS Well-to-Do Vietnamese Leave for Saigon -- French Urged to Send Families Away Indochina Truce Talks Continue While Vietnamese Flee Delta Area VIETMINH SPEEDS INFILTRATION PACE | | By Henry E. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/commodity-index-off-prices-on-thursday-07-point-below-those-of.html | COMMODITY INDEX OFF; Prices on Thursday 0.7 Point Below Those of Wednesday | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/ernest-l-king.html | ERNEST L. KING | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/white-sox-topple-indians-by-8-to-3-houtteman-routed-in-4run-7th.html | WHITE SOX TOPPLE INDIANS BY 8 TO 3; Houtteman Routed in 4-Run 7th -- Keegan Gains No. 12 Before 43,740 Fans | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/arden-farms-to-sell-stock.html | Arden Farms to Sell Stock | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/decathlon-record-claimed.html | Decathlon Record Claimed | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/french-oppose-dividing-pacts.html | French Oppose Dividing Pacts | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/saar-chief-seeks-new-cabinet.html | Saar Chief Seeks New Cabinet | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/wood-field-and-stream-anglers-assured-variety-and-abundance-at-many.html | Wood, Field and Stream; Anglers Assured Variety and Abundance at Many New England Coastal Resorts | True | By Raymond R. Campspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-hobby-calls-health-bill-vital-bids-american-family-back.html | MRS. HOBBY CALLS HEALTH BILL VITAL; Bids 'American Family' Back President's Plan -- Rules Out 'Socialized Medicine' Idea | True | By Bess Furmanspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/filipino-assails-cuba-charges-she-is-trying-to-hog-japanese-sugar.html | FILIPINO ASSAILS CUBA; Charges She Is Trying to Hog Japanese Sugar Market | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/royal-vale-likely-choice-in-66th-brooklyn-handicap-at-aqueduct.html | Royal Vale Likely Choice in 66th Brooklyn Handicap at Aqueduct Today; FIELD OF 9 NAMED FOR $58,600 RACE Find, Level Lea Among Royal Vale's Rivals -- Hill Rose First by 12 Lengths | True | By Joseph C. Nichols | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jersey-rail-fares-may-be-increased-i-c-c-aide-recommends-4-of.html | JERSEY RAIL FARES MAY BE INCREASED; I. C. C. Aide Recommends 4 of Carriers Be Permitted to Raise Commutation Rates | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/music-events-today.html | Music Events Today | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/munch-conducts-5-bach-concertos-brandenburg-works-given-at-the.html | MUNCH CONDUCTS 5 BACH CONCERTOS; ' Brandenburg' Works Given at the Opening Program of Series at Tanglewood | True | By Olin Downesspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/yugoslavs-delay-balkan-alliance-belgrade-is-said-to-restrict-extent.html | YUGOSLAVS DELAY BALKAN ALLIANCE; Belgrade Is Said to Restrict Extent of Aid in Wartime to Greece and Turkey | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/german-auto-exports-climb.html | German Auto Exports Climb | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/son-to-mrs-e-d-cummings.html | Son to Mrs. E. D. Cummings | True | Special to Wie New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-bond-issues-press-on-market-with-big-offerings-on-way-dealers.html | NEW BOND ISSUES PRESS ON MARKET; With Big Offerings on Way, Dealers Reduce Prices on Unsold Balances | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jenner-terms-absurd-crouchs-inquiry-request.html | Jenner Terms 'Absurd' Crouch's Inquiry Request | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-maxwell-goldman.html | MRS. MAXWELL GOLDMAN | True | Special to The New York Times, | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nicaraguan-going-to-guatemala.html | Nicaraguan Going to Guatemala | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/heads-peruvian-consulate.html | Heads Peruvian Consulate | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/first-bids-are-asked-on-seaway-project.html | FIRST BIDS ARE ASKED ON SEAWAY PROJECT | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/school-problems-put-up-to-citizens-dr-brownell-calls-for-their-aid.html | SCHOOL PROBLEMS PUT UP TO CITIZENS; Dr. Brownell Calls for Their Aid in Solving Shortages of Teachers and Buildings FEDERAL HELP UNCERTAIN U. S. Commissioner, in Talk to Superintendents, Says It Won't Be in 'Billion Class' | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-judith-frosti-molqtclair-bridei-she-is-wed-to-ensign-thoma-w.html | MISS JUDITH FROSTI MOlqTCLAIR BRIDEI; She is Wed to Ensign Thoma,, W. Costikyan of Navy, in Congregational Church | True | SPecial to Tle New York Tlmew. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/news-of-food-late-july-will-see-glut-of-bartlett-pears-and-turkeys.html | News of Food; Late July Will See Glut of Bartlett Pears and Turkeys on Market | True | By June Owen | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/clergyman-defends-unit-linked-to-reds.html | CLERGYMAN DEFENDS UNIT LINKED TO REDS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/train-to-aquashow-friday.html | Train to 'Aquashow' Friday | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soviet-questions-iran-on-west-tie-asks-explanation-of-recent.html | SOVIET QUESTIONS IRAN ON WEST TIE; Asks Explanation of Recent Alleged Talks With U.S. Envoy on Mid-East Defense Aim | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/karol-haivimers-plans-she-will-be-wedjuly-31-te-lieut-robert-w.html | KAROL HAIVIMER'S PLANS; She Will Be WedJuly 31 te Lieut, Robert W, Thurber | True | Special to The New Yo-k Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cordon-to-head-committee.html | Cordon to Head Committee | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/malan-renewing-vote-curb-fight-urges-nationalists-to-make-gains-in.html | MALAN RENEWING VOTE CURB FIGHT; Urges Nationalists to Make Gains in Provinces -- A Boer Nation His Party's Aim | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/americans-evacuation-planned.html | Americans' Evacuation Planned | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/steam-rates-go-up-5c-rise-by-edison-expected-to-bring-in-679400.html | STEAM RATES GO UP; 5c Rise by Edison Expected to Bring In $679,400 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/j-arthur-dow.html | J. ARTHUR DOW | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/bao-dai-helping-refuges.html | Bao Dai Helping Refuges | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/state-panel-named-group-to-survey-fiscal-links-of-towns-and.html | STATE PANEL NAMED; Group to Survey Fiscal Links of Towns and Villages | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/edmond-dyonnet.html | EDMOND DYONNET | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/harry-c-belk.html | HARRY C. BELK | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/1300000-waiting-wont-wait-long.html | $1,300,000 Waiting -- Won't Wait Long | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gerald-geraghtn.html | GERALD GERAGHTN | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/denial-by-indonesia-says-no-rubber-deals-have-been-made-with-red.html | DENIAL BY INDONESIA; Says No Rubber Deals Have Been Made with Red China | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/ifashion-editors-to-meet-herei.html | IFashion Editors to Meet Here! | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/william-l-robinson.html | WILLIAM L. ROBINSON | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/settlement-near-italy-says.html | Settlement Near, Italy Says | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/lien-against-reynolds-u-s-seeks-to-recover-44520-in-taxes-from.html | LIEN AGAINST REYNOLDS; U. S. Seeks to Recover $44,520 in Taxes From Author | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/railroad-reprimanded-board-chides-new-haven-line-for-excursion.html | RAILROAD REPRIMANDED; Board Chides New Haven Line for Excursion Overcrowding | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nepals-king-marks-birthday.html | Nepal's King Marks Birthday | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cerebral-palsy.html | CEREBRAL PALSY | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/otto-c-u-grauer.html | OTTO C, U. GRAUER | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/picked-by-lucky-caddie.html | Picked by Lucky Caddie | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/i-c-c-withdraws-ban-on-piggy-back-six-railroads-are-authorized-to.html | I. C. C. WITHDRAWS BAN ON PIGGY-BACK; Six Railroads Are Authorized to Haul Truck Trailers -- Erie to Begin on Monday | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/athletics-to-play-pirates.html | Athletics to Play Pirates | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Sl@oclaltoThe New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/slight-rise-noted-in-primary-prices-fall-in-farm-products-index.html | SLIGHT RISE NOTED IN PRIMARY PRICES; Fall in Farm Products Index Offset by Gains in Foods, Industrial Materials | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/ginsbergfrost.html | Ginsberg--Frost | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/betty-park-d-scores-takes-gross-prize-with-74-in-jersey-oneday-golf.html | BETTY PARK D SCORES; Takes Gross Prize With 74 in Jersey One-Day Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rallying-brooks-win-on-homer-75-campanellas-drive-in-10th-decides.html | RALLYING BROOKS WIN ON HOMER, 7-5; Campanella's Drive in 10th Decides After Reese 3-Run Double in 9th Ties Phils | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/welfare-directors-back-pensions-bill.html | WELFARE DIRECTORS BACK PENSIONS BILL | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/united-fruit-strike-in-honduras-ended.html | UNITED FRUIT STRIKE IN HONDURAS ENDED | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/ross-h-dickson-64-a-retired-oil-aide.html | ROSS H. DICKSON, 64, A RETIRED OIL AIDE | True | Special to The New Yo Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/311-craft-launched-77-inland-shipyards-report-activity-for-5-months.html | 311 CRAFT LAUNCHED; 77 Inland Shipyards Report Activity for 5 Months of 1954 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/stock-prices-rise-for-fourth-week-sprint-carries-averages-to-22194.html | STOCK PRICES RISE FOR FOURTH WEEK; Sprint Carries Averages to 221.94, Highest Closing Since June 5, 1930 2,240,000 SHARES SOLD Motors, Rubbers, Textiles in Van -- Utilities Lead as 131 Highs Are Set STOCK PRICES RISE FOR FOURTH WEEK | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/traffic-tieups-during-parades.html | Traffic Tie-Ups During Parades | True | SHIRLEY LAVINE. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/transit-pact-favored-union-board-to-ask-members-to-accept-it-next.html | TRANSIT PACT FAVORED; Union Board to Ask Members to Accept It Next Week | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/hoffman-papers-found-in-storage-padlocked-warehouse-room-produces.html | HOFFMAN PAPERS FOUND IN STORAGE; Padlocked Warehouse Room Produces Huge Quantity of Inquiry Material | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/49-years-on-l-i-road-motorman-makes-his-last-run-amid-roses-good.html | 49 YEARS ON L. I. ROAD; Motorman Makes His Last Run Amid Roses, Good Wishes | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/assam-town-reverses-prayer.html | Assam Town Reverses Prayer | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dow-in-pact-to-lift-output-of-titanium.html | DOW IN PACT TO LIFT OUTPUT OF TITANIUM | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-luce-expects-early-agreement-on-triestes-fate-italy-will-then.html | MRS. LUCE EXPECTS EARLY AGREEMENT ON TRIESTE'S FATE; Italy Will Then Ratify Pact on European Army, She Says -- Envoy Sees President Mrs. Luce Sees Trieste Solution And Rome Vote for Army Pact | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/canada-meets-u-n-pledge.html | Canada Meets U. N. Pledge | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/opportunity-shop-where-past-still-lives-will-hold-a-summer-festival.html | Opportunity Shop, Where Past Still Lives, Will Hold a Summer Festival Thrift Sale | True | By Faith Corrigan | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/peggy-chwarz-is-married.html | Peggy Schwarz Is Married | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nationalists-complain-to-u-n.html | Nationalists Complain to U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/amateur-gunsmith-ends-up-in-hospital.html | AMATEUR GUNSMITH ENDS UP IN HOSPITAL | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/segregation-continued-alabama-board-votes-to-keep-practice-for-next.html | SEGREGATION CONTINUED; Alabama Board Votes to Keep Practice for Next Term | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/son-of-wu-receives-exit-permit-in-taipei.html | SON OF WU RECEIVES EXIT PERMIT IN TAIPEI | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jerusalem-institution-is-getting-6-turtles-and-2-alligators.html | Jerusalem Institution Is Getting 6 Turtles and 2 Alligators | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/the-transit-agreement.html | THE TRANSIT AGREEMENT | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/r-a-o-winter-fiance-of-janet-hamilton.html | R. A o WINTER FIANCE OF JANET HAMILTON | True | Soecial to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dorothy-a-baker-ii6ag-to-w-exstudent-at-u-of-texas-is-affianced-to.html | DOROTHY A. BAKER II6AG TO W; Ex-Student at U. of Texas Is Affianced to John B. Shaw Akturn Nuptials Planned | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/oak-ridge-strikers-approve-pact-but-paducah-atom-unit-rejects-it.html | Oak Ridge Strikers Approve Pact But Paducah Atom Unit Rejects It; ATOMIC STRIKERS SPLIT IN PACT VOTE | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/station-row-costs-job-jersey-trainman-accused-of-hitting-judge-with.html | STATION ROW COSTS JOB; Jersey Trainman Accused of Hitting Judge With Fist | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/newark-apartment-in-stocksale-deal.html | NEWARK APARTMENT IN STOCK-SALE DEAL | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/john-e-watson.html | JOHN E. WATSON | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/poem-is-set-to-music-stadium-seeks-the-poet.html | Poem Is Set to Music; Stadium Seeks the Poet | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/caracasnew-york-air-mark.html | Caracas-New York Air Mark | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/bnai-brith-supports-high-court-ruling-banning-racial-segregation-in.html | Bnai Brith Supports High Court Ruling Banning Racial Segregation in Schools | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/recordings-bare-alabama-rackets-disks-acquired-by-reformers-said-to.html | RECORDINGS BARE ALABAMA RACKETS; Disks Acquired by Reformers Said to Depict Gangsters' Deals with Officials | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/f-h-a-bars-patio-insurance.html | F. H. A. Bars Patio Insurance | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soccer-disorder-gains-hungarians-turn-wrath-upon-regime-for-loss-to.html | SOCCER DISORDER GAINS; Hungarians Turn Wrath Upon Regime for Loss to Germans | True | Dispatch of The Times, London | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/thailand-curbs-border-travel.html | Thailand Curbs Border Travel | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/harriet-matthews-married-in-annisquam-to-edward-d-pearce-2d-of.html | Harriet Matthews Married in Annisquam To Edward D. Pearce 2d of Providence | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/france-says-u-s-must-back-truce-insists-that-washington-must.html | FRANCE SAYS U. S. MUST BACK TRUCE; Insists That Washington Must Guarantee Indochina Line to Make It Effective PRICE OF REDS FEARED Ambassador Calls on Dulles to Urge Him to Attend Decisive Geneva Talks | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/steckler-tennis-victor-tops-schaffer-26-62-75-in-state-play-at.html | STECKLER TENNIS VICTOR; Tops Schaffer, 2-6, 6-2, 7-5, in State Play at Hartsdale | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/i-u-e-certified-at-g-e-labor-board-acts-on-election-at-schenectady.html | I. U. E. CERTIFIED AT G. E.; Labor Board Acts on Election at Schenectady Plant | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/convicted-censor-wins-a-new-trial-civilian-appeals-court-voids.html | CONVICTED CENSOR WINS A NEW TRIAL; Civilian Appeals Court Voids Colonel's Plea in Case of Korean War Book | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-schneider-in-net-final.html | Miss Schneider in Net Final | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/communists-lead-steel-output-rise-soviet-and-satellites-in-1953.html | COMMUNISTS LEAD STEEL OUTPUT RISE; Soviet and Satellites in 1953 Produced 49,975,000 Tons As West Europe Lagged COMMUNISTS LEAD STEEL OUTPUT RISE | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/distress-selling-showed-gain-in-may.html | DISTRESS SELLING SHOWED GAIN IN MAY | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/bombers-take-7th-in-row-65-with-3-runs-in-8th-and-2-in-9th-mantles.html | Bombers Take 7th in Row, 6-5, With 3 Runs in 8th and 2 in 9th; Mantle's Sacrifice Fly Defeats Senators and Cuts Indians' Lead to Three Games | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jersey-revokes-3-bingo-permits-new-board-uses-its-punitive-powers.html | JERSEY REVOKES 3 BINGO PERMITS; New Board Uses its Punitive Powers 1st Time -- Target Is Woodbridge Firemen | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mexican-strike-averted.html | Mexican Strike Averted | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mss-goet__-bj-otedi-student-at-hofstra-fiancee-ofi-pfc-frederic.html | M,ss GoET__ Bj, OT.EDI; Student at Hofstra Fiancee ofi Pfc. Frederic Lothringer I | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/coop-sale-on-park-avenue.html | Co-op" Sale on Park Avenue | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/monk-puts-out-goodwin-on-19th-in-quarterfinals-of-state-golf-cole.html | Monk Puts Out Goodwin on 19th In Quarter-Finals of State Golf; Cole Beats Impaglia, 2 and 1 -- Terpak and Sweeny Gain in Amateur Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/10-foreign-aid-fund-cut-voted-by-senate-committee-senate-unit-cuts.html | 10% Foreign Aid Fund Cut Voted by Senate Committee; SENATE UNIT CUTS FOREIGN AID FUND | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/youth-seized-in-yoshida-plot.html | Youth Seized in Yoshida Plot | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/moslems-convene-in-chicago.html | Moslems Convene In Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/katie-key-victor-in-westbury-trot-scores-halflength-triumph-over.html | KATIE KEY VICTOR IN WESTBURY TROT; Scores Half-Length Triumph Over Royal Pastime -- Torch Key Is Third | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mexico-and-japan-divide.html | Mexico and Japan Divide | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/patricia-sheerin-to-wed-former-fordham-student-is-engaged-to-fj.html | PATRICIA SHEERIN TO WED; Former Fordham Student Is Engaged to F. J. Haslach | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-h-granger-gaither.html | MRS. H. GRANGER GAITHER | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/patty-gains-final-in-swedish-tennis-los-angeles-player-scores-over.html | PATTY GAINS FINAL IN SWEDISH TENNIS; Los Angeles Player Scores Over Bergelin in 4 Sets -- Hartwig Tops Davidson | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/the-old-army-game.html | THE OLD ARMY GAME | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gov-lodge-named-for-second-term-connecticut-g-o-p-action-is-by.html | GOV. LODGE NAMED FOR SECOND TERM; Connecticut G. O. P. Action Is by Acclamation -- Slate of Organization Chosen | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/brazil-red-trial-ends-in-acquittal-all-44-defendants-freed-of-army.html | BRAZIL RED TRIAL ENDS IN ACQUITTAL; All 44 Defendants Freed of Army Subversion Charge -- Prosecutors Show Apathy | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/paraguay-votes-tomorrow.html | Paraguay Votes Tomorrow | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/woman-gets-high-post-in-churches-council.html | Woman Gets High Post In Churches Council | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/monsanto-shows-dip-in-first-half-sales-and-profits-both-are-down.html | MONSANTO SHOWS DIP IN FIRST HALF; Sales and Profits Both Are Down From '53 Period -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/s-e-c-sets-hearing-on-alleghany-corp.html | S. E. C. SETS HEARING ON ALLEGHANY CORP. | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/seixas-and-talbert-win-they-beat-johnson-and-brant-to-gain-in.html | SEIXAS AND TALBERT WIN; They Beat Johnson and Brant to Gain in Western Tennis | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/scherman-will-bow-at-stadium-monday.html | SCHERMAN WILL BOW AT STADIUM MONDAY | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-suez-talks-hinted-release-of-british-sterling-to-egypt-held.html | NEW SUEZ TALKS HINTED; Release of British Sterling to Egypt Held Prelude | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/recognition-by-venezuela.html | Recognition by Venezuela | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/54-corn-estimate-exceeds-53-crop-production-heavier-despite-174.html | 54 CORN ESTIMATE EXCEEDS '53 CROP; Production Heavier Despite 17.4% Acreage Reduction -- Wheat Forecast Off 54 CORN ESTIMATE EXCEEDS '53 CROP | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/aga-khan-to-fly-horses-here.html | Aga Khan to Fly Horses Here | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/susan-amy-pays-251.html | Susan Amy Pays $251 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rose-puts-out-shea.html | Rose Puts Out Shea | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-masons-pair-keeps-links-title-defeats-mrs-tracys-team-in-new.html | MRS. MASON'S PAIR KEEPS LINKS TITLE; Defeats Mrs. Tracy's Team in New Jersey Best-Ball Play at Englewood, 1 Up | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-sarah-gamwell-becomes-affianced.html | MISS SARAH GAMWELL BECOMES AFFIANCED | True | Spee al to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/san-jose-blacked-out-message-on-hostile-planes-alarms-costa-ricans.html | SAN JOSE BLACKED OUT; Message on Hostile Planes Alarms Costa Ricans | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/womans-body-in-river-mrs-conklin-of-riverhead-was-missing-for-a-day.html | WOMAN'S BODY IN RIVER; Mrs. Conklin of Riverhead Was Missing for a Day | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/highjump-exchampion-dies.html | High-Jump Ex-Champion Dies | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soviet-asks-u-n-for-trade-parley-seeks-to-broaden-commerce-british.html | SOVIET ASKS U. N. FOR TRADE PARLEY; Seeks to Broaden Commerce -- British Mission to Visit Red China in November | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mutual-funds-sales-high.html | Mutual Fund's Sales High | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/pakistanis-aroused-over-indian-canal.html | PAKISTANIS AROUSED OVER INDIAN CANAL | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/yemen-retorts-in-u-n-says-british-seek-to-impose-federation-plan-in.html | YEMEN RETORTS IN U. N.; Says British Seek to Impose Federation Plan in Her Area | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/big-gas-well-in-canada.html | Big Gas Well in Canada | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/firemen-guard-two-apartments-east-side-buildings-that-will-be.html | FIREMEN GUARD TWO APARTMENTS; East Side Buildings That Will Be Demolished Minus Fire Escapes for Last 2 Weeks | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/julius-c-schiffman.html | JULIUS C. SCHIFFMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/sutton-preferred-issue-placed.html | Sutton Preferred Issue Placed | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/kilroe-appointed-n-y-handicapped-aide-also-named-successor-to-late.html | KILROE APPOINTED N. Y. HANDICAPPED; Aide Also Named Successor to Late John B. Campbell as Racing Secretary | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/3-rail-unions-5-men-tie-up-road-34-miles.html | 3 Rail Unions (5 Men) Tie Up Road (34 Miles) | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-canada-buy-more-in-europe-import-more-finished-goods-but-less.html | U. S., CANADA BUY MORE IN EUROPE; Import More Finished Goods But Less Raw Material, GATT Report Shows | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cornell-coach-resigns-boeringer-line-mentor-will-be-succeeded-by.html | CORNELL COACH RESIGNS; Boeringer, Line Mentor, Will Be Succeeded by Conti | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/delaware-fund-assets-grow.html | Delaware Fund Assets Grow | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/india-challenges-u-s-on-atom-tests-in-u-n-she-demands-halt-of.html | INDIA CHALLENGES U. S. ON ATOM TESTS; In U. N. She Demands Halt of Pacific Blasts Pending World Court Ruling Right of U. S. to Test Atom Bombs In Pacific Challenged by India | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/merdingergoldberg.html | Merdinger--Goldberg | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gen-adler-to-end-army-career-as-chief-of-77th-division-dec-31-men.html | Gen. Adler to End Army Career As Chief of 77th Division Dec. 31; Men Salute Him After Review at Camp Drum -- Long an Advocate of U.M.T. | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/formosa-gives-recognition.html | Formosa Gives Recognition | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-helen-canon-an-economist-65-cornell-professor-emeritus-who-did.html | MISS HELEN CANON, AN ECONOMIST, 65; Cornell Professor Emeritus , Who Did Research in Farm Homemaking Is Dead | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-demands-in-house.html | New Demands in House | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/stoneham__s-so___n-to-wed-he-becomes-fiance-of-jeani-waggoner.html | STONEHAM _'S SO___ N TO WED; He Becomes Fiance of Jeanl Waggoner, Ex-Model Here / | True | Special to The New York Times. i | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/risks-in-arming-germany-resurgence-of-pangermans-soviet-alliance.html | Risks in Arming Germany ; Resurgence of Pan-Germans, Soviet Alliance Feared | True | HOWARD WATSON AMBRUSTER. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/guatemala-ousts-agent-of-arbenz-regime-in-un.html | Guatemala Ousts Agent Of Arbenz Regime in U.N. | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/warning-system-in-far-east-urgd-presidential-committee-says-setup.html | WARNING SYSTEM IN FAR EAST URGED; Presidential Committee Says Set-Up Is Needed to Bar 'Future Pearl Harbors' | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/athletics-triumph-93-four-home-runs-pace-victory-over-red-sox.html | ATHLETICS TRIUMPH, 9-3; Four Home Runs Pace Victory Over Red Sox | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/spain-takes-up-relations.html | Spain Takes Up Relations | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/haddix-to-miss-classic-card-lefthander-aggravates-injury-in-winning.html | HADDIX TO MISS CLASSIC; Card Left-Hander Aggravates Injury in Winning Stint | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/scores-of-the-leaders.html | Scores of the Leaders | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/3-get-awards-in-arts-hartford-foundation-prizes-go-to-brooks-biddle.html | 3 GET AWARDS IN ARTS; Hartford Foundation Prizes Go to Brooks, Biddle, Piston | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/peiping-to-study-german-cases.html | Peiping to Study German Cases | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/climber-rescued-on-bridge.html | Climber Rescued on Bridge | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/five-new-yorkers-in-chess.html | Five New Yorkers in Chess | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/royal-state-bank-leases-on-5th-ave.html | ROYAL STATE BANK LEASES ON 5TH AVE. | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-york-youth-killed-in-auto.html | New York Youth Killed in Auto | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/coalition-army-proposed.html | Coalition' Army Proposed | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/orioles-stop-tigers-75-baltimore-gets-5-in-sixth-pillette-triumphs.html | ORIOLES STOP TIGERS, 7-5; Baltimore Gets 5 in Sixth -- Pillette Triumphs | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rev-jasper-hogan.html | REV. 'JASPER HOGAN | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/northeast-compact-seconded.html | Northeast Compact Seconded | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-n-truce-chief-stays-on-israeljordan-job.html | U. N. Truce Chief Stays On Israel-Jordan Job | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-unware-of-talks.html | U. S. Unware of Talks | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/c-o-hits-congressman-union-accuses-firm-he-heads-of-unfair-labor.html | C. !. O. HITS CONGRESSMAN; Union Accuses Firm He Heads of Unfair Labor Practices | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/house-group-backs-postal-wage-rise.html | HOUSE GROUP BACKS POSTAL WAGE RISE | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/fulbright-backs-a-e-c-power-plan-arkansas-senator-defends-proposals.html | FULBRIGHT BACKS A. E. C. POWER PLAN; Arkansas Senator Defends Proposals to Buy Private Supply for the T. V. A. | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/east-side-housing-in-new-ownership-building-on-66th-street-in.html | EAST SIDE HOUSING IN NEW OWNERSHIP; Building on 66th Street in Stock-Sale Transaction -- Other Manhattan Deals | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dock-strike-writ-asked-in-san-juan-nlrb-acts-to-stop-tieup-from.html | DOCK STRIKE WRIT ASKED IN SAN JUAN; N.L.R.B. Acts to Stop Tie-Up From Further Crippling Puerto Rico Piers | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/amusement-bill-signed-theatres-and-3-big-ball-clubs-to-pay.html | AMUSEMENT BILL SIGNED; Theatres and 3 Big Ball Clubs to Pay Retroactive Tax | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/unesco-held-redfree-chamber-of-commerce-aide-testifies-before-house.html | UNESCO HELD RED-FREE; Chamber of Commerce Aide Testifies Before House Body | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/cotton-is-mixed-old-july-down-13-far-months-show-strength-in-quiet.html | COTTON IS MIXED; OLD JULY DOWN 13; Far Months Show Strength in Quiet Trading -- Exports for Season Well Ahead | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/comics-a-horror-to-iraq-as-to-us-cabinet-ministers-wife-says.html | COMICS A HORROR TO IRAQ, AS TO US; Cabinet Minister's Wife Says Parents in Her Adopted Land Worry Also About Crime | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/president-plans-broad-talk.html | President Plans Broad Talk | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/3500-brooklyn-holdup-1-of-3-thugs-believed-wounded-in-greenpoint.html | $3,500 BROOKLYN HOLD-UP; 1 of 3 Thugs Believed Wounded in Greenpoint Bar Robbery | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/ragweed-drive-on-for-9th-year-city-department-sees-some-success.html | RAGWEED DRIVE ON FOR 9TH YEAR; City Department Sees Some Success -- Seeds Now Can Cause Sniffles in 1994 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/british-press-chides-u-s-on-chinese-reds.html | BRITISH PRESS CHIDES U. S. ON CHINESE REDS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/three-u-s-track-stars-win.html | Three U. S. Track Stars Win | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/433-give-blood-in-day-donors-include-telephone-and-newspaper.html | 433 GIVE BLOOD IN DAY; Donors Include Telephone and Newspaper Employes | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/finding-sixth-avenue.html | Finding Sixth Avenue | True | L. S. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/becker-upsets-hoad.html | Becker Upsets Hoad | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/stores-planned-in-cortland.html | Stores Planned in Cortland | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/capt-harry-t-boyd-retired-skipper-90.html | CAPT. HARRY T. BOYD, .RETIRED SKIPPER, 90 | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/waterfield-to-aid-ray-eleven.html | Waterfield to Aid Ray Eleven | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/realism-called-need-in-housing-equipment-also-is-criticized-at-san.html | REALISM CALLED NEED IN HOUSING; Equipment Also is Criticized at San Francisco Parley of Home Economists | True | By Cynthia Kelloggspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/relief-for-mines-urged-president-told-of-distress-in-leadzinc.html | RELIEF FOR MINES URGED; President Told of Distress in Lead-Zinc Producing Area | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/army-relieves-2-in-discipline-case-dix-lieutenant-and-sergant-face.html | ARMY RELIEVES 2 IN DISCIPLINE CASE; Dix Lieutenant and Sergant Face Action in Holding of 225 at Attention an Hour | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/senate-unit-13-to-2-backs-bill-for-high-farm-support-eisenhower.html | Senate Unit, 13 to 2, Backs Bill for High Farm Support; Eisenhower Suffers Another Loss in Fight for Flexible Props -- Supporters Will Seek to Revise Measure on Floor SENATE UNIT BACKS RIGID FARM PROPS | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/eggers-funeral-monday-30day-period-of-mourning-is-proclaimed-in.html | EGGERS FUNERAL MONDAY; 30-Day Period of Mourning Is, Proclaimed in Jersey City | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/democracy-in-turkey.html | DEMOCRACY IN TURKEY | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/union-scholarships.html | UNION SCHOLARSHIPS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/robbins-is-sued-on-ballet-rights-associates-in-high-button-shoes.html | ROBBINS IS SUED ON BALLET RIGHTS; Associates in 'High Button Shoes' Assert His Claim to Ownership Delays Film | True | By Thomas M. Pryorspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/victor-g-monnier.html | VICTOR G. MONNIER | True | special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-w-w-proctor-has-child.html | Mrs. W. W. Proctor Has Child | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/church-alliance-convenes-july-27-world-presbyterian-group-to-meet.html | CHURCH ALLIANCE CONVENES JULY 27; World Presbyterian Group to Meet at Princeton -- Author to Lecture at Seminary YOUTH LEADERS SOUGHT Methodists in Drive to Gain 500,000 Young People by '56 -- Choristers to Be Heard | True | By Preston King Sheldon | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/to-aid-f-d-roosevelt-jr-roger-tubby-to-handle-press-work-in-state.html | TO AID F. D. ROOSEVELT JR.; Roger Tubby to Handle Press Work in State Campaign | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/german-inventor-mixes-a-bracer-for-sliding-building-foundation-tiny.html | German Inventor Mixes a Bracer For Sliding Building Foundation; Tiny Battery Is Said to Run Watch a Year After 12 Months on Shelf -- Electronic Color Matcher Also Wins a Patent German Inventor Mixes a Bracer For Sliding Building Foundation | True | By Stacy V. Jonesspecial To the New York Times | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/csermak-takes-title-scores-with-a-record-hammer-throw-in-british.html | CSERMAK TAKES TITLE; Scores With a Record Hammer Throw in British Meet | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jersey-plant-financed-loan-also-made-for-coop-suites-in-bronxville.html | JERSEY PLANT FINANCED; Loan Also Made for 'Co-op' Suites in Bronxville | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-replies-to-soviet-note-on-atomic-negotiations-is-kept-secret.html | U. S. REPLIES TO SOVIET; Note on Atomic Negotiations Is Kept Secret | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/egg-manipulations-charted-at-hearing.html | EGG 'MANIPULATIONS' CHARTED AT HEARING | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/2-medical-schools-benefit.html | 2 Medical Schools Benefit | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/martintornberg.html | MartinTornberg | True | SPecial to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/exball-star-left-2-million.html | Ex-Ball Star Left 2 Million | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/news-of-interest-in-shipping-field-c-i-o-sea-union-gets-collier.html | NEWS OF INTEREST IN SHIPPING FIELD; C. I. O. Sea Union Gets Collier Benefit Pact -- New Mark in Lutheran Aid Shipments | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/arbenz-safe-exit-asked-by-mexico-other-guatemalan-exchiefs-included.html | ARBENZ' SAFE EXIT ASKED BY MEXICO; Other Guatemalan Ex-Chiefs Included in Her Requests -- Junta Considers Reply SAFE EXIT IS ASKED FOR GUATEMALANS | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-mint-director-sworn-in.html | U. S. Mint Director Sworn In | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/joe-must-go-accused-warrant-by-wisconsin-official-charges-illegal.html | JOE MUST GO' ACCUSED; Warrant by Wisconsin Official Charges Illegal Donations | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/daughter-to-casper-citrons.html | Daughter to Casper Citrons | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/lumber-output-drops-fall-is-more-than-seasonal-index-declines.html | LUMBER OUTPUT DROPS; Fall Is More Than Seasonal - Index Declines Sharply | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/two-die-in-alberta-rail-wreck.html | Two Die in Alberta Rail Wreck | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/s-h-cohen-dead-led-election-ijnit-president-193145-of-board-here.html | S. H. COHEN DEAD; LED ELECTION IJNIT; President, 1931-45, of Board Here Also Specialized in Admiralty Law Cases | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-styles-favor-the-casual-look-costume-complete-effect-for-fall.html | NEW STYLES FAVOR THE CASUAL LOOK; ' Costume Complete' Effect for Fall Wear Prevails at Los Angeles Show | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/campanella-loss-feared-dodger-catchers-injured-hand-to-be-examined.html | CAMPANELLA LOSS FEARED; Dodger Catcher's Injured Hand to Be Examined Monday | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/company-under-fire-asks-more-u-s-aid.html | COMPANY UNDER FIRE ASKS MORE U. S. AID | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/delay-in-howell-case-sentencing-put-off-till-aug-3-by-bronx-county.html | DELAY IN HOWELL CASE; Sentencing Put Off Till Aug 3 By Bronx County Judge | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/at-the-mayfair.html | At the Mayfair | True | H. H. T. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/bonnet-appeals-to-dulles.html | Bonnet Appeals to Dulles | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/uncle-rebuffs-kohler-disputes-wisconsin-governor-on-move-to-end.html | UNCLE REBUFFS KOHLER; Disputes Wisconsin Governor on Move to End Strike | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/hempstead-to-sell-high-school-bonds.html | HEMPSTEAD TO SELL HIGH SCHOOL BONDS | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gamblers-conviction-upheld.html | Gambler's Conviction Upheld | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/5run-sixth-tops-pittsburgh-6-to-3-antonelli-hurls-thirteenth.html | 5-RUN SIXTH TOPS PITTSBURGH, 6 TO 3; Antonelli Hurls Thirteenth Victory and Hits One of Four Giant Home Runs | True | By Louis Effrat | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/notice-of-tests-refused.html | Notice of Tests Refused | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/shippers-protest-liner-cargo-plan-25aton-express-charge-due-sept-1.html | SHIPPERS PROTEST LINER CARGO PLAN; $25-a-Ton 'Express' Charge, Due Sept. 1, Rouses Fear of Two-Rate Levels | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/formosan-exile-given-up-by-navy-capt-hsuan-wei-now-in-care-of.html | FORMOSAN EXILE GIVEN UP BY NAVY; Capt. Hsuan Wei, Now in Care of Immigration Service, Due to Get Hearing | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nearrecord-sales-indicated-for-june.html | NEAR-RECORD SALES INDICATED FOR JUNE | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/joseph-h-marcus.html | JOSEPH H. MARCUS | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/papers-sesquicentennial-set.html | Paper's Sesquicentennial Set | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/tin-heir-sues-for-divorce.html | Tin Heir Sues for Divorce | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/crude-oil-supplies-mount.html | Crude Oil Supplies Mount | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/japan-now-expects-full-withdrawal.html | JAPAN NOW EXPECTS FULL WITHDRAWAL | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/picketing-of-white-house.html | Picketing of White House | True | ROWLAND WATTS. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-percy-h-brundage.html | MRS. PERCY H. BRUNDAGE | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/standards-of-teachers-pay-arguments-for-differential-in-city.html | Standards of Teachers' Pay; Arguments for Differential in City Secondary Schools Examined | True | JESSE R. BARBASH. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/regents-tests-at-issue-state-english-council-voices-concern-over.html | REGENTS TESTS AT ISSUE; State English Council Voices Concern Over Policy Revision | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/title-work-gains-company-reports-37-rise-in-june-over-previous.html | TITLE WORK GAINS; Company Reports 37% Rise in June Over Previous Month | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/shoe-service-group-elects.html | Shoe Service Group Elects | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/us-labor-aide-upholds-victory-of-afl-union.html | U.S. Labor Aide Upholds Victory of A.F.L. Union | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/bituminous-output-off-weeks-total-put-at-1400000-tons-against.html | BITUMINOUS OUTPUT OFF; Week's Total Put at 1,400,000 Tons, Against 1,629,000 in '53 | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/315000-get-state-idle-pay.html | 315,000 Get State Idle Pay | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/charles-h-sierks.html | CHARLES H. SIERKS | True | Special to The New York Times. | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/inquiry-discloses-officer-payoffs-by-2job-firemen-kickback-given-to.html | INQUIRY DISCLOSES OFFICER PAY-OFFS BY 2-JOB FIREMEN; Kickback Given to Inspectors for Phony Tasks Checking Refrigeration Equipment NO GRAFT UNCOVERED YET Cavanagh Says Department Will Soon Discipline Men Involved in Pay Split FIRE STUDY SHOWS OFFICER PAY-OFFS | True | By Charles G. Bennett | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rev-roy-j-taylor.html | REV. ROY J, TAYLOR | True | Special to The New York Times, | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-u-s-power-aide-sworn.html | New U. S. Power Aide Sworn | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soviet-rejects-claim-says-belgian-plane-violated-zone-concedes.html | SOVIET REJECTS CLAIM; Says Belgian Plane Violated Zone -- Concedes Attack | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/actress-in-hitrun-death-case.html | Actress in Hit-Run Death Case | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/chinese-theft-case-put-over.html | Chinese Theft Case Put Over | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dreyer-stops-greenwood.html | Dreyer Stops Greenwood | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/physician-joins-board-of-stanley-warner-corp.html | Physician Joins Board Of Stanley Warner Corp. | True | | 1982-05-06 | RE0000127406 | B00000483390 |
| 1954-07-10 | 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-power-plant-opens-niagra-mohawk-to-have-4-more-on-raquette.html | NEW POWER PLANT OPENS; Niagra Mohawk to Have 4 More on Raquette River | True | | 1982-05-06 | RE0000127406 | B00000483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/comin-round-the-mountain.html | 'COMIN' 'ROUND THE MOUNTAIN?' | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/reform-code-for-hearings-faces-hurdles-in-congress-many-proposals.html | REFORM CODE FOR HEARINGS FACES HURDLES IN CONGRESS; Many Proposals Submitted by Members, but Leaders Are Wary of a Showdown | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/valdes-and-jackson-will-clash-in-ten-rounder-at-garden-on-wednesday.html | Valdes and Jackson Will Clash in Ten - Rounder at Garden on Wednesday; WINNER MAY GET CHANGE AT CROWN Valdes, Heavyweight King of Cuba, Has Experience Edge on Colorful Jackson | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/stevens-visits-naples.html | Stevens Visits Naples | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mary-patricia-doubleday-married-to-henry-irons-jr-princeton-51.html | Mary Patricia Doubleday Married To Henry Irons Jr., Princeton '51 | True | Special 'c The ew York Times | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/left-at-the-dock-travel-agents-agree-that-it-should-not-happen-and.html | LEFT AT THE DOCK; Travel Agents Agree That It Should Not Happen and It Doesn't -- But It Did | True | By Paul J. C. Friedlander | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/liberals-designate-leibowitz.html | Liberals Designate Leibowitz | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rhode-island-seeks-ban-on-l-i-potatoes.html | RHODE ISLAND SEEKS BAN ON L. I. POTATOES | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wicks-endorsed-for-a-15th-term-ulster-gop-backs-exfloor-leader.html | WICKS ENDORSED FOR A 15TH TERM; Ulster G.O.P. Backs Ex-Floor Leader Dewey Ousted -- He Praises Regime | True | By Douglas Dalesspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/osteopathic-college-elects.html | Osteopathic College Elects | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/antired-push-due-in-south-africa-government-plans-to-hunt.html | ANTI-RED PUSH DUE IN SOUTH AFRICA; Government Plans to Hunt Communists in Public Life on the U. S. Pattern | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/6-dismissed-after-rail-crash.html | 6 Dismissed After Rail Crash | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/steelers-sign-three-players.html | Steelers Sign Three Players | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/shearerkloeekener.html | Shearer--Kloeekener | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-dance-in-town-summer-festival-begins-well-at-the-y.html | THE DANCE: IN TOWN; Summer Festival Begins Well at the "Y" | True | By John Martin | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-financial-week-stocks-close-strong-after-setting-new-24year.html | THE FINANCIAL WEEK; Stocks Close Strong After Setting New 24-Year Highs -- Economic Reports Improve | True | T. E. M. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mssb-a-mmaon-will-be-married-niece-of-late-connecticut-senator.html | M[SSB. A. M'MAON WILL BE MARRIED; Niece of Late Connecticut Senator Engaged to Dr. D. J'l Rourke, Navy Ex-Officer ! | True | special toThe New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paraplegic-to-get-home-typographers-building-one-for-jersey-war.html | PARAPLEGIC TO GET HOME; Typographers Building One for Jersey War Veteran | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/europe-to-rush-tv-network.html | Europe to Rush TV Network | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/heads-nyu-engineer-group.html | Heads N.Y.U. Engineer Group | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/moon-eclipse-thursday-will-rise-over-city-partly-blacked-out-by.html | MOON ECLIPSE THURSDAY; Will Rise Over City Partly Blacked Out by Earth Shadow | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ready-to-travel.html | READY TO TRAVEL | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/out-of-a-distant-age-india-paintings-from-ajanta-caves-introduction.html | Out of a Distant Age; INDIA: Paintings from Ajanta Caves. Introduction by Madanjeet Singh. 32 full page color reproductions. New York Graphic. Society by arrangement with Unesco. $15. | True | By Arthur Lall | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/those-lovelorn-ladies-heroines-face-romantic-adversity-to-soap.html | THOSE LOVELORN LADIES; Heroines Face Romantic Adversity to Soap Opera Obbligato in New Films | True | By A. H. Weiler | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/translation-mixup-french-version-of-rachmaninoff-study-raises.html | TRANSLATION MIX-UP; French Version of Rachmaninoff Study Raises Questions About Procedure | True | By Olin Downes | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mlean-turns-back-moglen-in-3-sets.html | M'LEAN TURNS BACK MOGLEN IN 3 SETS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/synthetics-a-washday-headache-and-a-boon-to-hand-laundries.html | Synthetics a Washday Headache -- And a Boon to Hand Laundries | True | By Gene Boyo | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/u-s-airlift-aids-holiday-of-east-german-children.html | U. S. Airlift Aids Holiday Of East German Children | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hanoi-mirrors-indochina-fears-french-reversals-have-led-many-to.html | HANOI MIRRORS INDOCHINA FEARS; French Reversals Have Led Many to Leave the North for Saigon and Safety | True | By Henry R. Liebermanspecial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/three-home-runs-help-redlegs-gain-second-straight-victory-over.html | Three Home Runs Help Redlegs Gain Second Straight Victory Over Braves; DREWS IS CREDITED WITH 7-3 DECISION Harmon, Post, Greengrass Hit Home Runs for Redlegs in Triumph Over Braves | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sicily-is-suffering-a-crisis-in-sulphur.html | SICILY IS SUFFERING A CRISIS IN SULPHUR | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/indonesias-approach.html | INDONESIA'S APPROACH | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joanne-chequers-troth-st-lawrence-alu-na-will-be-bride-of-john-a.html | JOANNE CHEQUER'S TROTH; St. Lawrence 'Alu na Will Be Bride of John A. Pfaff Jr. | True | Special to The New York Timel. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dairy-products.html | DAIRY PRODUCTS | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/china-issue-six-key-factors-on-capitol-hill-domestic-politics-and.html | CHINA ISSUE: SIX KEY FACTORS ON CAPITOL HILL; Domestic Politics and International Relations Are Both Involved | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/waterfront-from-docks-to-film-long-troubled-history-of-movie.html | 'WATERFRONT': FROM DOCKS TO FILM; Long Troubled History Of Movie Recounted By the Author | True | By Budd Schulberg | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/camera-notes-stereoscopic-collections-listed-and-analyzed.html | CAMERA NOTES; Stereoscopic Collections Listed and Analyzed | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/communism-fight-is-urged-on-lions-m-l-nute-chosen-president-asks.html | COMMUNISM FIGHT IS URGED ON LIONS; M. L. Nute, Chosen President, Asks Support of United Nations to Ease Tensions | True | By Morris Kaplan | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/senate-would-vote-2-navy-promotions.html | SENATE WOULD VOTE 2 NAVY PROMOTIONS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/including-the-personal-mussolini-the-intimate-life-of-a-demagogue.html | Including the Personal; MUSSOLINI: The Intimate Life of a Demagogue. By Paolo Monelli. Translated from the Italian by Brigid Maxwell. Illustrated. 304 pp. New York: Vanguard Press. $4. The Personal | True | By Paolo Milano | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/soviet-navy-day-to-be-july-25.html | Soviet Navy Day to Be July 25 | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dockers-in-west-get-health-tests-union-employers-insurance-company.html | DOCKERS IN WEST GET HEALTH TESTS; Union, Employers, Insurance Company, Physicians Begin 'Pilot Study' in Stockton | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/premier-to-don-3d-hat-mendesfrance-to-talk-for-paris-in-u-n.html | PREMIER TO DON 3D HAT; Mendes-France to Talk for Paris in U. N. Economic Session | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-hatful-of-duck-eggs-early-in-the-morning-by-marion-edey.html | A Hatful Of Duck Eggs; EARLY IN THE MORNING. By Marion Edey. Introduction by John Mason Brown. 236 pp. New York: Harper & Bros. $3. A Hatful of Duck Eggs | True | By Wayne Andrews | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/anthony-rao.html | ANTHONY RAO | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/old-quaker-hotel-closing-its-doors-the-whittier-in-philadelphia.html | OLD QUAKER HOTEL CLOSING ITS DOORS; The Whittier in Philadelphia Operated on 'Friendly Principles' 55 Years | True | By William G. Weartspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jordan-signs-malaria-pact.html | Jordan Signs Malaria Pact | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joan-sommer-bride-of-a-naval-ensign.html | JOAN SOMMER BRIDE OF A NAVAL ENSIGN | True | Soecial to The I'ew York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-du-mont-wins-navigation-test-takes-predictedlog-race-to-block.html | DR. DU MONT WINS NAVIGATION TEST; Takes Predicted-Log Race to Block Island With 98.09% Rating -- Dr. Waters 2d | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/buzzy-ii-scores-again-sixmeter-sloop-wins-second-test-in-george-cup.html | BUZZY II SCORES AGAIN; Six-Meter Sloop Wins Second Test in George Cup Series | | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mothers-as-volunteer-workers.html | Mothers as Volunteer Workers | True | By Dorothy Barclay | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mi55-join-5troi6i-iswed-in-seattle-i-married-to-thomas-c-buell.html | MI55 JOIN 5TROI6I IS.WED IN SEATTLE, I; Married to Thomas C. Buell, Princeton Alumnus, by Bridegroom's Father | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/el-b-campbell-rites-in-floridai.html | eL. B. Campbell Rites in Floridal | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pamphlet-for-airport-neighbors.html | Pamphlet for Airport Neighbors | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/loutseb-spears-gag-to-wed-mount-vernon-girialumn-of-traphagen-is.html | LOUtSE-B.. SPEARS GAG TO WED; Mount Vernon Girl,'Alumn& of Traphagen, Is Fiancee Alan Geist, Law Student | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delancey Ferguson | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/notes-on-science-relation-of-manape-to-man-wine-as-food-and.html | NOTES ON SCIENCE; Relation of Man-Ape to Man -- Wine as Food and Medicine | True | W. K. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/300-in-jersey-hail-dead-mexican-pilot.html | 300 IN JERSEY HAIL DEAD MEXICAN PILOT | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/israelis-storm-an-egyptian-post-casualties-inflicted-at-station-in.html | ISRAELIS STORM AN EGYPTIAN POST; Casualties Inflicted at Station in Gaza Strip in Attack of Attack, Tel Aviv Says | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ins-and-outs-of-freezing.html | Ins and Outs of Freezing | True | By Jane Nickson | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ruling-is-awaited-on-hells-canyon-proponents-of-federal-dam-clashed.html | RULING IS AWAITED ON HELL'S CANYON; Proponents of Federal Dam Clashed With Advocates of Private Power Project | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/antibias-ruling-called-mandate-fisk-university-head-says-it-stems.html | ANTI-BIAS RULING CALLED MANDATE; Fisk University Head Says It Stems From Major Shift in National Philosophy | True | By John N. Pophamspecial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mary-fay-prospective-bride.html | Mary Fay Prospective Bride | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/donizetti-and-wagner-operas.html | DONIZETTI AND WAGNER OPERAS | True | By John Briggs | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/versatile-jazzman-nat-king-cole-carries-on-an-old-tradition.html | VERSATILE JAZZMAN; Nat 'King' Cole Carries On an Old Tradition | True | By John S. Wilson | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/arcaro-on-victor-invigorator-beats-find-in-58600-brooklyn-by-3-12.html | ARCARO ON VICTOR; Invigorator Beats Find in $58,600 Brooklyn by 3 1/2 Lengths INVIGORATOR WINS $58,600 BROOKLYN | True | By James Roach | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gas-price-inquiry-has-bogged-down-gas-price-study-is-bogged-down.html | 'Gas' Price Inquiry Has 'Bogged Down; 'GAS' PRICE STUDY IS 'BOGGED DOWN' | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/space-platform-dark-dominion-by-david-duncan-206-pp-new-york.html | Space Platform; DARK DOMINION. By David Duncan. 206 pp. New York: Ballantine Books. Cloth, $2.50; paper, 35 cents. | True | J. F. McC. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/g-w-oswiakdies-6ynecologist-80-leeder-in-field-was-stanch-biyth.html | G. W. OSWIAKDIES; 6YNECOLOGIST, 80; Leeder in Field Was Stanch BiYth Control FoEdited Stare Medical Journal | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/allstars-add-2-tackles.html | All-Stars Add 2 Tackles | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/to-drop-3-jersey-trains-new-york-central-gets-permit-from-state.html | TO DROP 3 JERSEY TRAINS; New York Central Gets Permit From State Utilities Board | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mcarthy-backer-to-run-in-suffolk-shea-a-lawyer-is-opposing.html | M'CARTHY BACKER TO RUN IN SUFFOLK; Shea, a Lawyer, Is Opposing Wainwright for House -- His Chances Discounted | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pastoral-color-note-wild-roses-lend-charm-to-fields-and-fences.html | PASTORAL COLOR NOTE; Wild Roses Lend Charm To Fields and Fences | True | R. R. T. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hoffmanbiair.html | Hoffman--Biair | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-york-a-c-crews-win.html | New York A. C. Crews Win | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joint-approval-to-be-sought.html | Joint Approval to Be Sought | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mary-c-hammond-gompletes-plans-she-will-be-married-aug-2-to.html | MARY C. HAMMOND GOMPLETES PLANS; She Will Be Married Aug. 2 to Lawrence A. Norton, a Medical Student | True | Special to The New York Tlno_ | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/its-pound-ridge-or-maybe-it-isnt-dispute-over-villages-name-whether.html | IT'S 'POUND RIDGE,' OR MAYBE IT ISN'T; Dispute Over Village's Name, Whether One Word or Two, Has Gone On Since 1750 | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/british-study-imports-hint-they-may-ease-restriction-on-goods-from.html | BRITISH STUDY IMPORTS; Hint They May Ease Restriction on Goods From Italy | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/child-to-mrs-hochschwender.html | Child to Mrs. Hochschwender | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/britain-and-egypt-resume-suez-talks.html | BRITAIN AND EGYPT RESUME SUEZ TALKS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-farewell-to-oak-park.html | A Farewell to Oak Park | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-revolt-of-everyman-driven-by-richard-gehman-307-pp-new-york.html | The Revolt of Everyman; DRIVEN. By Richard Gehman. 307 pp. New York: David McKay Company. Cloth, $3.50. Paper, 378 pp.; Gold Medal Books. 50 cents. | True | ANTHONY BOUCHER. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/chilean-crossing-crash-kills-5.html | Chilean Crossing Crash Kills 5 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/monte-carlo-session-american-bar-group-will-go.html | MONTE CARLO SESSION; American Bar Group Will Go | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/nato-backing-asked-for-balkan-accord.html | NATO BACKING ASKED FOR BALKAN ACCORD | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/residence-voted-for-miss-masaryk-senate-passes-bill-to-permit.html | RESIDENCE VOTED FOR MISS MASARYK; Senate Passes Bill to Permit Relative of Czech Ex-Chiefs to Live in the U. S. | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jersey-nuptials-forpatriciaderr-morristown-church-is-setting-for.html | JERSEY NUPTIALS FORPATRICIADERR; Morristown Church Is Setting for Marriage to Robert M. March of Whitemarsh, Pa. | True | Special to The Ne.w York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wild-harps-playing-school-for-hope-by-michael-mclaverty-242-pp-new.html | Wild Harps Playing; SCHOOL FOR HOPE. By Michael McLaverty. 242 pp. New York: The Macmillan Company. $3.50. | True | EDMUND FULLER. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/vonian-chief-wins-pace-at-westbury-defeats-chief-strong-by-two.html | VONIAN CHIEF WINS PACE AT WESTBURY; Defeats Chief Strong by Two Lengths in 2:01% -- Paige Direct Third | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Clare M. Reckert | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-definite-point-of-view-guideposts-to-the-future-a-new-american.html | A Definite Point of View; GUIDEPOSTS TO THE FUTURE: A New American Foreign Policy. By William H. Wilbur. Foreword by Gen. Robert E. Wood. 176 pp. Chicago: Henry Regnery Company. $2.50. | True | By Robert Aura Smith | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hit-with-own-nightstick-policeman-says-autoist-struck-him-on.html | HIT WITH OWN NIGHTSTICK; Policeman Says Autoist Struck Him on Getting Summons | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/billy-graham-has-6th-attack.html | Billy Graham Has 6th Attack | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/woolsey-clips-swim-record.html | Woolsey Clips Swim Record | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/benjamin-r-barber.html | BENJAMIN R. BARBER | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/car-industry-out-to-cut-54-stocks-plants-pare-output-dealers-push.html | CAR INDUSTRY OUT TO CUT '54 STOCKS; Plants Pare Output, Dealers Push Sales to Avert Glut Like That of Year Ago | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/asia-defense-problem-is-primarily-political-much-depends-on-how.html | ASIA DEFENSE PROBLEM IS PRIMARILY POLITICAL; Much Depends on How Indochina Defeat Affects Nearby Areas | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/judith-swatland-army-officer-wed.html | JUDITH SWATLAND, ARMY OFFICER WED | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/possible-withdrawal-from-u-n.html | Possible Withdrawal From U. N. | True | GEORGE H. SPENCER Jr. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/round-world.html | ROUND WORLD | True | JOHN W. CLARK | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/italian-liner-honors-christopher-columbus.html | ITALIAN LINER HONORS CHRISTOPHER COLUMBUS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-final-five-years-shaws-corner-by-stephen-winsten-illustrated.html | The Final Five Years; SHAWS CORNER. By Stephen Winsten. Illustrated. 238 pp. New York: Roy Publishers. $4.50. | True | By Harry T. Moore | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mullin-named-manager-former-detroit-star-chosen-little-rock-clubs.html | MULLIN NAMED MANAGER; Former Detroit Star Chosen Little Rock Club's Pilot | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/iran-halts-burglar-gangs.html | Iran Halts Burglar Gangs | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joanne-whittaker-married.html | Joanne Whittaker Married | True | Special to The New' York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/shanklinfletcher.html | Shanklin—Fletcher | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/geneva-talks-begun-by-mendesfrance-french-premier-reaches-geneva.html | Geneva Talks Begun By Mendes-France; FRENCH PREMIER REACHES GENEVA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ernest-tribelhorn.html | ERNEST TRIBELHORN | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/peiping-frees-9-britons-group-disappeared-on-june-1-2-soviet.html | PEIPING FREES 9 BRITONS; Group Disappeared on June 1 - 2 Soviet Captives Home | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/man-killed-on-taconic-parkway.html | Man Killed on Taconic Parkway | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/shark-riding.html | SHARK RIDING | True | C. D. JONES. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rule-for-reorganizing-industrial-engineers-are-told-not-to-seek.html | Rule for Reorganizing Industrial Engineers Are Told Not to Seek Drastic Reforms | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/richardson-seixas-gain-western-final.html | RICHARDSON, SEIXAS GAIN WESTERN FINAL | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-testing-of-the-moscowpeiping-axis-the-partnership-seems-to-be.html | The Testing of the Moscow-Peiping Axis; The partnership seems to be strong -- but how strong? Can we drive a wedge between Russia and China? Or must we accept the fact of a massive Communist alliance? Testing the Moscow-Peiping Axis | | By Harry Schwartz | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-talks-aimed-at-japans-trade-u-s-sets-tariff-negotiations-to.html | NEW TALKS AIMED AT JAPAN'S TRADE; U. S. Sets Tariff Negotiations to Help Island Nation Resist Pressures of Communism NEW TALKS AIMED AT JAPAN'S TRADE | True | By Brendan M. Jones | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-connolly-takes-irish-tennis-final-irish-tennis-title-to-miss.html | Miss Connolly Takes Irish Tennis Final; IRISH TENNIS TITLE TO MISS CONNOLLY | True | By the United Press. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sports-of-the-times-allstar-musings.html | Sports of The Times; All-Star Musings | True | By Arthur Daley | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/n-e-a-pay-plan-opposed-taxpayer-group-fears-control-if-u-s-aids.html | N. E. A. PAY PLAN OPPOSED; Taxpayer Group Fears Control of U. S. Aids Teacher Rises | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pronew-york.html | PRO-NEW YORK | True | PERRY L. PETERSON. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/robison-fills-colt-roster.html | Robison Fills Colt Roster | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/life-begins-at-fifteen-id-rather-be-kissed-by-f-hugh-herbert-241-pp.html | Life Begins At Fifteen; I'D RATHER BE KISSED. By F. Hugh Herbert. 241 pp. New York: Random House. $2.95. | True | By Jane Cobb | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brownell-acclaims-drive-against-reds.html | BROWNELL ACCLAIMS DRIVE AGAINST REDS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/son-to-mrs-edwin-baumstein.html | Son to Mrs. Edwin Baumstein | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/freeforall-breaks-up-rugby-match-in-sydney.html | Free-for-All Breaks Up Rugby Match in Sydney | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brownrosner.html | BrownRosner | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/british-lag-seen-in-internal-tasks-delay-is-linked-to-emphasis-by.html | BRITISH LAG SEEN IN INTERNAL TASKS; Delay Is Linked to Emphasis by Churchill and Eden Upon Foreign and Defense Policy | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brisbanelumsden.html | Brisbane—Lumsden | True | $1c1 to The lew York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/4-accused-envoys-win-rio-red-case-court-lifts-order-by-vargas.html | 4 ACCUSED ENVOYS WIN RIO RED CASE; Court Lifts Order by Vargas Suspending Brazilians -- Fifth Ruling Pending | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cezanne-studio-now-national-museum-acquired-by-american-group-and.html | CEZANNE STUDIO NOW NATIONAL MUSEUM; Acquired by American Group and Given To France as a Permanent Memorial | True | By Douglas Cooperaix, France. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-issues.html | NEW ISSUES | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bowdlers-blushes.html | Bowdler's Blushes | True | LONDON.-- MERWIN DEMBLING. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-lessons-of-the-guatemalan-struggle-the-overturn-meets-only-part.html | The Lessons of the Guatemalan Struggle; The overturn meets only part of the problem of communism. We must convince the Latin Americans that our way of life is superior to that of the Communists. Lessons of the Guatemalan Struggle | True | By Milton Brackersan Salvador. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/maccracken-beats-thompson-and-tully-upsets-ball-in-state-title.html | MacCracken Beats Thompson and Tully Upsets Ball in State Title Tennis; WINNERS ADVANCE TO TOURNEY FINAL M'Cracken, Squash Racquets Champion, Tennis Victor -- Tully Scores, 6-1, 6-2 | True | By Michael Straussspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/front-page-2-no-title-8-slain-in-tunishia-in-new-terrorism.html | Front Page 2 -- No Title; 8 SLAIN IN TUNISHIA IN NEW TERRORISM | True | Special To The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/margaret-to-visit-germany.html | Margaret to Visit Germany | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/man-lost-in-river-crash-2-of-11-on-hudson-cruise-hurt-in-collision.html | MAN LOST IN RIVER CRASH; 2 of 11 on Hudson Cruise Hurt in Collision With Barge | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/woman-stowaway-shipped-back-at-sea.html | WOMAN STOWAWAY SHIPPED BACK AT SEA | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sunday-lectures-set-fundamentalism-to-be-theme-of-riverside-church.html | SUNDAY LECTURES SET; Fundamentalism to Be Theme of Riverside Church Talks | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/red-sox-overcome-athletics-in-11th-boston-registers-2-times-on-walk.html | RED SOX OVERCOME ATHLETICS IN 11TH; Boston Registers 2 Times on Walk and Sacrifice Fly to Triumph by 5 to 3 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/talks-set-to-end-strike-in-lumber-british-columbia-settlement-spurs.html | TALKS SET TO END STRIKE IN LUMBER; British Columbia Settlement Spurs Renewal of Efforts in Pacific Northwest | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-wealth-of-contrasts-the-american-city-novel-by-blanche-housman.html | A Wealth of Contrasts; THE AMERICAN CITY NOVEL. By Blanche Housman Gelfant. 289 pp. Norman: University of Oklahoma Press. $4. | True | By Maxwell Geismar | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/stretch-hosiery-stretching-sales-manufacturers-raise-output-of-male.html | STRETCH HOSIERY STRETCHING SALES; Manufacturers Raise Output of Male Product That Once Was Novel, Now Is Staple | True | By George Auerbach | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-problem-of-the-excommunist-about-threequarters-of-a-million.html | The Problem of the Ex-Communist; About three-quarters of a million Americans have been party members at one time or another. Here is a study of our attitudes toward them. The Problem of the Ex-Communist FOUR WHO BROKE WITH COMMUNISM | True | By Sidney Hook | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/soviet-asks-iran-to-shuh-alliance-seeks-to-obtain-a-pledge-that-she.html | SOVIET ASKS IRAN TO SHUH ALLIANCE; Seeks to Obtain a Pledge That She Won't Join Pact for Mid-East Defense | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mother-nature-hops-off-the-fairway-at-corning.html | Mother Nature 'Hops Off' The Fairway at Corning | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/laos-truce-talk-gaining-in-geneva-agreement-reached-on-most.html | LAOS TRUCE TALK GAINING IN GENEVA; Agreement Reached on Most Military Problems -- Red Puppet Units an Issue | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/swede-betters-jump-mark.html | Swede Betters Jump Mark | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/clear-the-track-lets-build-a-railroad-by-ruth-crawford-seeger.html | Clear the Track; LET'S BUILD A RAILROAD. By Ruth Crawford Seeger. Illustrated by Tom Funk. 27 pp. New York: Aladdin Books. $2.50. For Ages 5 to 9. | | PHYLLIS FENNER. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/parke-davis-opens-in-india.html | Parke, Davis Opens in India | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/furniture-mart-here-to-run-all-this-week-furniture-mart-opens.html | Furniture Mart Here To Run All This Week; FURNITURE MART OPENS TOMORROW | True | By Alfred R. Zipser Jr. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/records-quartets-full-beethoven-series-interpreted-by-vegh.html | RECORDS; QUARTETS; Full Beethoven Series Interpreted by Vegh | True | By Harold C. Schonberg | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/suffolk-hopeful-of-oyster-return-great-south-bay-is-termed-more.html | SUFFOLK HOPEFUL OF OYSTER RETURN; Great South Bay Is Termed More Pollution-Free Than It Has Been in 9 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-s-eisenhower-dies-at-penn-state.html | MRS. S. EISENHOWER DIES AT PENN STATE | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/eight-key-ambassadors.html | Eight Key Ambassadors | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/music-stars-head-academy-faculty-sandor-steber-and-lehmann-will.html | MUSIC STARS HEAD ACADEMY FACULTY; Sandor, Steber and Lehmann Will Teach and Perform at Coast Summer School | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/iulie-hodges-engaged-will-be-wed-in-the-autumn-to-boris.html | IULIE HODGES ENGAGED; Will Be Wed in the Autumn to Boris Lauer-Leonardi, Editor | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bigger-role-of-religion-on-campus.html | Bigger Role of Religion on Campus | True | B. F. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/yemen-accuses-britain-r-a-f-flights-are-labeled-acts-of-provocation.html | YEMEN ACCUSES BRITAIN; R. A. F. Flights Are Labeled 'Acts of Provocation' | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/power-issue-stirs-political-storm-administration-meets-growing.html | POWER ISSUE STIRS POLITICAL STORM; Administration Meets Growing Opposition To Local Deals | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/charlotte-g-ross-w-to-alan-ny.html | CHARLOTTE G. ROSS w To ALAN nY | True | Special to The New York Times. i | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/burmas-sympathies.html | BURMA'S SYMPATHIES | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/tunnel-planned-at-quebec-tube-would-link-city-with-south-shore-of.html | TUNNEL PLANNED AT QUEBEC; Tube Would Link City With South Shore of St. Lawrence | True | By Charles J. Lazarus | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/u-s-and-russia-play-dark-diplomatic-game-ambassadors-and-their.html | U. S. AND RUSSIA PLAY DARK DIPLOMATIC GAME; Ambassadors and Their Staffs Live And Work in Restricted Areas | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/james-r-sutphin.html | JAMES R. SUTPHIN | True | special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pitcher-10-fans-all-batters.html | Pitcher, 10, Fans All Batters | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/workers-back-at-paducah.html | Workers Back at Paducah | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/folkdorism.html | FOLKLORISM | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hoorah.html | 'HOORAH!' | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/5-rail-strikers-ousted-34mile-line-says-men-violated-30day-ban-on.html | 5 RAIL STRIKERS OUSTED; 34-Mile Line Says Men Violated 30-Day Ban on Walkout | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/daring-mad-love-frantic-the-heady-nomenclature-suggests-that.html | 'Daring!' 'Mad Love!' 'Frantic!'; The heady nomenclature suggests that something pretty frenzied has been going on in perfumes. And it has. | True | By Thomas F. Bradyparis. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-john-herrolq-eductpsor-i-dekd-dean-at-seton-hall-former.html | DR. JOHN HERROLq, EDUCPSOR, IS DE&D; Dean at Seton Hall, Former Superintendent in Newark, Was Cited for Youth Work | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/vietnam-seeks-u-s-aid.html | Vietnam Seeks U. S. Aid | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/arms-inquiry-started.html | Arms Inquiry Started | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pope-urges-housing-aid-calls-for-subsidies-to-poor-and-cuts-in.html | POPE URGES HOUSING AID; Calls for Subsidies to Poor and Cuts in Building Costs | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-jane-pklmer-married-upstate-bride-in-church-at-dunkirk-of-j.html | MISS JAN.E PKLMER MARRIED UPSTATE; Bride in Church at Dunkirk of J. Louis Schaefer 3d, Princeton Graduate' | True | Special to The New Yorlk TI/es, __ | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dallas-trio-wins-public-links-golf-registers-220-to-beat-los.html | DALLAS TRIO WINS PUBLIC LINKS GOLF; Registers 220 to Beat Los Angeles by 5 Strokes -- Two Tied With 227 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sound-policy-on-red-china.html | SOUND POLICY ON RED CHINA | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jets-10year-era-brings-new-raf-end-of-delay-in-production-of-swift.html | JETS' 10-YEAR ERA BRINGS NEW R.A.F.; End of Delay in Production of Swift, Deadly Fighters to Mark Anniversary | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/end-of-an-experiment.html | END OF AN EXPERIMENT | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gets-brandeis-post-mrs-milton-steinberg-named-relations-director.html | GETS BRANDEIS POST; Mrs. Milton Steinberg Named Relations Director Here | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/corn.html | CORN | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-frank-blodgett-adelph-exleader.html | DR. FRANK BLODGETT, ADELPH! EX-LEADER | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-report-on-recent-criminals-at-large-criminala-at-large.html | A Report on Recent Criminals at Large; Criminala at Large | True | By Anthony Boucher | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/andrewsfoote.html | Andrews--Foote | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/artismo-captures-monmouth-stakes-brady-racer-takes-25800.html | ARTISMO CAPTURES MONMOUTH STAKES; Brady Racer Takes $25,800 Lamplighter to Pay $32 -- Coastal Light Next ARTISMO CAPTURES MONMOUTH STAKES | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rosemary-devine-spring-lj-bride-escorted-by-father-at-her-marriage.html | ROSEMARY DEVINE SPRING LJ BRIDE; Escorted by Father at Her Marriage to Robert A. Gull, Contracting Executive | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/small-families-are-still-the-fashion-there-has-been-a-big-boom-in.html | Small Families Are Still the Fashion; There has been a big boom in babies in this county -- but not in big families. Small Families Still the Fashion | True | By Kingsley Davis | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/u-s-warships-off-to-cuba.html | U. S. Warships Off to Cuba | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/salute-is-first-in-sail-skoal-blue-cloud-also-score-in-manhasset.html | SALUTE IS FIRST IN SAIL; Skoal, Blue Cloud Also Score in Manhasset Bay Regatta | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/education-in-review-master-plan-for-citys-new-public-schools-calls.html | EDUCATION IN REVIEW; Master Plan for City's New Public Schools Calls for a Billion Dollars in Ten Years | True | By Benjamin Fine | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/garver-of-tigers-tops-orioles-21-scatters-seven-hits-for-sixth.html | GARVER OF TIGERS TOPS ORIOLES, 2-1; Scatters Seven Hits for Sixth Victory -- Boone's Double Scores Deciding Run | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-flood-havoc-hits-prague-area-linz-and-passau-also-suffer-as.html | NEW FLOOD HAVOC HITS PRAGUE AREA; Linz and Passau Also Suffer as Rivers Rise Further -- 50,000 Homeless | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/workers-draw-lots-to-keep-job.html | Workers Draw Lots to Keep Job | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/peru-expedition-set-group-from-u-s-to-study-archaeology-around-ica.html | PERU EXPEDITION SET; Group From U. S. to Study Archaeology Around Ica | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/copters-held-key-to-airline-future-art-of-rotor-craft-seen-on-verge.html | 'COPTERS HELD KEY TO AIRLINE FUTURE; Art of Rotor Craft Seen on Verge of Biggest Gains Since Sikorsky Flight BANKERS CITE PROGRESS Short-Haul Experience Here Compared With Operations in Britain, Belgium 'COPTERS HELD KEY TO AIRLINE FUTURE | True | By John Stuart | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/double-trouble-first-nehar-craft-takes-lightning-race-in-little.html | DOUBLE TROUBLE FIRST; Neher Craft Takes Lightning Race in Little Neck Bay | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/14th-st-fire-routs-100-diners.html | 14th St. Fire Routs 100 Diners | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/meyner-carries-war-to-mcarthy-jersey-governor-in-wisconsin-terms.html | MEYNER CARRIES WAR TO M'CARTHY; Jersey Governor in Wisconsin Terms Republican Senator 'Unprincipled Demagogue' | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/before-the-sun-began-to-rise-the-apprenticeship-of-ernest-hemingway.html | Before the Sun Began to Rise; THE APPRENTICESHIP OF ERNEST HEMINGWAY. The Early Years. By Charles A. Fenton. 302 pp. New York: Farrar, Straus & Young $5. | True | By John W. Aldridge | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/princeton-to-hold-theology-sessions.html | PRINCETON TO HOLD THEOLOGY SESSIONS | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/town-ends-sign-ban-to-protest-thruway.html | TOWN ENDS SIGN BAN TO PROTEST THRUWAY | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/charles-n-mason-84i-securities-officiali.html | CHARLES N. MASON, 84,I SECURITIES OFFICIAI | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/queen-sees-richards-injured-in-race-spill-richards-injured-2d-time.html | Queen Sees Richards Injured in Race Spill; RICHARDS INJURED 2D TIME IN SPILL | True | By the United Press. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/weather-outlook-good.html | Weather Outlook Good | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/exinterior-chief-captured.html | Ex-Interior Chief Captured | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/japanese-liner-completed.html | Japanese Liner Completed | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/2-flee-yugoslavia-on-boat.html | 2 Flee Yugoslavia on Boat | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/haverstraws-100th.html | HAVERSTRAWS 100TH | True | By John B. McCabe | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joigilligai-iieo-uisrat-bride-in-oglesburg-church-of-arnold-beermann.html | JOI.GILLIGAI :iEo UiSrAT; Bride in Oglesburg Church of Arnold Beermann, Who Served .in the Seabees | True | Special to The New York Tim. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-french-surete-chief.html | New French Surete Chief | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/coexistence.html | COEXISTENCE | True | HERBERT J. KORBEL, | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-gatesondies-episcopalretori-offii-of-chob-siou-in-philadelphia.html | DR. GATESONDIES; EPISCOPALRE|TORI; offii,! of choh s,iou' in Philadelphia Was Author of Many Religious Books | True | pecial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/seoul-asks-talk-with-u-s.html | Seoul Asks Talk With U. S. | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/presbyterian-meeting-world-alliance-convention-to-be-at-princeton.html | PRESBYTERIAN MEETING; World Alliance Convention to Be at Princeton July 27-Aug. 5 | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/how-life-begins-johnny-jack-and-his-beginnings-by-pearl-s-buck.html | How Life Begins; JOHNNY JACK AND HIS BEGINNINGS By Pearl S. Buck. Illustrated by Kurt Werth. 47 pp. New York: The John Day Company. $2.50. For Ages 4 to 7. | True | LOIS PALMER. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/c-i-o-congress-unit-differ-on-economy.html | C. I. O., CONGRESS UNIT DIFFER ON ECONOMY | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-and-notes-gathered-from-the-studios-conference-on-american.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Conference on American Foreign Policy Will Be Broadcast -- Other Items | True | By Sidney Lohman | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/british-cricket-scores.html | British Cricket Scores | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pacing-record-clipped-bonny-brook-dean-is-timed-in-128-45-for.html | PACING RECORD CLIPPED; Bonny Brook Dean Is Timed in 1:28 4/5 for 3/4-Mile | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/c-y-o-game-postponed.html | C. Y. O. Game Postponed | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/allens-snipe-leads-his-jay-paces-sea-cliff-fleet-with-one-race-to.html | ALLEN'S SNIPE LEADS; His Jay Paces Sea Cliff Fleet With One Race to Go | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/approval-is-seen-for-pensions-rise-senators-predict-committee-will.html | APPROVAL IS SEEN FOR PENSIONS RISE; Senators Predict Committee Will Vote Measure About as President Wants It | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/state-sees-itself-as-mecca-for-all-view-based-on-study-showing-that.html | STATE SEES ITSELF AS 'MECCA' FOR ALL; View Based on Study Showing That Third of Population Came From Elsewhere | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/guatemala-fears-typhus-outbreak-plans-to-vaccinate-refugees.html | GUATEMALA FEARS TYPHUS OUTBREAK; Plans to Vaccinate Refugees Crowding Embassies, Which Are Termed Health Peril | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gop-official-replies.html | G.O.P. Official Replies | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-k-doiohue-is-married-here-bride-in-riverside-chapel-of-monroe.html | MISS K. DOIOHUE IS MARRIED HERE; Bride in Riverside Chapel of Monroe Bostwiok Hall Jr., Middlebury-Graduate | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/utahs-pageant-all-faces-west-will-be-given-again-in-ogdens-unique.html | UTAH'S PAGEANT; 'All Faces West' Will Be Given Again In Ogden's Unique Surroundings | True | By Igor Gorin | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bomber-picks-up-f84-jet-in-flight-b36-also-can-take-off-with.html | BOMBER PICKS UP F-84 JET IN FLIGHT; B-36 Also Can Take Off With 'Parasite' Fighter and Launch It in Air | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-reasons.html | THE REASONS | True | JOHN GUNDY. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/spur-on-beats-precious-stone-by-neck-in-50000-added-michigan-mile.html | Spur On Beats Precious Stone by Neck in $50,000 Added Michigan Mile; 26-1 SHOT SCORES AT DETROIT TRACK Spur On Closes Fast to Win Rich Michigan Race -- Ohio Derby to Timely Tip | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/democrat-arkansas.html | "DEMOCRAT, ARKANSAS" | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bridge-tricks-that-lose-games-they-are-the-ones-that-set-up-vital.html | BRIDGE: TRICKS THAT LOSE GAMES; They Are the Ones That Set Up Vital Tricks For Opponents | True | By Albert H. Morehead | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/barbara-b-howell-bows-in-east-islip.html | BARBARA B. HOWELL BOWS IN EAST ISLIP | True | \$lCial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/william-f-asart.html | WILLIAM F. ASART | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jazz-and-the-tourist-in-newport.html | JAZZ AND THE TOURIST IN NEWPORT | True | By Ruth Whitman | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-situation-which-baffles-human-imagination.html | 'A SITUATION WHICH BAFFLES HUMAN IMAGINATION' | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/christman-lion-eleven-aide.html | Christman Lion Eleven Aide | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/peterson-urges-evacuation-plan-civil-defense-chief-declares-an.html | PETERSON URGES EVACUATION PLAN; Civil Defense Chief Declares an Attack Will Kill Millions Unless Cities Map Escape | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BY Harvey Breit | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/how-big-a-public-debt-again-is-the-question-administrations-new-bid.html | HOW BIG A PUBLIC DEBT AGAIN IS THE QUESTION; Administration's New Bid to Raise Limit Faces Strong Opposition | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/peuapeu-salem-victor-gurnees-mare-7-defeats-fran-jr-before-15578.html | PEU-A-PEU SALEM VICTOR; Gurnee's Mare, \$7, Defeats Fran Jr. Before 15,578 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/siren-test-tomorrow-fixed-warning-devices-in-city-are-to-be-sounded.html | SIREN TEST TOMORROW; Fixed Warning Devices in City Are to Be Sounded | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-york.html | New York | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/chaucers-pilgrims-in-library-display.html | CHAUCER'S PILGRIMS IN LIBRARY DISPLAY | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/aviation-eastwest-daily-nonstop-flights-from-new-york-to-california.html | AVIATION: EAST-WEST; Daily Non-Stop Flights From New York To California Now Number Twelve | True | By Bliss K. Thorne | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paducah-atom-strike-ends-as-workers-reverse-stand-atom-strike-ends.html | Paducah Atom Strike Ends As Workers Reverse Stand; ATOM STRIKE ENDS AT PADUCAH PLANT | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/merian-h-lovelace-to-be-august-bride.html | MERIAN H. LOVELACE TO BE AUGUST BRIDE | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/clark-c-hunt.html | CLARK C. HUNT | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/japanese-honor-perry.html | Japanese Honor Perry | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/k-c-wus-son-to-leave-july-18.html | K. C. Wu's Son to Leave July 18 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-phyllis-case-bride-of-lawyer-daughter-of-boston-u-head-i-wed.html | MISS PHYLLIS CASE BRIDE OF LAWYER; Daughter of Boston U. Head I .Wed in Chapel on Campus to† Victor Hanford Kazanjian | True | ] | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/doubledecker-cosmic-manhut-by-l-sprague-de-camp-ring-around-the-sun.html | Double-Decker; COSMIC MANHUT. By L. Sprague de Camp. RING. AROUND THE SUN. By Clifford D. Simak. 318 pp. New York: Ace Books. 35 cents. | True | J. FRANCIS McCOMAS. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gop-denies-plan-to-weaken-tva-budget-bureau-analysis-also-asserts.html | G.O.P. DENIES PLAN TO WEAKEN T.V.A.; Budget Bureau Analysis Also Asserts Private Contractors Would Not Get 'Windfalls' | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/maryland-nuptials-for-ellen-l-rauth.html | MARYLAND NUPTIALS FOR ELLEN L. RAUTH | True | Spea.l to The New York Times, | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/fringes-brighten-seamens-status-welfare-provisions-in-last-15-years.html | FRINGES BRIGHTEN SEAMEN'S STATUS; Welfare Provisions in Last 15 Years Have Finally Put Pay Rises Secondary | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/philippines-support-us.html | PHILIPPINES SUPPORT U.S. | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atom-power-eyed-by-uranium-city-canada-mining-area-has-no-sewers-or.html | ATOM POWER EYED BY URANIUM 'CITY'; Canada Mining Area Has No Sewers or Sidewalks, but Inhabitants Look Ahead | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/distaff-police-aid-quashed.html | Distaff Police Aid Quashed | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/lehman-opposes-johnson.html | Lehman Opposes Johnson | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/riarqjjin-colqklin-bngagei-to-estudent-at-u-of-georgia-becomes.html | r/IARQJJIN COlqKLIN .BNGAGEI) TO; . Ex-Student at U. of Georgia Becomes Fiancee of Arnold B. Barrett, a Veteran | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/feast-for-small-fry.html | Feast for Small Fry | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/british-consider-dulles-presence-in-geneva-as-vital-see-no.html | BRITISH CONSIDER DULLES' PRESENCE IN GENEVA AS VITAL; See No Indochina Settlement Worth While Otherwise -Secretary Still Silent | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/nyu-alumni-set-fund-record.html | N.Y.U. Alumni Set Fund Record | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/53-dienbienphu-wounded-on-way.html | 53 Dienbienphu Wounded on Way | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/riverside-event-draws-39-yachts-raymond-seeks-third-in-row-in-in.html | RIVERSIDE EVENT DRAWS 39 YACHTS; Raymond Seeks Third in Row in Pierce Trophy Race -- Wind Light for Start | True | By William J. Briordyspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/trucks-role-hailed-cole-sees-industry-spurring-countrys-prosperity.html | TRUCKS' ROLE HAILED; Cole Sees Industry Spurring Country's Prosperity | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/tharine-smith-ehgaged-to-wed-she-is-affianced-to-ronald-k-jones.html | THARINE SMITH EHGAGED TO WED; She Is Affianced to Ronald K. Jones, Harvard Business School Graduate | True | lecal to The New York. Timel. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-parsons-school-trustee.html | New Parsons School Trustee | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/nancy-terry-betrothed-ladies-home-journal-aide-fiancee-of-w-i.html | NANCY TERRY BETROTHED; Ladies' Home Journal Aide Fiancee of W. I. Thompson | True | Special to The !ew York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/while-india-is-neutral-and-indonesia-feels-the-west-is-losing-other.html | While India Is Neutral and Indonesia Feels the West Is Losing, Other Capitals Remain Apprehensive; INDIA NOT ALARMED | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/6-leave-pump-on-nearly-sink-boat-fishing-party-finds-flood-in-bilge.html | 6 LEAVE PUMP ON, NEARLY SINK BOAT; Fishing Party Finds Flood in Bilge and Empties It After Calling for Aid Off Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/transport-in-from-far-east.html | Transport In From Far East | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ceylon-cabinet-aide-out.html | Ceylon Cabinet Aide Out | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wheat.html | WHEAT | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/no-bed-of-roses-vale-of-tyranny-by-suzanne-butler-266-pp-boston.html | No Bed Of Roses; VALE OF TYRANNY. By Suzanne Butler. 266 pp. Boston: Little, Brown & Co. $3.50. | | RICHARD MATCH. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/time-is-a-dream-9-tales-of-space-and-time-edited-by-raymond-j-healy.html | Time Is a Dream; 9 TALES OF SPACE AND TIME. Edited by Raymond J. Healy. 307 pp. New York: Henry Holt & Co. $3.50. | | VILLIERS GERSON. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/marshall-field-and-5-saved.html | Marshall Field and 5 Saved | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/piersonmbingham.html | PiersonmBingham | True | Special to Tim New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-j-v-roscoe-has-child.html | Mrs. J. V. Roscoe Has Child | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/economic-picture-bright-weeks-says.html | ECONOMIC PICTURE BRIGHT, WEEKS SAYS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jersey-g-i-killed-in-germany.html | Jersey G. I. Killed in Germany | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/balch-forecasts-defeat-of-dewey-governor-or-his-standin-will-lose.html | BALCH FORECASTS DEFEAT OF DEWEY; Governor or His 'Stand-In' Will Lose, He Says Upstate -- DeSapio Assails G.O.P. | | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/u-s-curbs-big-bakery-sunshine-agrees-to-consent-order-on-sales.html | U. S. CURBS BIG BAKERY; Sunshine Agrees to Consent Order on Sales Practices | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atom-data-chief-named-dr-c-d-luke-of-syracuse-u-to-head-a-e-c.html | ATOM DATA CHIEF NAMED; Dr. C. D. Luke of Syracuse U. to Head A. E. C. Classifying | | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hotel-de-paris-sold-at-auction.html | Hotel de Paris Sold at Auction | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/castillos-wife-in-guatemala.html | Castillo's Wife in Guatemala | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/air-defense-week-set.html | Air Defense Week Set | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/coffeeroll-meal-fails-health-test.html | COFFEE-ROLL MEAL FAILS HEALTH TEST | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/derby-plus-umbrella-rates-salute-in-london.html | Derby Plus Umbrella Rates Salute in London | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/2-canadian-jets-collide-pilot-of-one-is-killed-while-other.html | 2 CANADIAN JETS COLLIDE; Pilot of One Is Killed While Other Parachutes Safely | | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/france-to-send-19-teachers.html | France to Send 19 Teachers | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/quebec-bus-crash-hurts-23.html | Quebec Bus Crash Hurts 23 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-the-channel-spirit.html | In the Channel Spirit | True | BY Virginia Pope | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/school-of-fine-arts-for-boston-university.html | School of Fine Arts For Boston University | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/chou-enlai-in-moscow.html | Chou En-lai in Moscow | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/manhattan-magic-the-secret-of-the-two-feathers-by-ivo-duka-and.html | Manhattan Magic; THE SECRET OF THE TWO FEATHERS. By Ivo Duka and Helena Kolda. 89 pp. New York: Harper & Bros. $2.50. For Ages 9 to 12. | | PAT CLARK. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-imperialism-feared.html | New Imperialism Feared | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/toward-chemical-cures-for-cancer.html | Toward Chemical Cures for Cancer | True | W. K. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/greenburgh-torn-by-housing-issue-slum-project-mostly-aiding-negroes.html | GREENBURGH TORN BY HOUSING ISSUE; Slum Project, Mostly Aiding Negroes, Is Hotly Debated in Westchester Village | True | By Merrill Folsomspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rug-mill-reopens-tomorrow.html | Rug Mill Reopens Tomorrow | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/firefighting-suits-outer-layer-of-aluminum-added-to-reflect-great.html | Fire-Fighting Suits; Outer Layer of Aluminum Added to Reflect Great Heat | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/6e0g6e-mgthn-inventor-is-de-chairman-of-recordak-co-devised.html | 6E0g6E M'GTHN, INVENTOR, IS DE; Chairman of Recordak Co. .Devised Microfilm Method to Guard Against Frauds | True | Special to The New York Timel. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/soviet-warships-visit-helsinki.html | Soviet Warships Visit Helsinki | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/what-russians-see-on-tv-theres-no-original-entertainment-no-news-no.html | What Russians See on TV; There's no original entertainment, no news, no commercials. But few Muscovites have sets anyhow. | True | By Harrison E. Salisburymoscow. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ring-exchmpion-dies-george-gardner-77-won-light-i-heavyweight-title.html | RING EX-CH/MPION DIES; George Gardner, 77, Won Light I Heavyweight Title in 1903 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/72-shot-beats-rustic-billy.html | 7-2 Shot Beats Rustic Billy | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/harvard-teacher-heads-world-affairs-seminar.html | Harvard Teacher Heads World Affairs Seminar | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/600yearold-colliery-closing.html | 600-Year-Old Colliery Closing | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/inside-smoldering-africa-through-malans-africa-by-robert-st-john.html | Inside Smoldering Africa; THROUGH MALAN'S AFRICA. By Robert St. John. 317 pp. New York: Doubleday & Co. $3.95. | True | By John Barkham | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paradise-lost-and-found-mountains-in-the-desert-by-louis-cad-and.html | Paradise Lost and Found; MOUNTAINS IN THE DESERT. By Louis Cad and Joseph Petit. Illustrated. 318 pp. New York: Doubleday & Co. $3.95. | True | By Robert C. Lewis | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/video-in-review-one-minute-please-a-british-import-john-tillman-and.html | VIDEO IN REVIEW; "One Minute Please," a British Import -- John Tillman and Ray Anthony | True | By Jack Gould | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/treasure-chest-hot-weather.html | Treasure Chest; Hot Weather | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sovereignty-for-bonn-europes-big-question-american-and-british.html | SOVEREIGNTY FOR BONN EUROPE'S BIG QUESTION; American and British Study Group Working on Details of a Plan for Use if France Rejects E. D. C. ADENAUER IN DIFFICULT ROLE | True | By Drew Middleton | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-redeemed-captive-ill-cry-tomorrow-by-lillian-roth-in.html | A Redeemed Captive; I'LL CRY TOMORROW. By Lillian Roth. In collaboration with Mike Connolly and Gerold Frank. 347 pp. New York: Frederick Fell. $3.95. | True | By Gilbert Millstein | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/city-building-factory-newark-fastener-company-to-get-plant-in.html | CITY BUILDING FACTORY; Newark Fastener Company to Get Plant in Mississippi | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-ultimate-power-tomorrow-is-already-here-by-robert-jungk.html | The Ultimate Power; TOMORROW IS ALREADY HERE. By Robert Jungk. Translated from the German by Marguerite Waldman. Introduction by Herbert Agar. 241 pp. New York: Simon & Schuster. $3.50. | True | By William G. Pollard | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-mood-is-sober-new-world-writing-5th-mentor-selection-334-pp-new.html | The Mood Is Sober; NEW WORLD WRITING: 5TH MENTOR SELECTION. 334 pp. New York: The New American Library. 50 cents. | True | By James Kelly | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/senate-approves-river-project.html | Senate Approves River Project | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/our-prince-takes-25950-hyde-park-sickles-image-triumphs-in-23175.html | OUR PRINCE TAKES $25,950 HYDE PARK; Sickle's Image Triumphs in $23,175 Modesty Handicap on Arlington Program | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/professor-may-get-air-post.html | Professor May Get Air Post | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/science-in-review-meaning-of-mosquito-calls-is-discovered-and-used.html | SCIENCE IN REVIEW; Meaning of Mosquito Calls Is Discovered And Used to Destroy Disease Carriers | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/girl-drowns-herself-walks-into-the-hudson-at-79th-street-as-100.html | GIRL' DROWNS HERSELF; Walks Into the Hudson at 79th Street as 100 Look On | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/canada-to-set-up-a-money-market-rank-of-toronto-and-montreal-would.html | CANADA TO SET UP A MONEY MARKET; Rank of Toronto and Montreal Would Be Enhanced Among World Financial Centers CANADA TO SET UP A MONEY MARKET | True | By Paul Heffernan | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/punch-and-silver-gray-devil-dog-by-frank-conibear-illustrated-by.html | Punch and Silver Gray; DEVIL DOG. By Frank Conibear. Illustrated by John Scott. 214 pp. New York: William Sloane Associates. $3.75. | True | RICHARD L. NEUBERGER. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/iiss-sarah-hyde-i-wed-in-suburbs-ared-!n-heirloom-gown-at-marrie-to.html | IISS SARAH HYDE I WED IN SUBURBS{; Ared !n Heirloom Gown at Marrie to Thoms 1. H. Powel in Qreenw {ch | True | Sp.ll to The N York | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/babys-death-leads-to-artists-arrest.html | BABY'S DEATH LEADS TO ARTIST'S ARREST | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/retail-school-put-off-rutgers-course-will-begin-next-year-sales.html | RETAIL SCHOOL PUT OFF; Rutgers Course Will Begin Next Year, Sales Group Says | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/senate-farm-bill-held-impossible-anderson-former-secretary-predicts.html | SENATE FARM BILL HELD 'IMPOSSIBLE'; Anderson, Former Secretary, Predicts Defeat -- President Signs Surplus Measure | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/vietminh-troops-raid-4-outposts-in-hanoi-defenses-vietnamese-units.html | VIETMINH TROOPS RAID 4 OUTPOSTS IN HANOI DEFENSES; Vietnamese Units Are Routed by Attack, Later Return -Vinhyen Road Is Cut NEW REBEL TACTICS CITED Believed Designed to Isolate French Bases and Hinder a Possible Withdrawal French Union Troops Withdraw to North as Vietminh Presses Attack VIETMINH TROOPS RAID FOUR POSTS | True | By Henry R. Liebermanspecial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-productions-of-opera-in-london.html | NEW PRODUCTIONS OF OPERA IN LONDON | True | By Stephen Williamslondon. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/essayist-sails-on-trip-contest-winner-picks-africa-voyage-of.html | ESSAYIST SAILS ON TRIP; Contest Winner Picks Africa Voyage of Farrell Liner | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/fordham-editor-cited-clary-wins-the-grantland-rice-journalism.html | FORDHAM EDITOR CITED; Clary Wins the Grantland Rice Journalism Fellowship. | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/25-kenya-terrorists-killed.html | 25 Kenya Terrorists Killed | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/army-to-fashion-2-atomwar-units-divisions-will-be-torn-down.html | ARMY TO FASHION 2 ATOM-WAR UNITS; Divisions Will Be Torn Down, Reshaped in Experiment to Meet New Needs ARMY TO FASHION 2 ATOM-WAR UNITS | True | By Elie Abelspecial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/aon-w-levy-76-headed-kings-bar-specialist-in-civil-had-cases.html | AON W. LEVY, 76, HEADED KINGS BAR; Specialist in Civil Had cases Practice Here 50 Years--- '1 Aided Jewish Refugees | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cluttered-world.html | CLUTTERED WORLD | True | HELEN GROSS | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/north-minnesotas-lakes-and-woods.html | NORTH MINNESOTA'S LAKES AND WOODS | True | By Gertrude B. Fiertz | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/unsanctified-union-the-quiet-woman-by-agnes-adams-fisher-299-pp-new.html | Unsanctified Union; THE QUIET WOMAN. By Agnes Adams Fisher. 299 pp. New York: Funk & Wagnalls Company. $3.75. | True | ANDREA PARKE. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/back-to-geneva.html | Back to Geneva | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-veritl-brockelman-wed-to-v-c-shepps.html | A VERItL BROCKELMAN WED TO V. C. SHEPPS | True | Special to The New York Tllll. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/siemms-of-canada-wins-u-s-junior-chess-title.html | Siemms of Canada Wins U. S. Junior Chess Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/to-smoke-or-not.html | TO SMOKE OR NOT | True | FLORENCE M. BRANDT | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bills-to-aid-handicapped-stirs-only-positive-dissent-criticism-of.html | Bills to Aid Handicapped Stirs Only 'Positive' Dissent; Criticism of Senate Measure as Not Giving Enough Help Precedes Unanimous Vote | True | By Howard A. Rusk, M. D. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/changes-favored-in-welfare-work-greek-official-suggests-u-s-methods.html | CHANGES FAVORED IN WELFARE WORK; Greek Official Suggests U. S. Methods Be Recast to Fit Undeveloped Countries | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/french-bread.html | FRENCH BREAD | True | MORTON GOWDY | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/course-in-religion-for-tv.html | Course in Religion for TV | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/roberta-c-heyl-army-o-ffierwedi-alumna-of-jersey-college-fo-women.html | ROBERTA C. HEYL, ARMY O FFI(ERWEDI; Alumna of Jersey College fo Women Bride of Lieut. G. A. Helton Jr. in Pelham Manor | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-castillo-armas-regime.html | THE CASTILLO ARMAS REGIME | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pakistans-concern.html | PAKISTAN'S CONCERN | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/looks-like-a-lastditch-stand.html | 'LOOKS LIKE A LAST-DITCH STAND' | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/record-crowd-of-80000-likely-at-allstar-game-in-cleveland-allstars.html | Record Crowd of 80,000 Likely At All-Star Game in Cleveland; ALL-STARS' CROWD OF 80,000 LIKELY | True | By the United Press. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/alan-tropps-have-daughter.html | Alan Tropps Have Daughter | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/maine-fire-destroys-newspaper-building.html | MAINE FIRE DESTROYS NEWSPAPER BUILDING | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/princess-to-open-new-church.html | Princess to Open New Church | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/card-homer-trips-cubs-in-ninth-21-fraziers-pinch-fourbagger-decides.html | CARD HOMER TRIPS CUBS IN NINTH, 2-1; Frazier's Pinch Four-Bagger Decides -- Schoendienst's Hitting Streak Ends | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-york-student-found-dead.html | New York Student Found Dead | True | spe.t_o The_Ne_w York T/rues. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jack-paar-serious-comic-who-just-talks.html | JACK PAAR: SERIOUS COMIC WHO JUST TALKS | True | By Bernard Kalb | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rose-care-pays-off-plants-must-be-protected-from-insects-disease.html | ROSE CARE PAYS OFF; Plants Must Be Protected From Insects, Disease and Misguided Gardeners | True | By Cynthia Westcott | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/life-among-the-proper-victorians-a-critic-examines-the-biographers.html | LIFE AMONG THE PROPER VICTORIANS; A Critic Examines the Biographer's New Enthusiasms for the Nineteenth Century The Proper Victorians | True | By Peter Quennell | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-hatcher-to-be-wed-fiancee-of-navy-lieut-john-liston-annapolis.html | MISS HATCHER TO BE WED; Fiancee of Navy Lieut. John Liston, Annapolis '51 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/appeal-to-reason.html | APPEAL TO REASON | True | HELENE LECLAIR LEWIS | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/foliage-has-possibilities-for-arrangement-leaves-may-be-selected.html | FOLIAGE HAS POSSIBILITIES FOR ARRANGEMENT; Leaves May Be Selected for a Durable and Harmonious Design Indoors | True | By Edna P. Whitsitt | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/definition.html | DEFINITION | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-israeli-tax-covers-subsidies-extra-levy-designed-to-keep-prices.html | NEW ISRAELI TAX COVERS SUBSIDIES; Extra Levy Designed to Keep Prices Down and Pay for Development Program | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/margery-a-farmer-engaged-to-officeri.html | MARGERY A. FARMER ENGAGED TO OFFICERi | True | Special to The New York Times. [ | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/daniels-wins-bay-state-golf.html | Daniels Wins Bay State Golf | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/t-r-theodore-roosevelt-an-initial-biography-by-genevieve-foster.html | T. R.; THEODORE ROOSEVELT: An Initial Biography. By Genevieve Foster. Illustrated by the author. 106 pp. New York: Charles Scribners Sons. $2.25. For Ages 7 to 11. | True | IRENE SMITH. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-e-m-friedman-bride-of-j-c-rtyers.html | MRS. E. M. FRIEDMAN BRIDE OF J. C. rt?YERS. | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hydrangea-aid.html | HYDRANGEA AID | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/indian-rights-defended-consent-of-tribes-demanded-before-states.html | INDIAN RIGHTS DEFENDED; Consent of Tribes Demanded Before States Take Authority | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mr-lows-version-of-the-problem-of-communist-china.html | MR. LOWS VERSION OF THE PROBLEM OF COMMUNIST CHINA | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-carefree-days-of-bunny-garnett-the-golden-echo-by-david-garnett.html | The Carefree Days of Bunny Garnett; THE GOLDEN ECHO. By David Garnett. Illustrated. 272 pp. New York: Harcourt, Brace & Co. $4. | True | By James Stern | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/noda-ldstbxxq-is-afuturebridei-connecticut-college-student-t-be-wed.html | nODA LDSTBXXq [ IS AFUTUREBRIDEI .; ,Connecticut College Student t Be Wed to George Rand, Graduate of U. df Illinois | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/u-s-exports-of-hides-soar.html | U. S. Exports of Hides Soar | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brundage-to-visit-moscow.html | Brundage to Visit Moscow | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ten-million-billion-volts.html | TEN MILLION BILLION VOLTS | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/philippine-free-trade-extended.html | Philippine Free Trade Extended | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sweeny-monk-gain-final-in-state-golf-sweeny-and-monk-gain-state.html | Sweeny, Monk Gain Final in State Golf; SWEENY AND MONK GAIN STATE FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-liia-calkilq-bride-in-suburbs-she-is-wed-in-white-plainsto.html | MISS LIIA CALKILq BRIDE IN SUBURBS; She Is Wed in White Plainsto James Merrifield Stetler, Graduate of Wesleyan. | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-kathryn-klee.html | MISS KATHRYN KLEE | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cotton.html | COTTON | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/2-bills-of-air-guard-show-what-is-spends.html | $2 Bills of Air Guard Show What Is Spends | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/90-new-freight-cars-ordered.html | 90 New Freight Cars Ordered | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-buttonhole.html | A 'BUTTONHOLE' | True | S. ROSE. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/issues-are-shaping-up-for-midterm-election-president-would-make-his.html | ISSUES ARE SHAPING UP FOR MIDTERM ELECTION; President Would Make His Program The Test, but Many Other Side Issues Will Be Raised Also DEMOCRATS HOPE FOR GAINS | True | By W. H. Lawrence | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/grange-for-house-bill.html | Grange for House Bill | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jack-anthony.html | JACK ANTHONY | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/franoesvoain-beoooie-engaged-memphis-girl-a-graduate-of-vassar.html | FRANOESV.'OAIN BEOOOIES ENGAGED; Memphis Girl, a Graduate of Vassar, Prospective Bride of Richard Brooke Maury | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/stevenson-says-democrats-save-policy-for-g-o-p-party-comes-to-the.html | STEVENSON SAYS DEMOCRATS SAVE POLICY FOR G. O. P.; Party Comes to the Rescue to Avert 'Disintegration,' He Tells Oregon Rally POWER PLANS ATTACKED Administration Taken to Task as Giving Over Resources 'to Private Interests' STEVENSON LAUDS DEMOCRATS' ROLE | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/concert-in-pittsfield-allbeethoven-program-given-as-first-of-six-in.html | CONCERT IN PITTSFIELD; All-Beethoven Program Given as First of Six in series | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/elbert-w-gould.html | ELBERT W. GOULD | True | SI to 'e New York u2eg | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/edoardo-mazzia.html | EDOARDO MAZZIA | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/barbara-maier-is-wed-springfield-mass-girl-bride-of-rev-david-f.html | BARBARA MAIER IS WED; Springfield, Mass., Girl Bride of Rev. David F. Krampitz | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/why-anta-potentials-of-national-group-still-remains.html | WHY ANTA?; Potentials of National Group Still Remains | True | By Willard Swire | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/action-left-to-cameron.html | Action Left to Cameron | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wild-raspberries.html | WILD RASPBERRIES | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mayor-backs-plan-for-greater-port-wagner-to-name-a-council-to.html | MAYOR BACKS PLAN FOR GREATER PORT; Wagner to Name a Council to Restore Its Prestige and Expand Facilities Here MAYOR BACKS PLAN FOR GREATER PORT | True | By Paul Crowell | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bubbley-scores-on-coast.html | Bubbley Scores on Coast | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/china-and-u-n.html | China and U. N. | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/deferring-specialists-maximum-utilization-of-nations-scientific.html | Deferring Specialists; Maximum Utilization of Nation's Scientific Manpower Urged | True | THOMAS H. CHILTON | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/coinslot-drinks-barred-in-jersey-abc-head-informs-atlantic-city.html | COIN-SLOT DRINKS BARRED IN JERSEY; A.B.C. Head Informs Atlantic City Applicant That Machine Cannot Say 'No' to Minor | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/washington-on-stopping-bad-things-and-doing-good-things.html | Washington; On Stopping Bad Things And Doing Good Things | True | By James Reston | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/william-b-piana.html | WILLIAM B. PIANA | True | Special to The New York Times, | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/convicts-and-wards-of-state-give-blood.html | CONVICTS AND WARDS OF STATE GIVE BLOOD | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/donald-b-mlouth-i-steel-executive-521.html | DONALD B. M'LOUTH, I STEEL EXECUTIVE, 521 | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/costa-rica-ends-curbs-drops-decrees-imposed-when-attack-was-feared.html | COSTA RICA ENDS CURBS; Drops Decrees Imposed When Attack Was Feared Near | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/israels-arabs-to-be-drafted.html | Israel's Arabs to Be Drafted | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gageclark.html | Gage—Clark | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/electrical-board-picks-8-scholars-choice-is-on-18th-birthday-of-one.html | ELECTRICAL BOARD PICKS 8 SCHOLARS; Choice Is on 18th Birthday of One Winner of Grants for College Education | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/congo-timber-gains-exports-up-57-in-1953-but-potential-is-hardly.html | CONGO TIMBER GAINS; Exports Up 57% in 1953, but Potential Is Hardly Touched | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/airliner-held-14-hours-by-delayed-cooperation.html | Airliner Held 14 Hours By Delayed Cooperation | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-gibson-enters-state-tennis-final.html | MISS GIBSON ENTERS STATE TENNIS FINAL. | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/millicbi-drei-to-become-a-bride-kew-gardens-girl-fiancee-of-charles.html | MILLICBI DREI TO BECOME A BRIDE; Kew Gardens Girl Fiancee of Charles F. Rider, Alumnus of U. of North* Carolina | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-the-field-of-travel-governors-are-invited-to-act-like-tourists.html | IN THE FIELD OF TRAVEL; Governors Are Invited To Act Like Tourists at Lake George | True | By Diana Rice | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/guy-p-haskell.html | GUY P. HASKELL | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/air-spotters-spot-thieves-fires-too-corps-now-two-years-old-is.html | AIR SPOTTERS SPOT THIEVES, FIRES TOO; Corps, Now Two Years Old, Is 350,000 Strong, Doing All Kinds of Services | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/board-proposes-cheaper-justice-courts-commission-has-plan-to-reduce.html | BOARD PROPOSES 'CHEAPER' JUSTICE; Courts Commission Has Plan to Reduce Printing Costs In Appeals Cases | True | By Warren Weaver Jr.special To The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/morey-advances-in-golf-robbins-moncrief-and-person-also-gain-in.html | MOREY ADVANCES IN GOLF; Robbins, Moncrief and Person Also Gain in Memphis Play | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bombers-triumph-for-eighth-in-row-noren-mcdougald-hit-homers-at.html | BOMBERS TRIUMPH FOR EIGHTH IN ROW; Noren, McDougald Hit Homers at Washington -- Yanks Cut Indian Lead to 2 Games YANKEES SET BACK SENATORS, 9 TO 1 | True | By John Drebingerspecial To The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/olt-new-allentown-pilot.html | Olt New Allentown Pilot | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/air-commander-named.html | Air Commander Named | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-and-gossip-of-the-rialto-helen-hayes-to-appear-at-the-city.html | NEWS AND GOSSIP OF THE RIALTO; Helen Hayes to Appear At the City Center -- Other Items | True | By Lewis Funke | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-a-world-of-parisian-high-fashion-paris-original-by-alexandra.html | In a World of Parisian High Fashion; PARIS ORIGINAL. By Alexandra Orme. 340 pp. Boston: Houghton, Mifflin Company. $3.50. | True | By Frances Keene | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wilton-marriage-for-helen-sperrn-granddaughter-of-inventor-is-wed.html | WILTON MARRIAGE FOR HELEN SPERRN; Granddaughter of Inventor Is Wed to John F. Mannix by Bishop Kearney | True | SpecItl to The New ?ork Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-great-flood-a-bow-in-the-cloud-by-margherita-fanchiotti.html | The Great Flood; A BOW IN THE CLOUD. By Margherita Fanchiotti. Illustrated by Moyra Leatham. 227 pp. New York: Oxford University Press. $2.75. For Ages 8 to 12. | True | CHAD WALSH. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/batistas-hat-in-ring-president-of-cuba-to-seek-reelection-in.html | BATISTA'S HAT IN RING; President of Cuba to Seek Re-election in November | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hollywood-dossier-noted-on-the-gabriel-horn-other-items.html | HOLLYWOOD DOSSIER; Noted on 'The Gabriel Horn' -- Other Items | True | By Thomas M. Pryorhollywood. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/french-paper-cleared-charge-it-published-secret-indochina-report.html | FRENCH PAPER CLEARED; Charge It Published Secret Indochina Report Dropped | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/5-thugs-get-16000-tie-up-parcel-service-cashier-and-loot-safe-in.html | 5 THUGS GET $16,000; Tie Up Parcel Service Cashier and Loot Safe in Queens | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-york-83341600.html | NEW YORK | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/complaint-in-u-n-on-cemetery.html | Complaint in U. N. on Cemetery | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/phoebe-kasper-fiancee-engaged-tor-haans-wallach-professor-at.html | PHOEBE KASPER FIANCEE; Engaged to--r. Haans Wallach, Professor at Swarthmore | True | Special to The New York Time. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/furniture-trends-for-fall-softened-shapes-for-seating.html | Furniture Trends for Fall; SOFTENED SHAPES FOR SEATING | True | By Betty Pepischicago, Ill. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/james-p-warren-79-headed-bryant-high.html | JAMES P. WARREN, 79, HEADED BRYANT HIGH | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/senate-unit-acts-to-speed-e-d-c-votes-tentatively-to-end-aid-to.html | SENATE UNIT ACTS TO SPEED E. D. C.; Votes Tentatively to End Aid to France and Italy Dec. 31 Unless They Ratify Pact SENATE UNIT ACTS TO SPEED E. D. C. | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bidding-open-abroad-u-s-concerns-invited-to-seek-7-construction.html | BIDDING OPEN ABROAD; U. S. Concerns Invited to Seek 7 Construction Awards | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/helen-kulenyc-h-a-bride-roodland-county-teacher-isi-wad-here-to.html | HELEN KULENYC.. H A BRIDE; Rood;land County Teacher Isl Wad Here to Harry Martin I | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/perishable.html | 'PERISHABLE' | True | ERNEST HERZOG. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/climbing-boy-killed-street-sign-pole-topples-on-a-4yearold-in.html | CLIMBING BOY KILLED; Street Sign Pole Topples on a 4-Year-Old in Nutley | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/puritan-days-time-flight-by-t-morris-longstreth-illustrated-by-john.html | Puritan Days; TIME FLIGHT. By T. Morris Longstreth, Illustrated by John C. Wonsetler. 216 pp. New York: The Macmillan Company. $2.75. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/yucca-is-proudest-in-native-surroundings.html | YUCCA IS PROUDEST IN NATIVE SURROUNDINGS | True | By Olive E. Allen | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/of-people-and-pictures-dan-oherlihy-speaks-up-for-crusoe-shaping.html | OF PEOPLE AND PICTURES; Dan O'Herlihy Speaks Up for 'Crusoe' -- Shaping 'Victory at Sea' -- Addenda | True | By Howard Thompson | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/streak-ends-at-6-giants-get-7-in-third-but-pirates-rally-in-fifth.html | STREAK ENDS AT 6; Giants Get 7 in Third but Pirates Rally in Fifth to Triumph RALLY BY PIRATES TRIPS GIANTS, 10-7 | True | By Louis Effrat | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dartmouth-raises-695000.html | Dartmouth Raises $695,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gruenther-sees-mendesfrance.html | Gruenther Sees Mendes-France | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/honeybrook-first-in-hunter-events-paces-competition-for-show-title.html | HONEYBROOK FIRST IN HUNTER EVENTS; Paces Competition for Show Title at New Brunswick -- Haymond Entries Win | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/world-of-music-tv-orchestra-ny-philharmonic-may-be-seen-across.html | WORLD OF MUSIC: TV ORCHESTRA; N.Y. Philharmonic May Be Seen Across Country Via Theatre Circuit | True | By Ross Parmenter | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mr-molotov-looks-over-his-wardrobe-for-the-geneva-conference.html | MR. MOLOTOV LOOKS OVER HIS WARDROBE FOR THE GENEVA CONFERENCE | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/isidore-kotzen.html | IsIDORE KOTZEN | True | Special to The oe York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/snap-bean-tip.html | SNAP BEAN TIP | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/quake-put-over-us-made-china-imported-meant-quality-then-came-the.html | QUAKE 'PUT OVER' U. S.-MADE CHINA; Importef Meant 'Quality' -- Then Came the Disaster of San Francisco . . . | True | By James J. Nagle | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/harry-a-smith.html | hARRY A. SMITH | True | Spectat to The llew York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/congress-too-has-security-woes-its-members-aides-would-be-covered.html | CONGRESS, TOO, HAS 'SECURITY' WOES; Its Members, Aides, Would Be Covered by a New Law | True | By Jay Walzspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/status-of-educational-tv-nationwide-progress-in-launching-stations.html | Status of Educational TV; Nation-Wide Progress in Launching Stations Is Reported | True | DONALD W. DRESDEN | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dewey-names-aide-attorney-to-continue-inquiry-into-compensation.html | DEWEY NAMES AIDE; Attorney to Continue Inquiry Into Compensation Costs | | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/temperance-in-russia-is-the-new-party-line-social-ills-are-linked.html | TEMPERANCE IN RUSSIA IS THE NEW 'PARTY LINE'; Social Ills Are Linked With Heavy Drinking in Communist Campaign | | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/yeshiva-to-open-workshop.html | Yeshiva to Open Workshop | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-sc-kraus-has-daughter.html | Mrs. S.-C. Kraus Has Daughter | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/students-guide-to-city-issued.html | Students' Guide to City Issued | | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-m-c-holmes-a-bride-wed-to-rev-van-rensselaer-gibson-in-east.html | MRS. M. C. HOLMES A BRIDE; Wed to Rev. Van Rensselaer Gibson in East Norwalk | | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/twister-flame-regatta-victors-class-winner-also-beats-all-atlantics.html | TWISTER, FLAME REGATTA VICTORS; Class Winner Also Beats All Atlantics as Oddities Mark Sound Yachting | | By Frank M. Blunkspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/fission-fires-old-cannon.html | Fission Fires Old Cannon | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/green-of-britain-sets-3mile-mark-barely-beats-chataway-who-also-is.html | GREEN OF BRITAIN SETS 3-MILE MARK; Barely Beats Chataway, Who Also Is Timed in-13:32.2 as World Record Falls GREEN OF BRITAIN SETS 3-MILE MARK | | By Joseph Fraymanspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/curbs-may-keep-cotton-in-bounds-12000000-bales-expected-off-21-per.html | CURBS MAY KEEP COTTON IN BOUNDS; 12,000,000 Bales Expected Off 21 Per Cent Less Land Than Was Planted in '53 REPLANTING AT RECORD Prices Next Season Likely to Be Firm, Barring Rise of 2 to 3 Cents Over Loan CURBS MAY KEEP COTTON IN BOUNDS | True | By J. H. Carmical | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/natural-boy-of-the-giants-in-a-dour-age-willie-mays-fulfills-the.html | 'Natural Boy' of the Giants; In a dour age, Willie Mays fulfills the specifications of Jean Jacques Rousseau in temperament and Leo Durocher in talent. 'Natural Boy' Of the Giants TIME OUT FOR WILLIE | True | By Gilbert Millstein | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/supported-for-state-senator.html | Supported for State Senator | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-scores-value-relation-between-music-and-drama-seen-in-opera-based.html | A SCORE'S VALUE; Relation Between Music and Drama Seen In Opera Based on an O'Neill Play | True | By Howard Taubman | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atlanta.html | Atlanta | | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/housing-inquiry-calls-5-builders-loan-on-brooklyn-project-is-said.html | HOUSING INQUIRY CALLS 5 BUILDERS; Loan on Brooklyn Project Is Said to Have Exceeded Costs by $3,500,000 | | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/frank-pellegrino.html | FRANK PELLEGRINO | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/reds-warned-by-u-n-on-attacks-in-korea.html | REDS WARNED BY U. N. ON ATTACKS IN KOREA | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-world.html | THE WORLD | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/nancy-feldman-engaged-s-he-plans-an-autumn-weddingi-to-kenneth.html | NANCY FELDMAN ENGAGED; S, he Plans an Autumn Weddingl to Kenneth Diamond, Veteran I | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/du-pont-of-canada-plans-laboratory.html | DU PONT OF CANADA PLANS LABORATORY | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/olla-podrida-born-of-man-and-woman-by-richard-matheson-introduction.html | Olla Podrida; BORN OF MAN AND WOMAN. By Richard Matheson. Introduction by Robert Bloch. 252 pp. Philadelphia: Chamberlain Press. $3. | True | J. F. McC. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hawaiibound-raft-drifts-closer-to-us-1st-day-out.html | Hawaii-Bound Raft Drifts Closer to U.S. 1st Day Out | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/they-liked-to-be-alone-my-life-in-the-maine-woods-a-game-wardens.html | They Liked to Be Alone; MY LIFE IN THE MAINE WOODS: A Game Warden's Wife in the Allagash Country. By Annette Jackson. Drawings by Henry B. Kane. 236 pp. New York: W. W. Norton & Co. $3.50. | True | By Louise Dickinson Rich | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/calls-president-frustrated.html | Calls President 'Frustrated' | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/thailand-alert.html | THAILAND ALERT | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/logistical-unit-reports-today.html | Logistical Unit Reports Today | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/speedboat-pilots-race-at-long-branch-next-weekend-activity-is.html | Speed-Boat Pilots Race at Long Branch Next Week-End; ACTIVITY IS LISTED IN MANY SECTIONS Predicted-Log Test to Start at Greenwich Saturday -- Skiffs to Race in Jersey | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bank-earnings-up-in-1954-first-half-greater-incomes-and-profits-on.html | BANK EARNINGS UP IN 1954 FIRST HALF; Greater Incomes and Profits on Securities Offset Decline in Commercial Borrowing | True | By J. E. McMahon | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/resident-offices-report-on-trade-stores-push-summer-goods-while.html | RESIDENT OFFICES REPORT ON TRADE; Stores Push Summer Goods While Waiting for Clearer Picture on Fall Wants | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sheila-french-to-be-bride.html | Sheila French to be Bride | True | Sledal to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/anglosoviet-student-exchange.html | Anglo-Soviet Student Exchange | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brooklyn-father-kicked-to-death-2-youths-held-in-vicious-attack.html | Brooklyn Father Kicked to Death; 2 Youths Held in Vicious Attack; YOUTHS KILL MAN IN STREET ATTACK | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/press-pictures-selected-group-includes-historical-examples.html | PRESS PICTURES; Selected Group Includes Historical Examples | True | By Jacob Deschin | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/thornton-ranks-farm-issue-first-backs-flexible-supports-as.html | THORNTON RANKS FARM ISSUE FIRST; Backs Flexible Supports as Governors Meet Upstate -Dewey Silent on Politics THORNTON RANKS FARM ISSUE FIRST | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/group-honors-thoreau-observes-100th-anniversary-of-publication-of.html | GROUP HONORS THOREAU; Observes 100th Anniversary of Publication of 'Walden' | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/billows-jerome-in-lincoln-final-poughkeepsie-golfer-ousts-kowal.html | BILLOWS, JEROME IN LINCOLN FINAL; Poughkeepsie Golfer Ousts Kowal, Noyes -- Vermont Ace Beats Holloway | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pirates-list-3-tryout-camps.html | Pirates List 3 Tryout Camps | True | | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/of-man-and-mowers.html | Of Man and Mowers | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dulles-withholds-aim-british-tie-hopes-to-dulles-return.html | Dulles Withholds Aim; BRITISH TIE HOPES TO DULLES' RETURN | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ridgefield-haven-for-film-records-bank-stores-priceless-files-in.html | RIDGEFIELD HAVEN FOR FILM RECORDS; Bank Stores Priceless Files in Face of Atomic Threat — Towns Urged to Act | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wood-field-and-stream-rodandreed-anglers-have-opportunity-to-take.html | Wood, Field and Stream; Rod-and-Reel Anglers Have Opportunity to Take Broadbill Off Block Island | True | By Raymond R. Campspecial to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/anne-c-tredwell-becomes-affianced.html | ANNE C. TREDWELL BECOMES AFFIANCED | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/eccentrics-on-parade-desperate-scenery-by-elliot-paul-302-pp-new.html | Eccentrics On Parade; DESPERATE SCENERY By Elliot Paul. 302 pp. New York: Random House. $3.75. | True | By John McNulty | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/fitting-for-a-fabulous-prodigal.html | FITTING FOR A FABULOUS 'PRODIGAL' | True | By Charles Schnee | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/aspirant-scores-mccarthy.html | Aspirant Scores McCarthy | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/group-insurance-tripled-in-9-years-34000000-covered-today-primarily.html | GROUP INSURANCE TRIPLED IN 9 YEARS; 34,000,000 Covered Today, Primarily for Surgical, Hospital Benefits | True | By Thomas P. Swift | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pirundinidowning.html | PirundiniDowning | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/lindenbaumloc.html | Lindenbaumloc! | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/engineers-pay-spiral-of-starting-salaries-may-now-be-leveling-off.html | Engineers' Pay; Spiral of Starting Salaries May Now Be Leveling Off | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/summer-theatre-biz.html | Summer Theatre Biz | True | Drawings by Carl Rose-Seymou Peck | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/india-cuts-water-pakistani-says-sees-grave-irrigation-curb-through.html | INDIA CUTS WATER, PAKISTANI SAYS; Sees Grave Irrigation Curb Through Upriver Diversion -- Rationing Ordered | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paris-awaits-decision.html | Paris Awaits Decision | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/medley-swim-mark-set-w-s-a-team-triumphs-in-300meter-a-a-u-event.html | MEDLEY SWIM MARK SET; W. S. A. Team Triumphs in 300-Meter A. A. U. Event | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/buried-town-juts-out-of-mississippi-waters-that-covered-place-with.html | BURIED TOWN JUTS OUT OF MISSISSIPPI; Waters That Covered Place With Silt Let Courthouse Edge Back Into the View | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-museum-and-community-activities.html | THE MUSEUM AND COMMUNITY ACTIVITIES | True | By Aline B. Saarinentoledo, Ohio. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/arthur-j-wallace.html | ARTHUR J. WALLACE | True | Special to The New York T'nea. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/thompson-returns-to-royals.html | Thompson Returns to Royals | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/daughter-to-the-d-a-holubs.html | Daughter to the D. A. Holubs | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-marian-anfuso-is-bride.html | Miss Marian Anfuso Is Bride | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brooks-get-18-hits-fiverun-fourth-downs-phils-hodges-slams-his-23d.html | BROOKS GET 18 HITS; Five-Run Fourth Downs Phils -- Hodges Slams His 23d Homer DODGERS 18 HITS CRUSH PHILS, 10-5 | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/noise-rules-failing-at-newark-airport.html | NOISE RULES FAILING AT NEWARK AIRPORT | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-weeks-events-summer-shows-and-tours-open-east-and-west.html | THE WEEK'S EVENTS; Summer Shows and Tours Open East and West | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/son-to-mrs-harold-weiner.html | Son to Mrs. Harold Weiner | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hoover-explains-f-b-is-spy-role-says-agency-should-control-and.html | HOOVER EXPLAINS F. B. I.'S SPY ROLE; Says Agency Should Control and Identify Rings and Not Make Premature Arrests | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brazil-is-facing-dollar-shortage-lack-of-exchange-laid-partly-to.html | BRAZIL IS FACING DOLLAR SHORTAGE; Lack of Exchange Laid Partly to Record Coffee Price Set by Government | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/automobiles-agenda-caracas-meeting-will-take-up-road-building.html | AUTOMOBILES: AGENDA; Caracas Meeting Will Take Up Road Building Throughout the Americas | True | By Bert Pierce | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-of-interest-in-shipping-world-m-e-halpem-quits-maritime-board.html | NEWS OF INTEREST IN SHIPPING WORLD; M. E. Halpem Quits Maritime Board -- Winter Cruises Are Scheduled by Two Lines | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/germans-in-saudi-arabia-some-technicians-exnazis-converted-to-islam.html | GERMANS IN SAUDI ARABIA; Some Technicians, Ex-Nazis, Converted to Islam | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jersey-will-open-parkway-stretch-17-miles-of-garden-state-road-to.html | JERSEY WILL OPEN PARKWAY STRETCH; 17 Miles of Garden State Road to Go into Use Thursday to Ease Traffic to Shore | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/constance-meehan-married.html | Constance Meehan Married | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/inopportune.html | 'INOPPORTUNE' | True | W. C. HOLT. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/art-auction-buyers-found-paying-more.html | ART AUCTION BUYERS FOUND PAYING MORE | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-finish-for-failles.html | New Finish for Failles | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atom-city-fights-open-gate-policy-strauss-visit-sure-to-revive.html | ATOM CITY FIGHTS 'OPEN GATE' POLICY; Strauss Visit Sure to Revive Protests Against Ending Los Alamos Seclusion | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/john-l-mcarthy.html | JOHN L. M'CARTHY | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/electric-skillet-makes-its-market-prestos-latest-development.html | ELECTRIC SKILLET MAKES ITS MARKET; Presto's Latest Development Example of Company Policy of Creating New Demands | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/many-stocks-fail-to-catch-uptrend-analysts-study-the-records-of.html | MANY STOCKS FAIL TO CATCH UPTREND; Analysts Study the Records of Issues That Have Been Falling Consistently MANY STOCKS FAIL TO CATCH UPTREND | True | By Burton Crane | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/happy-talk.html | HAPPY TALK | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/soviet-coal-contract-canceled.html | Soviet Coal Contract Canceled | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rationing-dead-british-live-again-they-recall-the-lean-years-as-the.html | RATIONING DEAD, BRITISH 'LIVE' AGAIN; They Recall the Lean Years as They Raid the Free Market | True | By Peter D. Whitneyspecial To the New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/phone-workers-win-rise-jersey-traffic-employes-get-1-to-150-more-a.html | PHONE WORKERS WIN RISE; Jersey Traffic Employes Get $1 to $1.50 More a Week | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/stoddardnlovejoy.html | StoddardNLovejoy | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/schusterdix.html | SchusterDix | True | Special to The Hew York Times. | 1982-05-06 | RE0000127407 | B00000483391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/australians-take-title.html | Australians Take Title | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/lost-boy-5-is-found-after-day-in-swamp.html | LOST BOY, 5, IS FOUND AFTER DAY IN SWAMP | True | Special to The New York Times. | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-11 | 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-of-the-world-of-stamps-herzl-and-rothschild-are-commemorated.html | NEWS OF THE WORLD OF STAMPS; Herzl and Rothschild Are Commemorated on Two Issues by Israel | True | | 1982-05-06 | RE0000127407 | B00000483391 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/incinerator-curb-to-tighten-today-city-patrols-to-enforce-law.html | INCINERATOR CURB TO TIGHTEN TODAY; City Patrols to Enforce Law Banning Refuse Burning Except in 10 Day Hours | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/1-slaying-victim-is-found-in-ocean-brooklyn-father-discovered-off.html | $1 SLAYING VICTIM IS FOUND IN OCEAN; Brooklyn Father Discovered Off Eastern Long Island by a Fishing Boat | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/federal-agency-in-lease.html | Federal Agency in Lease | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/paint-dealers-accused-unfair-trade-practices-are-charged-by-f-t-c.html | PAINT DEALERS ACCUSED; Unfair Trade Practices Are Charged by F. T. C. Staff | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/visitant-leaves-remembrance.html | Visitant Leaves Remembrance | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/appeasing-in-asia-ruled-out-by-us-washington-wont-cooperate-on.html | APPEASING IN ASIA RULED OUT BY U. S.; Washington Won't Cooperate on Such a French Accord, Morton Says at Colgate | True | By Warren Weaver Jr.special To The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/roth-halpern-a-bride-alumna-of-queens-college-is-married-to-philip.html | ROTH HALPERN A BRIDE; Alumna of Queens College Is Married to Philip Lebovitz | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/aged-cavalry-horses-retired.html | Aged Cavalry Horses Retired | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/clothesline-saves-life-stops-queens-womans-plunge-from-roof-of-house.html | CLOTHESLINE SAVES LIFE; Stops Queens Woman's Plunge From Roof of House | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/jail-asked-for-drug-pushers.html | Jail Asked for Drug Pushers | True | B. LILLING | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/10-young-women-to-bow-on-oct-23-will-be-guests-of-honor-at-tuxedo.html | 10 YOUNG WOMEN TO BOW ON OCT. 23; Will Be Guests of Honor at Tuxedo Autumn Ball, Which Opens New York Season | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/blind-brook-riders-lose.html | Blind Brook Riders Lose | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/henry-p-arnold.html | HENRY P. ARNOLD | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tigers-home-run-stops-orioles-21-bertoias-first-hit-in-majors.html | TIGERS' HOME RUN STOPS ORIOLES, 2-1; Bertoia's First Hit in Majors Decides -- Aber Retires 17 in Row in Winning | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/indians-are-people.html | INDIANS ARE PEOPLE | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carnegie-foundation-assails-congress-inquiry-on-grants-inquiry-on.html | Carnegie Foundation Assails Congress Inquiry on Grants; INQUIRY ON GRANTS TERMED ONE-SIDED | True | By Russell Porter | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/4-die-in-pennsylvania-fire.html | 4 Die in Pennsylvania Fire | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/attacks-on-the-church-are-doomed-pope-says.html | Attacks on the Church Are Doomed, Pope Says | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/harry-u-hansen-64-u-s-lines-official.html | HARRY u. HANSEN, 64, U. S. LINES OFFICIAL | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/stocks-in-london-resume-advance-industrials-set-highs-daily-jobs-at.html | STOCKS IN LONDON RESUME ADVANCE; Industrials Set Highs Daily -- Jobs at a New Record -- Note Circulation Rises | True | By Lewis L. Nettletonspecial To The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/swedish-draft-catches-distinguished-conscript.html | Swedish 'Draft' Catches Distinguished Conscript | True | | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/piping-rock-victor-115.html | Piping Rock Victor, 11-5 | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/horse-killed-after-accident.html | Horse Killed After Accident | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/about-new-york-rockettes-frontrow-fan-builds-a-colorful-photo.html | About New York; Rockettes' Front-Row Fan Builds a Colorful Photo Collection as He Escapes Reality | True | By Meyer Berger | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/child-to-mrs-s-w-boyce-jr.html | Child to Mrs. S. W. Boyce Jr. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/choice-of-governor-qualified-by-quill.html | CHOICE OF GOVERNOR QUALIFIED BY QUILL | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-british-report-made.html | U. S.-British Report Made | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/peak-crowds-bask-in-sun-at-beaches-records-set-at-many-resorts-as.html | PEAK CROWDS BASK IN SUN AT BEACHES; Records Set at Many Resorts as the City Enjoys a Warm Day With Low Humidity RAIN A POSSIBILITY TODAY Traffic Is Unusually Heavy but No Serious Accidents Are Reported in Area | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/robert-e-berne.html | ROBERT E. BERNE | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/hague-flies-from-paris-former-jersey-city-mayor-to-attend-nephews.html | HAGUE FLIES FROM PARIS; Former Jersey City Mayor to Attend Nephew's Funeral | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/jewel-tones-in-fabrics-14-solid-colors-are-offered-in-display.html | JEWEL TONES IN FABRICS; 14 Solid Colors Are Offered in Display Opening Today | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tokle-ski-jump-victor-takes-salisbury-event-with-leaps-of-99-and.html | TOKLE SKI JUMP VICTOR; Takes Salisbury Event With Leaps of 99 and 100 Feet | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/young-designers-hailed-in-london-student-group-in-early-20s-put-top.html | YOUNG DESIGNERS HAILED IN LONDON; Student Group in Early 20's Put 'Top Twelve' on Mettle With Annual Fashion Show | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/state-and-city-financing-slated.html | State and City Financing Slated | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/taxi-rider-shoots-2-men-fires-on-group-in-west-148th-street-girl.html | TAXI RIDER SHOOTS 2 MEN; Fires on Group in West 148th Street -- Girl Hurt by Glass | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/television-in-review-incredibly-intrepid-derringdo-of-bart-adams.html | Television in Review; Incredibly Intrepid Derring-Do of Bart Adams Baffles 'Reds' -- and Credulity | True | V. A. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bail-refused-two-in-street-killing-hearing-set-today-for-youths.html | BAIL REFUSED TWO IN STREET KILLING; Hearing Set Today for Youths Charged With 'Atrocious' Death of Brooklyn Man | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/worst-blows-egypt-says.html | Worst Blows Egypt Says | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/30000000-issue-set-will-help-finance-program-of-southern-california.html | $30,000,000 ISSUE SET; Will Help Finance Program of Southern California Edison | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/renee-bergman-is-bridei-i-married-at-the-pierre-to-pvti-i-burton-k.html | RENEE BERGMAN IS BRIDEI; i Married at the Pierre to Pvt,I i Burton K, Farber, Yale '50 I | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/harriet-farber-married-harvard-graduate-is-bride-of-robert-j.html | HARRIET' FARBER MARRIED; Harvard Graduate Is Bride ofI Robert J. Friedlander I | True | | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/f-b-i-captures-7-in-coffee-robbery-30000-truckload-of-beans-is.html | F. B. I. CAPTURES 7 IN COFFEE ROBBERY; $30,000 Truckload of Beans Is Recovered in Raid on Jersey City Garage | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-will-cut-role-as-entrepreneur-white-house-moving-to-turn-over.html | U. S. WILL CUT ROLE AS ENTREPRENEUR; White House Moving to Turn Over to Private Business Many Federal Enterprises U. S. WILL CUT ROLE AS ENTREPRENEUR | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/floating-wheel-chair-at-jersey-camp-eases-handicapped-children-into.html | Floating Wheel Chair at Jersey Camp Eases Handicapped Children Into Pool | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/gerald-golds-have-daughteri.html | Gerald Golds Have Daughteri | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/wheat-prices-rise-up-to-6-14c-in-week-big-flour-demand-brings-new.html | WHEAT PRICES RISE UP TO 6 1/4C IN WEEK; Big Flour Demand Brings New Highs for March and May -- Corn, Rye Also Gain | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/foundation-head-defends-5-studies-carnegie-president-asserts.html | FOUNDATION HEAD DEFENDS 5 STUDIES; Carnegie President Asserts Charges at House Hearings Were Marked by Errors | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/anger-adjudged-as-to-its-object-st-patricks-priest-condemns-it.html | ANGER ADJUDGED AS TO ITS OBJECT; St. Patrick's Priest Condemns It Against Person, Upholds Indignation at Evil | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/westinghouse-offer-rejected.html | Westinghouse Offer Rejected | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/first-reform-urged-on-central.html | First Reform Urged on Central | True | AARON L. DANZIG | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/news-of-food-when-in-rome-you-eat-magnificent-meals-in-simple.html | News of Food; When in Rome, You Eat Magnificent Meals in Simple Restaurants | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/4-u-s-films-set-for-venice-fete-columbia-adds-waterfront-selected.html | 4 U. S. FILMS SET FOR VENICE FETE; Columbia Adds 'Waterfront,' Selected as Addition to Usual List of Three | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/food-riots-in-china-reported-by-voice-voice-reporting-china-food.html | Food Riots in China Reported by 'Voice'; VOICE' REPORTING CHINA FOOD RIOTS | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/shifts-dividend-meeting-day.html | Shifts Dividend Meeting Day | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/to-seek-oil-on-3-continents.html | To Seek Oil on 3 Continents | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/palewskymostkowitz.html | Palewsky--Mostkowitz | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sloop-oriole-wins-in-riverside-race-paces-division-on-corrected.html | SLOOP ORIOLE WINS IN RIVERSIDE RACE; Paces Division on Corrected Time in 50-Mile Contest -- Tidal Wave Triumphs | True | By William J. Briordyspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/the-eisenhowers-at-church.html | The Eisenhowers at Church | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/west-hills-poloists-on-top.html | West Hills Poloists on Top | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/psychiatric-help-in-states-traced-administration-is-archaic-in-most.html | PSYCHIATRIC HELP IN STATES TRACED; Administration Is 'Archaic' in Most Areas, but Trend Is to Betterment, Report Says | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/benelux-ratifies-capital-protocol-liberalization-of-traffic-goes.html | BENELUX RATIFIES CAPITAL PROTOCOL; Liberalization of Traffic Goes Into Effect Next Friday With Specified Safeguards | True | By Paul Catzspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/franc-zone-cuts-its-trade-deficit-decline-of-439000000-in-1953-is.html | FRANC ZONE CUTS ITS TRADE DEFICIT; Decline of $439,000,000 in 1953 Is Reported by French Ministry of Finance | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/haymond-horses-win-two-titles-in-topping-jersey-competition-jumper.html | Haymond Horses Win Two Titles In Topping Jersey Competition; Jumper Andante, Hunter Tourist's Encore Gain Honors at New Brunswick -- Betts Nashen's Honey'brook Among Victors | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/security-bills-scored-civil-liberties-union-terms-them-vague-fears.html | SECURITY BILLS SCORED; Civil Liberties Union Terms Them Vague, Fears Abuses | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/records-at-beth-israel-1953-free-care-cost-hospital-838829-outlay.html | RECORDS AT BETH ISRAEL; 1953 Free Care Cost Hospital $838,829, Outlay $2,885,347 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/king-hussein-flies-own-plane.html | King Hussein Flies Own Plane | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/urban-air-survey.html | URBAN AIR SURVEY | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/seatrain-buys-in-stock-2-railroads-sell-20-interest-to-steamship.html | SEATRAIN BUYS IN STOCK; 2 Railroads Sell 20% Interest to Steamship Company | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/iroquois-invited-to-capital-talk.html | Iroquois Invited to Capital Talk | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/driver-mystified-as-car-mounts-steps-enters-house.html | Driver Mystified as Car Mounts Steps, Enters House | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/red-china-to-return-yacht.html | Red China to Return Yacht | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/lows-comet-yacht-first.html | Low's Comet Yacht First | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/seixas-triumphs-over-richardson-philadelphian-gains-western-title.html | SEIXAS TRIUMPHS OVER RICHARDSON; Philadelphian Gains Western Title in Five-Set Final -- Lois Felix Is Victor | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/saints-windows-adorn-cathedral-six-of-12-portraying-virtues-in-holy.html | SAINTS WINDOWS ADORN CATHEDRAL; Six of 12 Portraying Virtues in Holy Lives Are Being Put in St. Patrick's Clerestory | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/advances-to-key-post-at-phillipsjones-corp.html | Advances to Key Post At Phillips-Jones Corp. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/suez-settlement-seems-to-be-near-british-compromise-proposal.html | SUEZ SETTLEMENT SEEMS TO BE NEAR; British Compromise Proposal Reopens Talks That Were Deadlocked Last Fall | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-accountants-elect-smith.html | U. S. Accountants Elect Smith | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/german-gymnasts-triumph.html | German Gymnasts Triumph | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/2-farmers-in-truck-bring-thieves-to-bay.html | 2 FARMERS IN TRUCK BRING THIEVES TO BAY | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/further-merging-seen-in-auto-field-studebaker-and-packard-hint-at.html | FURTHER MERGING SEEN IN AUTO FIELD; Studebaker and Packard Hint at Possible Consolidation Among Independents HOLDERS TO MEET AUG. 17 7 Reasons Given for Uniting 2 Concerns -- Editor Holds 'Big Fourth' Inevitable | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/east-side-residence-sold.html | East Side Residence Sold | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/white-sox-sweep-tribe-by-30-82-pierce-hurls-2hit-shutout-truck.html | WHITE SOX SWEEP TRIBE BY 3-0, 8-2; Pierce Hurls 2-Hit Shutout -- Truck Victor in Nightcap as Chicago Trails by 3 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/4-bronx-boys-lose-out-as-presidential-caddies.html | 4 Bronx Boys Lose Out As Presidential Caddies | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/as-the-tension-mounts.html | AS THE TENSION MOUNTS | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/14-dead-in-japanese-flood.html | 14 Dead in Japanese Flood | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/plans-58-miles-of-pipeline.html | Plans 58 Miles of Pipeline | True | | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/random-notes-from-washington-state-department-irked-by-press-agency.html | Random Notes From Washington: State Department Irked by Press; Agency Feels Not Enough Attention Is Paid to Gains Abroad -- Martin Dies Puts On Oratorical Show in Housing Debate | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/billows-triumphs-2-up-defeats-jerome-in-final-of-lincoln-memorial.html | BILLOWS TRIUMPHS, 2 UP; Defeats Jerome in Final of Lincoln Memorial Golf | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/gold-is-a-borden-for-south-africa-foreign-exchange-piling-up.html | GOLD IS A BORDEN FOR SOUTH AFRICA; Foreign Exchange Piling Up Swiftly Despite Policy of Reducing Reserve | True | By Albion Rossspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/downtown-music.html | DOWNTOWN MUSIC | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/curfew-in-tunisia-town-order-follows-terrorist-attack-that-killed.html | CURFEW IN TUNISIA TOWN; Order Follows Terrorist Attack That Killed Six | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sunday-strollers-watch-police-capture-robber.html | Sunday Strollers Watch Police Capture Robber | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sale-in-mount-vernon-apartment-purchase-leads-westchester-deals.html | SALE IN MOUNT VERNON; Apartment Purchase Leads Westchester Deals | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sleeping-sickness-on-okinawa.html | Sleeping Sickness on Okinawa | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/republican-chiefs-see-enough-votes-to-enact-program-atom-farm-and.html | REPUBLICAN CHIEFS SEE ENOUGH VOTES TO ENACT PROGRAM; Atom, Farm and Foreign Bills 'Assured,' Ferguson Says -- Halleck Certain in House JULY 31 IS STILL TARGET Knowland Expects Democrats Will Lose Move to Prohibit Private Power for T.V.A. G.O.P. CHIEFS CLAIM VOTES ON PROGRAM | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/miss-marilyn-katz-married.html | Miss Marilyn Katz Married | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bisguier-topples-sanford-in-chess-evans-beats-gross-in-first-round.html | BISGUIER TOPPLES SANFORD IN CHESS; Evans Beats Gross in First Round of Pan-American Tournament on Coast | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/to-reduce-court-congestion-wider-imposition-of-counsel-fees-as.html | To Reduce Court Congestion; Wider Imposition of Counsel Fees as Costs Is Proposed | True | CHARLES A. WEIL | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/reynolds-is-out-of-allstar-game-hip-ailment-forces-him-to-withdraw.html | REYNOLDS IS OUT OF ALL-STAR GAME; Hip Ailment Forces Him to Withdraw -- Consuegra to Take Garcia's Place | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/france-is-warned-on-worsening-ties-popular-republican-leaders-ask.html | FRANCE IS WARNED ON WORSENING TIES; Popular Republican Leaders Ask Defense Pact Approval to Remedy Situation | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/yugoslav-paper-backs-peiping.html | Yugoslav Paper Backs Peiping | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/george-ogi-lvi-eforbes.html | GEORGE OGI LVI E-FORBES | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/13500-at-stadium-event-kern-and-hammerstein-music-is-sung-by-four.html | 13,500 AT STADIUM EVENT; Kern and Hammerstein Music Is Sung by Four Soloists | True | H. C. S. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/club-aluminum-aide-elevated.html | Club Aluminum Aide Elevated | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/wallpaper-units-absorbed.html | Wallpaper Units Absorbed | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carl-formes-operatic-baritone-dead-sang-in-student-prince-on.html | Carl Formes, Operatic Baritone, Dead; Sang in 'Student Prince' on Broadway | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/quicksilver-plan-stirs-california-g-s-a-project-for-3-12-years-of.html | QUICKSILVER PLAN STIRS CALIFORNIA; G. S. A. Project for 3 1/2 Years of Buying May Cause the Reopening of Idle Mines PRICE IS BELOW MARKET $225 a Flask Offered by the Government Compares With $280 Quotation Here | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/mme-pandit-visits-churchill.html | Mme. Pandit Visits Churchill | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/happy-ending.html | HAPPY ENDING | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/royer-to-box-tonight-frenchman-to-meet-patterson-at-st-nicholas.html | ROYER TO BOX TONIGHT; Frenchman to Meet Patterson at St. Nicholas Arena | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/cape-playhouse-sets-record.html | Cape Playhouse Sets Record | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/seoul-asks-u-s-support-to-build-1000000man-national-guard-defense.html | Seoul Asks U. S. Support to Build 1,000,000-Man 'National Guard'; Defense Chief Points to Red Military Gains in North -- South Korea Shows Brighter Face as Reconstruction Advances | True | By Greg MacGregorspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/greeks-press-u-n-on-cypriots-fate-islanders-selfrule-is-issue-for.html | GREEKS PRESS U. N. ON CYPRIOTS' FATE; Islanders' Self-Rule Is Issue for Assembly, They Say, if British Won't Negotiate | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/more-speed-for-carrier-newdesign-propulsion-units-go-into-saratoga.html | MORE SPEED FOR CARRIER; New-Design Propulsion Units Go Into Saratoga Today | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/new-yorkers-win-then-lose-5-to-1-giants-get-6-homers-to-beat.html | NEW YORKERS WIN, THEN LOSE, 5 TO 1; Giants Get 6 Homers to Beat Pirates, 13-7 -- Littlefield Stops Them in 2d Game | True | By Louis Effrat | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/admitting-china-to-u-n-captive-peoples-loss-of-faith-in-united.html | Admitting China to U. N.; Captive Peoples' Loss of Faith in United States and U. N. Feared | True | WILLIAM J. BARNES | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/disabled-korean-veterans.html | DISABLED KOREAN VETERANS | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bard-college-fund-over-top.html | Bard College Fund Over Top | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/munch-monteux-conduct-at-lenox-berlioz-and-beethoven-share-weekend.html | MUNCH, MONTEUX CONDUCT AT LENOX; Berlioz and Beethoven Share Week-End at Tanglewood -- Arrau Heard in 'Emperor' | True | By Olin Downesspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/60000-hear-chicago-concert.html | 60,000 Hear Chicago Concert | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/senorita-denegri-is-married-here-daughter-of-late-peruvian-diplomat.html | SENORITA DENEGRI IS. MARRIED HERE; ' Daughter of Late Peruvian Diplomat Wed to Thomas Mannion of Bayonne | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/30145262-is-lent-to-small-business.html | $30,145,262 IS LENT TO SMALL BUSINESS | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/profits-from-exchange-auctions-arouse-bitter-criticism-in-brazil.html | Profits From Exchange Auctions Arouse Bitter Criticism in Brazil | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/khrushchev-at-siberian-talks.html | Khrushchev At Siberian Talks | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/shares-are-offered-in-canadian-venture.html | SHARES ARE OFFERED IN CANADIAN VENTURE | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/death-as-blackness-called-unrealistic.html | DEATH AS BLACKNESS CALLED 'UNREALISTIC' | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/payrolls-in-state-at-new-peak.html | Payrolls in State at New Peak | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/new-freighter-due-thursday.html | New Freighter Due Thursday | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/prussian-princess-wed-barbara-grandniece-of-kaiser-duke-of.html | PRUSSIAN PRINCESS WED; Barbara, Grandniece of Kaiser, Duke of Mecklenburg's Bride | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/zellerbach-posts-big-gains-in-year-sales-up-178-net-226-paper.html | ZELLERBACH POSTS BIG GAINS IN YEAR; Sales Up 17.8%, Net 22.6% -- Paper Output at Peak -- $28 Million Outlay Set | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/freedom-house-honors-murrow.html | Freedom House Honors Murrow | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/roelkesteinbock.html | Roelke--Steinbock | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/synthetic-fabrics-used-by-parisians.html | SYNTHETIC FABRICS USED BY PARISIANS | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/funds-trustees-active-in-policy-carnegie-board-in-constant-touch.html | FUND'S TRUSTEES ACTIVE IN POLICY; Carnegie Board in Constant Touch With Officers, Dollard Says, Listing Members | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/god-as-seeker-of-man-that-is-basis-of-religion-says-canon-of-derby.html | GOD AS SEEKER OF MAN; That Is Basis of Religion, Says Canon of Derby Cathedral | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/moscow-soccer-team-wins.html | Moscow Soccer Team Wins | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/citys-air-raid-sirens-sound-at-11-am-today.html | City's Air Raid Sirens Sound at 11 A.M. Today | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-to-stockpile-vital-components-industry-groups-being-set-up-to.html | U. S. TO STOCKPILE VITAL COMPONENTS; Industry Groups Being Set Up to Help Avert Bottlenecks in Key Defense Lines | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tully-annexes-hartsdale-tennis-beating-maccracken-62-62-75-yonkers.html | Tully Annexes Hartsdale Tennis, Beating MacCracken, 6-2, 6-2, 7-5; Yonkers Player Forces Pace in Gaining State Title -- Ball and Lurie Vanquish Schaffer-Pagel in Doubles Final | True | By William J. Flynnspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/miss-harriet-b-littig.html | MISS HARRIET B. LITTIG | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/paraguay-elects-president.html | Paraguay Elects President | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/niagara-share-net-assets-up.html | Niagara Share Net Assets Up | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/navy-man-sails-ketch-onto-rocks-but-the-evening-tide-refloats-her.html | Navy Man Sails Ketch Onto Rocks, But the Evening Tide Refloats Her | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/arthur-herz.html | ARTHUR S. HERZ | True | Special to The New york Times, | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/mrs-j-humpstone-jr-has-child.html | Mrs. J. Humpstone Jr. has Child | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/christians-urged-to-bear-witness-pradervand-swiss-minister-bids.html | CHRISTIANS URGED TO BEAR WITNESS; Pradervand, Swiss Minister, Bids Believers Manifest Faith in Daily Living | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/stassen-picks-delegate-dr-stone-will-represent-u-s-at.html | STASSEN PICKS DELEGATE; Dr. Stone Will Represent U. S. at Administrators' Meeting | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/douglas-in-new-delhi.html | Douglas in New Delhi | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/cards-nip-cubs-43-cunninghams-homer-in-sixth-decides-lawrence.html | CARDS NIP CUBS, 4-3; Cunningham's Homer in Sixth Decides -- Lawrence Victor | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/churchmen-defy-east-zones-reds-evangelical-congress-closes-at.html | CHURCHMEN DEFY EAST ZONE'S REDS; Evangelical Congress Closes at Leipzig With Gathering of 500,000 Persons | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/siegelbernstein.html | Siegel--Bernstein | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/nuptials-are-held-for-frances-j-lyon.html | NUPTIALS ARE HELD FOR FRANCES J. LYON | True | | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/duties-and-rights-of-citizen-linked-dr-imes-calls-for-action-so-men.html | DUTIES AND RIGHTS OF CITIZEN LINKED; Dr. Imes Calls for Action So Men Can Live as Members of Common Human Family | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/yanks-win-ninth-in-row-trail-by-halfgame-as-leading-indians-drop.html | Yanks Win Ninth in Row, Trail by Half-Game as Leading Indians Drop Two; BOMBERS DEFEAT SENATORS BY 7-3 Grim Victor on Mound With Sain's Aid -- Bauer Homer Caps Yankees' Attack | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/education-urged-on-family-living-coast-parley-advised-that-more.html | EDUCATION URGED ON FAMILY LIVING; Coast Parley Advised That More Courses Could Cure 'The Neurotic Pattern' | True | By Cynthia Kelloggspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/miss-kaisers-nuptials-she-is-wedto-f-a-wilhelm-mboth-medical.html | MISS KAISER'S NUPTIALS; She Is Wedto F. A. Wilhelm MBoth Medical Students | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/marquette-student-becomes-betrothed.html | MARQUETTE STUDENT BECOMES BETROTHED | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sports-of-the-times-another-onehitter.html | Sports of The Times; Another One-Hitter | True | By Arthur Daley | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/zernial-injured-lost-for-season-athletics-ace-breaks-right.html | ZERNIAL INJURED; LOST FOR SEASON; Athletics' Ace Breaks Right Collarbone in Attempt to Catch Left-Field Drive | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/brownell-pursuing-mcarthy-fbi-data.html | BROWNELL PURSUING M'CARTHY F.B.I. DATA | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sisters-are-married-at-elberoiv-temple.html | SISTERS ARE MARRIED AT ELBEROIV TEMPLE | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-funds-sought-to-build-up-r-a-f-f-o-a-and-defense-officials-tell.html | U. S. FUNDS SOUGHT TO BUILD UP R. A. F.; F. O. A. and Defense Officials Tell Congress Such Aid Will Strengthen Free World | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/homer-trouble-causes-tigers-to-drop-branca.html | Homer Trouble Causes Tigers to Drop Branca | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/beaumont-ends-guildwilson-tie-london-producer-switches-to-a-tacit-a.html | BEAUMONT ENDS GUILD-WILSON TIE; London Producer Switches to a 'Tacit' Arrangement With Roger L. Stevens | True | By Sam Zolotow | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/plays-for-children-at-ymha.html | Plays for Children at Y.M.H.A. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/cometcrash-tests-pressed-in-britain.html | COMET-CRASH TESTS PRESSED IN BRITAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sullivan-soccer-president.html | Sullivan Soccer President | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/end-of-chiles-red-ban-urged.html | End of Chile's Red Ban Urged | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/scholz-boxes-to-draw-holds-milazzo-even-in-ten-round-dortmund-bout.html | SCHOLZ BOXES TO DRAW; Holds Milazzo Even in Ten Round Dortmund Bout | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/dormitory-bonds-offered.html | Dormitory Bonds Offered | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/offer-rejected-in-busch-strike.html | Offer Rejected in Busch Strike | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/operators-figure-in-sales-in-bronx-apartments-are-involved-in.html | OPERATORS FIGURE IN SALES IN BRONX; Apartments Are Involved in Several Transactions -- College Avenue Deal | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/dow-in-pact-with-pyrina-s-a.html | Dow in Pact With Pyrina, S. A. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/byrnes-at-75-puts-final-words-to-swan-song-of-many-careers.html | Byrnes, at 75, Puts Final Words To 'Swan Song' of Many Careers; Governors' 'Elder Statesman' Rules Out Future Races -- Reviews It All Since 1910 | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/brooks-score-87-prior-to-31-loss-dodgers-take-opener-despite-phils.html | BROOKS SCORE, 8-7, PRIOR TO 3-1 LOSS; Dodgers Take Opener Despite Phils' 6-Run Rally in 8th -- Hodges Hits 2 Homers | True | By Roscoe McGowen | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carlos-atienza.html | CARLOS ATIENZA | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/paul-denckla-mills-a-retired-broker-77.html | PAUL DENCKLA MILLS, A RETIRED BROKER, 77 | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/joan-davis-daughter-wed.html | Joan Davis' Daughter Wed | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/harry-clyde-gibson.html | HARRY CLYDE GIBSON | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bavier-triumphs-in-sailing-series-wins-pequot-y-cs-lightning.html | BAVIER TRIUMPHS IN SAILING SERIES; Wins Pequot Y. C.'s Lightning Regatta -- Widmann, Victor in 1953, Is Runner-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/army-awaits-go-on-new-uniforms-depressed-new-england-mill-towns.html | ARMY AWAITS 'GO' ON NEW UNIFORMS; Depressed New England Mill Towns Also Look to Senate for Approval of Plan | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sir-john-bartley.html | SIR JOHN BARTLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/new-bill-expands-hospital-building-approval-by-the-president-will.html | NEW BILL EXPANDS HOSPITAL BUILDING; Approval by the President Will Provide Facilities for Country's Neediest Cases | True | By Bess Furmanspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-n-aid-650000000-in-53.html | U. N. Aid $650,000,000 in '53 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/cruickshank-golf-victor.html | Cruickshank Golf Victor | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/commuter-robbed-at-woodside.html | Commuter Robbed at Woodside | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/prof-vincenzo-biagi.html | PROF. VINCENZO BIAGI | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/john-j-hegarty.html | JOHN J. HEGARTY | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/transport-news-of-interest-here-customs-report-reflects-rise-in-sea.html | TRANSPORT NEWS OF INTEREST HERE; Customs Report Reflects Rise in Sea and Air Travel -- Icebreaker Post Filled | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/mclave-craft-is-first-bantam-scores-sixth-triumph-in-sailing-at.html | M'CLAVE CRAFT IS FIRST; Bantam Scores Sixth Triumph in Sailing at Greenwich | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/wadsworth-doster.html | WADSWORTH DOSTER | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/hotel-employes-get-pension-fund-35000-in-city-are-covered-under.html | HOTEL EMPLOYES GET PENSION FUND; 35,000 in City Are Covered Under System to Become Effective on Sept. 1 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/curran-slate-getting-a-big-lead-in-early-count-of-n-m-u-votes.html | Curran Slate Getting a Big Lead In Early Count of N. M. U. Votes; Margins for His Candidates Range as High as 4 to 1 -- Completion of Tally First Part of Next Week Forecast | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/landy-posts-2209-for-1000-meters-aussie-runner-misses-world-record.html | LANDY POSTS 2:20.9 FOR 1,000 METERS; Aussie Runner Misses World Record by Tenth of Second as European Tour Ends | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tv-writers-on-coast-prepare-to-strike.html | TV WRITERS ON COAST PREPARE TO STRIKE | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/blockfront-sold-on-third-avenue-housing-on-riverside-drive-also-in.html | BLOCKFRONT SOLD ON THIRD AVENUE; Housing on Riverside Drive Also in New Ownership -- Other Transactions | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bonn-industrialists-seek-chinese-trade.html | BONN INDUSTRIALISTS SEEK CHINESE TRADE | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/jerusalem-clash-puzzles-u-n-aide-truce-chief-cannot-fix-guilt.html | JERUSALEM CLASH PUZZLES U. N. AIDE; Truce Chief Cannot Fix Guilt, Asserts Both Sides Broke Cease-Fire -- Offers Plan JERUSALEM CLASH PUZZLES U. N. AIDE | | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/field-fund-aids-center-15000-granted-to-continue-manhattanville.html | FIELD FUND AIDS CENTER; $15,000 Granted to Continue Manhattanville Program | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/mosbacher-and-hibberd-among-victors-as-collision-marks-sound.html | Mosbacher and Hibberd Among Victors as Collision Marks Sound Regatta; SUSAN BEATS SURF IN A CLOSE FINISH Mosbacher Pilots Winner -- Lightning Craft Collides With Tug -- Little Damage | | By Michael Strausspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/collectivization-rises.html | Collectivization Rises | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/state-of-the-world-economy.html | STATE OF THE WORLD ECONOMY | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/free-choice-explained-hershey-says-omnipotence-of-god-does-not.html | FREE CHOICE EXPLAINED; Hershey Says Omnipotence of God Does Not Limit Man | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/basis-for-accord-on-trieste-is-set-provisional-pact-is-reached-by.html | BASIS FOR ACCORD ON TRIESTE IS SET; ' Provisional' Pact Is Reached by Italy and Yugoslavia on Partitioning Territory | | By Arnaldo Cortesispecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/london-methodists-get-us-aid.html | London Methodists Get U.S. Aid | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/graham-brush.html | GRAHAM BRUSH | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/foreign-exchange-rates-week-ended-july-9-1954.html | FOREIGN EXCHANGE RATES; Week Ended July 9, 1954 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sidney-t-strickland.html | SIDNEY T. STRICKLAND | | Special to Tlae New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/dominican-aide-in-london-killed-colleague-wounded-in-gun-fight.html | Dominican Aide in London Killed, Colleague Wounded in Gun Fight | | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/moscow-says-talks-gain.html | Moscow Says Talks Gain | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/c-i-o-firm-on-rubber-strike.html | C. I. O. Firm on Rubber Strike | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/electronics-aid-weather-picture-federal-bureau-pins-hopes-on.html | ELECTRONICS AID WEATHER PICTURE; Federal Bureau Pins Hopes on Automatic Devices to Raise Forecast Average NEW 'METERS ARE ADDED Three Pilot Stations Using Automatons End Need for Round-the-Clock Staffs | | By Alvin Shusterspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bids-for-4-oil-concerns-pathfinder-petroleums-would-take-over-all.html | BIDS FOR 4 OIL CONCERNS; Pathfinder Petroleums Would Take Over All Assets | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/budd-licensees-get-orders.html | Budd Licensees Get Orders | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/warehouse-stock-sought.html | Warehouse Stock Sought | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/william-manley-radio-tn-writer-author-of-sketches-on-new-england.html | WILLIAM MANLEY, RADIO TN WRITER; Author of Sketches on New England Dies at 57Had 3 Plays on Broadway | | Special to X'te New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/musicians-sponsor-boat-ride.html | Musicians Sponsor Boat Ride | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/middlecoff-and-toski-win.html | Middlecoff and Toski Win | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/dr-hugo-b-c-riemer.html | DR. HUGO B. C. RIEMER | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/italy-recognizes-guatemalans.html | Italy Recognizes Guatemalans | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/ship-radio-alarm-rings-out-s-o-s-alerts-offduty-operators-to-both.html | SHIP RADIO ALARM RINGS OUT S. O. S.; Alerts Off-Duty Operators to Both Emergency and Ordinary Messages | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/richards-out-2-months-english-rider-resting-fairly-comfortably.html | RICHARDS OUT 2 MONTHS; English Rider Resting 'Fairly Comfortably' After Accident | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/south-korean-fleet-on-tour.html | South Korean Fleet on Tour | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/economics-and-finance-world-economic-panorama-ii-economics-and.html | ECONOMICS AND FINANCE; World Economic Panorama -- II ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/work-starts-on-queens-church.html | Work Starts on Queens Church | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/eastman-gift-aids-music-association.html | EASTMAN GIFT AIDS MUSIC ASSOCIATION | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/monk-defeats-sweeny-to-take-new-york-state-amateur-golf.html | Monk Defeats Sweeny to Take New York State Amateur Golf Championship; SANDS POINT STAR LOSES BY 2 AND 1 Sweeny Bows in the Final to Monk, First-Time Winner in Tournament Golf | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/850000-polio-fund-goes-to-michigan-u.html | $850,000 POLIO FUND GOES TO MICHIGAN U. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/arnold-e-rattray.html | ARNOLD E. RATTRAY | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/title-to-althea-gibson-she-defeats-isabel-troccole-by-108-63-in.html | TITLE TO ALTHEA GIBSON; She Defeats Isabel Troccole by 10-8, 6-3 in State Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/new-u-n-center-in-bogota.html | New U. N. Center in Bogota | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/barbara-schiff-bride-in-suburbs-goucher-graduate-is-wed-at-parents.html | BARBARA SCHIFF BRIDE IN SUBURBS; Goucher Graduate Is Wed at Parents' Scarsdale Home to Robert M. Gottschalk | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/world-students-meet-in-japan.html | World Students Meet in Japan | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/patty-topples-hartwig-in-5-sets-to-capture-swedish-tennis-final.html | Patty Topples Hartwig in 5 Sets To Capture Swedish Tennis Final | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-students-visit-london.html | U. S. Students Visit London | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/patterns-of-the-times-squaw-styles-for-all-ages-blouses-with-tiered.html | Patterns of The Times: Squaw Styles for All Ages; Blouses With Tiered Skirts for Dressy or Informal Wear | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/leader-in-advertising-elevated-by-block-drug.html | Leader in Advertising Elevated by Block Drug | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/premiere-by-originals-only.html | Premiere by Originals Only | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/rise-in-preferred-voted-holders-of-colorado-gas-also-act-on.html | RISE IN PREFERRED VOTED; Holders of Colorado Gas Also Act on Proposed Bonds | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/homa-duo-first-on-links.html | Homa Duo First on Links | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/raft-fights-heavy-seas-rescue-ship-fails-to-find-lehi-crew-runs-out.html | RAFT FIGHTS HEAVY SEAS; Rescue Ship Fails to Find Lehi -- Crew Runs Out of Food | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/accord-on-prisoners.html | Accord on Prisoners | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/last-of-wounded-land-in-japan.html | Last of Wounded Land in Japan | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/senators-to-scan-inquiries-of-past-jenner-group-to-seek-clues-for.html | SENATORS TO SCAN INQUIRIES OF PAST; Jenner Group to Seek Clues for Improving Congressional Investigative Procedures | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/kerr-falls-9779-votes-short.html | Kerr Falls 9,779 Votes Short | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/g-o-p-governors-find-business-up-report-a-major-surge-and-predict-g.html | G. O. P. GOVERNORS FIND BUSINESS UP; Report a Major Surge and Predict Gains in Congress -- Parley Starts Today G. O. P. GOVERNORS FIND BUSINESS UP | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/soldier-weds-pearl-coren-i.html | Soldier Weds Pearl-H. Coren I | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tire-shipments-up-but-output-fell-in-may-cutting-factory.html | TIRE SHIPMENTS UP; But Output Fell in May, Cutting Factory Inventories 2.9% | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/futures-in-cotton-firm-during-week-strength-on-market-here-is.html | FUTURES IN COTTON FIRM DURING WEEK; Strength on Market Here Is Attributed in Part to Price Fixing, Short Covering | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/2-exm-ps-arrested-south-africans-seized-at-party-for-breach-of.html | 2 EX-M. P.'S ARRESTED; South Africans Seized at Party for Breach of Anti-Red Act | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/55-leave-maryknoll-sisters-depart-for-missions-overseas-and-in-far.html | 55 LEAVE MARYKNOLL; Sisters Depart for Missions Overseas and in Far West | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/washington-maps-plan-to-arm-bonn-if-edc-pact-fails-congress-move.html | WASHINGTON MAPS PLAN TO ARM BONN IF E.D.C. PACT FAILS; Congress Move Would Give Eisenhower Wide Powers to Restore Sovereignty U. S. Drafts Plan to Arm Germany If France Rejects E. D. C. Treaty | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/redlegs-braves-divide-twin-bill-both-games-decided-by-65-scores.html | REDLEGS, BRAVES DIVIDE TWIN BILL; Both Games Decided by 6-5 Scores -- Bell, Kluszewski and Pafko Connect | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/julian-goes-to-london-flier-who-lost-passport-over-guatemala-deal.html | JULIAN GOES TO LONDON; Flier, Who Lost Passport Over Guatemala Deal, Gets Another | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/west-german-ships-for-israel.html | West German Ships for Israel | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/queens-catholics-start-church.html | Queens Catholics Start Church | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/paul-s-gayron.html | PAUL S. GAYRON | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/india-buys-4-helicopters.html | India Buys 4 Helicopters | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/judith-harrison-wedin-vassar-alumna-is-bride-jersey-of-r-l-golden.html | JUDITH HARRISON; WEDin Vassar Alumna Is Bride Jersey of R. L. Golden | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-tells-france-it-waits-for-sign-of-reds-goodwill-dulles-will-not.html | U. S. TELLS FRANCE IT WAITS FOR SIGN OF REDS' GOODWILL; Dulles Will Not Attend Geneva Talk on Indochina for Time Being, Premier Informed DILLON CARRIES MESSAGE Mendes-France Says He Will Try for Truce Washington Will Find Acceptable U. S. TELLS FRANCE IT AWAITS RED BID | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/validation-delays-are-blamed-by-swiss-for-german-dollar-bonds-low.html | Validation Delays Are Blamed by Swiss For German Dollar Bonds' Low Prices | True | By George H. Morisonspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/pakistanis-assail-new-indian-canal-immediate-action-is-urged-by.html | PAKISTANIS ASSAIL NEW INDIAN CANAL; ' Immediate Action' Is Urged by Press -- One Paper Holds U. S. Is Partly to Blame | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/methodists-urge-bias-fight.html | Methodists Urge Bias Fight | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carpet-plant-reopening-work-for-several-months-in-yonkers-industry.html | CARPET PLANT REOPENING; Work for Several Months in Yonkers Industry Forecast | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/stassen-off-for-paris-talks.html | Stassen Off for Paris Talks | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/output-of-steel-cut-by-holiday-but-july-production-may-be-higher.html | OUTPUT OF STEEL CUT BY HOLIDAY; But July Production May Be Higher Than Expected as Forced Buying Is Seen OUTPUT OF STEEL CUT BY HOLIDAY | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/kohler-got-eisenhower-not-to-praise-marshall.html | Kohler Got Eisenhower Not to Praise Marshall | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/angloamerican-relations-practice-of-comparing-prices-in-dollars-and.html | Anglo-American Relations; Practice of Comparing Prices in Dollars and Pounds Regretted | | M. IRENE PARK | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/1year-maturities-7777093652.html | 1-YEAR MATURITIES ARE $77,779,093,652 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/flood-cuts-east-german-press.html | Flood Cuts East German Press | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/wabuohanan78-a-news-publisher-expresident-of-thecanadian-press.html | W.A:BUOHANAN,78, A NEWS PUBLISHER; Ex-President of TheCanadian Press Dies--Senate Liberal Headed Alberta Paper | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/touche-handicap-winner.html | Touche Handicap Winner | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/big-park-ignored-despite-beauties-wards-island-attracts-fewer-than.html | BIG PARK IGNORED DESPITE BEAUTIES; Wards Island Attracts Fewer Than 1,000 Sunday Visitors for Baseball and Picnics | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/gruenther-warns-of-russian-power-tells-senate-group-of-rise-in.html | GRUENTHER WARNS OF RUSSIAN POWER; Tells Senate Group of Rise in Effectiveness -- Radford Stresses Need of E. D. C. | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tribute-to-reginald-marsh.html | Tribute to Reginald Marsh | True | JACOB GETLAR SMITH | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bank-to-set-up-branch.html | Bank to Set Up Branch | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/gen-dayan-bound-for-us-israeli-chief-of-staff-to-tour-military.html | GEN. DAYAN BOUND FOR U.S.; Israeli Chief of Staff to Tour Military Installations | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/3way-senate-test-boils-in-louisiana-offshore-oil-issue-is-revived.html | 3-WAY SENATE TEST BOILS IN LOUISIANA; Offshore Oil Issue Is Revived as Ellender Fights 2 Rivals in Bid for Fourth Term | True | | 1982-05-06 | RE0000127408 | B00000483392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/dewey-names-15-to-foster-trade-committee-of-states-aides-to-seek.html | DEWEY NAMES 15 TO FOSTER TRADE; Committee of State's Aides to Seek 'Dynamic' Gains in Business and Jobs | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/charter-market-bucks-wild-wind-rates-decline-in-all-sections-of.html | CHARTER MARKET BUCKS WILD WIND; Rates Decline in All Sections of Tramp Industry Except the Atlantic Coal Trade | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/aseherbenasher.html | AseherBen-Asher | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/rockefeller-plaza-shut-all-day.html | Rockefeller Plaza Shut All Day | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/madras-reds-protest-storm-french-consulate-for-merger-of-enclaves.html | MADRAS REDS PROTEST; Storm French Consulate for Merger of Enclaves | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/french-cant-halt-chinas-aid-to-foe-need-for-bombers-in-delta-limits.html | FRENCH CAN'T HALT CHINA'S AID TO FOE; Need for Bombers in Delta Limits Anti-Convoy Action to Minor Harassment Communists Display Trophies of Indochina War FRENCH CAN'T HALT CHINA'S AID TO FOE | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/ticket-prices-increased.html | Ticket Prices Increased | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/soviet-navy-day-to-be-july-25.html | Soviet Navy Day to Be July 25 | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/truman-basks-in-sun-doctor-pleased-with-recovery-but-bars-work-as.html | TRUMAN BASKS IN SUN; Doctor Pleased With Recovery but Bars Work as Yet | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/harveyd.hxnmalq.led-ulsrztrz-former-state-senator-i-helped-fight.html | HARVEYD.HXNMAlq, LED ul's'rzt'r'z; Former State Senator i Helped Fight Corrupt Group DiesmLawyer, Banker | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/equitable-team-triumphs.html | Equitable Team Triumphs | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/1927-rollsroyce-tops-42-show-cars.html | 1927 ROLLS-ROYCE TOPS 42 SHOW CARS | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/huge-air-games-end-3500-planes-in-u-scanadian-mock-combat-drill.html | HUGE AIR GAMES END; 3,500 Planes in U. S.-Canadian Mock Combat Drill | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/trieste-reds-fight-partition.html | Trieste Reds Fight Partition | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/red-sox-rout-athletics-180-111-on-40-hits-to-take-sixth-place.html | Red Sox Rout Athletics, 18-0, 11-1, On 40 Hits to Take Sixth Place; Sullivan and Brewer Victors on Mound With Williams and White Hitting Stars | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/lard-prices-in-upturn-chicago-futures-close-week-42-12c-higher-to.html | LARD PRICES IN UPTURN; Chicago Futures Close Week 42 1/2c Higher to 17c Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/3continent-flight-ends-woman-pilot-62-recrosses-sea-after-visiting.html | 3-CONTINENT FLIGHT ENDS; Woman Pilot, 62, Recrosses Sea After Visiting 25 Lands | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/centenary-of-entomology.html | Centenary of Entomology | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-12 | 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/ghijrch-orfanisti-drrfm-alldies-founder-of-training-school-and.html | GHIJRCH OR6ANISTI' ' DR.R.L.M ALLDIES; Founder of Training School and Consultant on Hymns Aided Seamen's Welfare | True | | 1982-05-06 | RE0000127408 | B00000483392 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/lehman-corp-at-25-reports-record-assets-of-158409024-assets-peak.html | Lehman Corp., at 25, Reports Record Assets of $158,409,024; ASSETS PEAK SET BY LEHMAN CORP. | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/fall-ceremony-set-for-queen.html | Fall Ceremony Set for Queen | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/blackstone-to-enlarge-plant.html | Blackstone to Enlarge Plant | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/more-subway-cars-asked.html | More Subway Cars Asked | True | DIANA COHEN. | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/chandler-to-star-in-young-moses-actor-will-realize-ambition-in.html | CHANDLER TO STAR IN 'YOUNG MOSES'; Actor Will Realize Ambition in Goldstein Production of Meadow's Script | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/text-of-churchill-statement-on-washington-talks-and-british-foreign.html | Text of Churchill Statement on Washington Talks and British Foreign Policy | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bonura-named-manager.html | Bonura Named Manager | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ship-is-lost-off-india-captain-goes-down-with-san-mardeno-crew-is.html | SHIP IS LOST OFF INDIA; Captain Goes Down With San Mardeno -- Crew Is Rescued | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/tony-demarco-stops-araujo-in-the-fifth.html | TONY DEMARCO STOPS ARAUJO IN THE FIFTH | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/button-to-make-world-tour.html | Button to Make World Tour | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sawchuk-in-hospital-red-wings-goalie-in-good-condition-after.html | SAWCHUK IN HOSPITAL; Red Wings' Goalie in Good Condition After Accident | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/foster-wheeler-names-officer.html | Foster Wheeler Names Officer | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sanok-faber-tie-at-71.html | Sanok, Faber Tie at 71 | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/cotton-prices-up-by-4-to-22-points-futures-trading-here-steady-and.html | COTTON PRICES UP BY 4 TO 22 POINTS; Futures Trading Here Steady and Quiet -- Weather Cuts Brazil's Crop Estimate | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/casey-hopeful-of-peace-says-red-china-needs-to-tend-to-internal.html | CASEY HOPEFUL OF PEACE; Says Red China Needs to Tend to Internal Economy | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sports-of-the-times-stargazing.html | Sports of The Times; Star-Gazing | True | By Arthur Daley | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sky-compass-aids-flights-in-arctic-instrument-developed-here-gives.html | SKY COMPASS AIDS FLIGHTS IN ARCTIC; Instrument Developed Here Gives Pilots True Heading With Sun Below Horizon | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/lindsaylemay.html | Lindsay--LeMay | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/brosch-in-double-tie-cards-65-with-two-players-in-proamateur.html | BROSCH IN DOUBLE TIE; Cards 65 With Two Players in Pro-Amateur Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/21-caught-short-egg-inquiry-is-told.html | 21 'CAUGHT SHORT,' EGG INQUIRY IS TOLD | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coventry-rules-out-civil-defense-again.html | COVENTRY RULES OUT CIVIL DEFENSE AGAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/billy-graham-has-operation.html | Billy Graham Has Operation | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sir-joseph-first-in-westbury-pace-wilkesbarre-gelding-beats-bluett.html | SIR JOSEPH FIRST IN WESTBURY PACE; Wilkes-Barre Gelding Beats Bluett Hanover by Length to Pay $16.60 for $2 | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/dewey-names-2-to-agency.html | Dewey Names 2 to Agency | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/boycott-on-roy-rogers-lifted.html | Boycott on Roy Rogers Lifted | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stevenson-scores-gop-calls-democrats-to-help-the-administration.html | STEVENSON SCORES G.O.P.; Calls Democrats to Help the Administration Succeed | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/canada-reports-decline-of-30-in-wheat-export.html | Canada Reports Decline Of 30% in Wheat Export | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/white-sox-option-fornieles.html | White Sox Option Fornieles | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/4-tunisians-slain-in-counterblow-cafe-customers-shot-down-from.html | 4 TUNISIANS SLAIN IN COUNTER-BLOW; Cafe Customers Shot Down From French Cars by Men Believed to Be Europeans | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/conditions-hard-in-money-market-no-material-easing-expected-until.html | CONDITIONS 'HARD' IN MONEY MARKET; No Material Easing Expected Until Treasury Drawdowns Are Ended Next Week | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/japanese-vessel-seized.html | Japanese Vessel Seized | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/furniture-shown-in-varied-designs-room-settings-at-abraham-straus.html | FURNITURE SHOWN IN VARIED DESIGNS; Room Settings at Abraham & Straus Comprise Pieces by Several Stylists | | By Betty Pepis | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/airline-seeks-route-national-asks-cab-to-extend-service-in-new.html | AIRLINE SEEKS ROUTE; National Asks C.A.B. to Extend Service in New England | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/advertising-marketing.html | Advertising & Marketing | | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/james-s-marvin.html | JAMES S. MARVIN | | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/margaret-hailed-on-reaching-bonn-princess-stresses-friendship-of.html | MARGARET HAILED ON REACHING BONN; Princess Stresses Friendship of British and Germans -- Reviews Own Regiment | | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-dance-concerto-in-stadium-bow-gould-work-is-conducted-by-thomas.html | ' DANCE CONCERTO IN STADIUM BOW; Gould Work Is Conducted by Thomas Scherman -- Danny Daniels Tap Soloist | | J. B. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/i-miss-spencers-troth-she-s-fiancee-of-howard-i-rhea-onstott.html | I MISS SPENCER'S TROTH; She !s Fiancee of Howard i Rhea Onstott, Veteran | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mme-petrov-tells-role-she-informs-australian-body-of-offenses-as.html | MME. PETROV TELLS ROLE; She Informs Australian Body of 'Offenses' as Agent | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rail-stocks-pass-their-peak-of-53-but-industrials-dip-026-point-so.html | RAIL STOCKS PASS THEIR PEAK OF '53; But Industrials Dip 0.26 Point, So Combined Average Gains Only 0.02, Closes at 221.96 152 NEW HIGHS, 2 LOWS Volume 2,330,000 Shares -- 552 Issues Rise, 350 Drop and 292 End Unchanged | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gampbell-bonner-evil-spirit-expert-michigan-professor-scholar-of.html | GAMPBELL BONNER, EVIL SPIRIT EXPERT; Michigan Professor, Scholar Of Ancient Superstitions and Classical Studies, :Dies | | Special to The New York Tlmei. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/hudson-project-gains-81928000-backed-by-house-group-for-navigation.html | HUDSON PROJECT GAINS; $81,928,000 Backed by House Group for Navigation Work | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/britain-names-envoy-to-spain.html | Britain Names Envoy to Spain | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stock-issue-approved-great-northern-paper-offering-ratified-by.html | STOCK ISSUE APPROVED; Great Northern Paper Offering Ratified by Shareholders | | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/skelley-and-santora-tie-in-district-trial-for-metropolitan-golf.html | Skelley and Santora Tie in District Trial for Metropolitan Golf; CARDS OF 71 LEAD AT TAMARACK C. C. Skelley and Santora Excel in Westchester -- Slickler's 71 Best in Long Island | | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/profit-increased-by-magma-copper-3285423-earned-in-half-against.html | PROFIT INCREASED BY MAGMA COPPER; $3,285,423 Earned in Half, Against $2,301,363 in the Similar Period of 1953 | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/morris-group-parley-set.html | Morris Group Parley Set | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/made-a-vice-president-of-chrysler-subsidiary.html | Made a Vice President Of Chrysler Subsidiary | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/formosa-maps-evacuation.html | Formosa Maps Evacuation | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/two-stock-issues-on-market-today-common-of-sangamo-electric-and.html | TWO STOCK ISSUES ON MARKET TODAY; Common of Sangamo Electric and General Telephone Preferred to Be Offered | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/airraid-test-reveals-only-17-faulty-sirens.html | Air-Raid Test Reveals Only 17 Faulty Sirens | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/george-andrew-smit.html | GEORGE ANDREW SMIT-" | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/italian-army-gets-orders-on-trieste-military-and-civil-authorities.html | ITALIAN ARMY GETS ORDERS ON TRIESTE; Military and Civil Authorities Are Alerted to Enter Zone A as Soon as Pact Is Signed | True | By Arnaldo Cortesispecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/apartments-lead-trading-in-bronx.html | APARTMENTS LEAD TRADING IN BRONX | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/22-burmese-rebels-slain.html | 22 Burmese Rebels Slain | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/troy-halts-anthony-in-047-of-4th-round.html | TROY HALTS ANTHONY IN 0:47 OF 4TH ROUND | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pipeline-expansion-planned.html | Pipeline Expansion Planned | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/9-new-members-join-youth-board-mayor-calls-it-core-of-aid-plan.html | 9 New Members Join Youth Board; Mayor Calls It Core of Aid Plan | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/determine-has-a-big-toothache-will-not-compete-at-arlington.html | Determine Has a Big Toothache; Will Not Compete at Arlington; Crevolin's Kentucky Derby Winner to Stay in California, Passing Up Classic Meeting With High Gun and Hasty Road | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bisguier-evans-score-at-chess-u-s-champion-defeats-smith-to-stay-in.html | BISGUIER, EVANS SCORE AT CHESS; U. S. Champion Defeats Smith to Stay in 5-Way Tie for Pan American Lead | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/governors-urge-fuel-import-curb-coalproducing-states-join-to-limit.html | GOVERNORS URGE FUEL IMPORT CURB; Coal-Producing States Join to Limit Competing Goods and Cut Unemployment | True | By W. H. Lawrencespecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/1400000-loan-made-financing-set-for-12story-offices-at-103-park-ave.html | $1,400,000 LOAN MADE; Financing Set for 12-Story Offices at 103 Park Ave. | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/54th-street-house-to-become-a-coop.html | 54TH STREET HOUSE TO BECOME A 'CO-OP' | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/howard-dittrick-7-medical-editor-7.html | HOWARD DITTRICK, 7 MEDICAL EDITOR, 7 | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/jobless-pay-bill-advanced.html | Jobless Pay Bill Advanced | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/burroughs-to-buy-haydy-bros.html | Burroughs to Buy Haydy Bros. | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/childrens-wear-show-set.html | Children's Wear Show Set | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/remarks-by-churchill-pleasing-to-washington.html | Remarks by Churchill Pleasing to Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/roosevelt-scores-dulles-on-policy-tells-conference-at-colgate.html | ROOSEVELT SCORES DULLES ON POLICY; Tells Conference at Colgate 'Faltering Party' Leads U. S. and Confuses Its Allies | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mcommas-golf-victor-tops-wiggins-in-first-round-of-public-links.html | M'COMMAS GOLF VICTOR; Tops Wiggins in First Round of Public Links Tourney | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/81-sea-students-aid-in-blood-drive-here.html | 81 SEA STUDENTS AID IN BLOOD DRIVE HERE | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/eisenhower-bids-states-join-u-s-in-vast-road-plan-atom-defense-and.html | EISENHOWER BIDS STATES JOIN U. S. IN VAST ROAD PLAN; Atom Defense and Population Rise to 200 Million by '70 Are Stressed as Factors 50 BILLION ONLY A 'START' 4-Point Goal Given Upstate to Governors by Nixon as Proxy for President EISENHOWER ASKS VAST ROAD PLANS | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/prog-p-lsalscggr-of-simmons-college.html | !PROg. P, L.SALSCggR ' OF SIMMONS COLLEGE | True | SPe to The NEw York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/albert-h-hoffman.html | ALBERT H. HOFFMAN | True | Special to The New York Times | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/f-howard-smith.html | F. HOWARD SMITH | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/edinburgh-unveils-plaque.html | Edinburgh Unveils Plaque | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/signals-when-alston-is-fidgety-hes-just-dictating-strategy-dodger.html | Signals; When Alston Is Fidgety, He's Just Dictating Strategy; Dodger Pilot's Signs Seen by Many, Still Stay Super Secret | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/r-a-f-jet-sets-speed-mark.html | R. A. F. Jet Sets Speed Mark | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/celia-gold-london-bride.html | Celia Gold London Bride | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/senators-weigh-pension-plan.html | Senators Weigh Pension Plan | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/seamen-end-singapore-strike.html | Seamen End Singapore Strike | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/japanese-visiting-leningrad.html | Japanese Visiting Leningrad | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/steelers-aide-signs-pact.html | Steelers' Aide Signs Pact | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/both-sides-shun-jerusalem-onus-ignoring-truce-chiefs-plea-israel.html | BOTH SIDES SHUN JERUSALEM ONUS; Ignoring Truce Chief's Plea, Israel and Jordan Accuse Each Other on Shooting | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stassen-in-paris-for-talks.html | Stassen in Paris for Talks | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/testing-of-drivers-purpose-and-activities-of-clinic-to-weed-out.html | Testing of Drivers; Purpose and Activities of Clinic to Weed Out Unfit Are Described | True | PAUL F. STRICKER, | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/swiss-clarify-bar-to-loyalty-board-assert-geneva-hearing-by-us.html | SWISS CLARIFY BAR TO LOYALTY BOARD; Assert Geneva Hearing by U.S. Panel Would Be Incompatible With Nation's Sovereignty | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/other-arrangements-made.html | 'Other Arrangements' Made | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/halt-in-u-s-atom-tests-rejected-u-n-unit-bars-sovietindian-bid-u-n.html | Halt in U. S. Atom Tests Rejected; U. N. Unit Bars Soviet-Indian Bid; U. N. UNIT REJECTS ATOMIC TEST BAN | True | By Michael Jamesspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/william-f-molinet.html | WILLIAM F. MOLINET | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/factfinding-board-reports.html | Fact-Finding Board Reports | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/campanella-fit-to-continue-play-no-cause-for-concern-about-left.html | CAMPANELLA FIT TO CONTINUE PLAY; No Cause for Concern About Left Hand, Doctors Report -- Amoros Is Recalled | True | By William J. Briordy | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bill-on-aid-gains-threat-to-rome-and-paris-is-eased-senate-unit.html | BILL ON AID GAINS; THREAT TO ROME AND PARIS IS EASED; Senate Unit Backs Measure, Softens Move to Cut Off All Funds for 2 Countries FOREIGN AID BILL GAINS IN SENATE | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/300-at-work-in-rug-mill-perhaps-1500-may-be-on-job-in-yonkers-by.html | 300 AT WORK IN RUG MILL.; Perhaps 1,500 May Be on Job in Yonkers by Next Week | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/miss-janet-mnair.html | MISS JANET M'NAIR | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/carnegie-protest-jolts-house-unit-reece-asserts-he-has-given.html | CARNEGIE PROTEST JOLTS HOUSE UNIT; Reece Asserts He Has Given Rebuttal on Funds Inquiry to Committee Staff BUT REPLY PLEASES HAYS Democrat Calls Report Tops -- Action by Other Large Foundations in Doubt | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/william-richman.html | WILLIAM. RICHMAN | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/british-confidence-high-butler-reports-peak-output-finance-bill.html | BRITISH CONFIDENCE HIGH; Butler Reports Peak Output -- Finance Bill Adopted | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/prof-jose-a-caparo.html | PROF. JOSE A. CAPARO | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/writs-served-on-hague-stir-clash-at-nephews-funeral-hague-gets.html | Writs Served on Hague Stir Clash at Nephew's Funeral; HAGUE GETS WRITS AT EGGERS RITES | True | By Joseph O. Haffspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/traffic-accidents-rise-total-for-week-in-city-is-662-against-590-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 662, Against 590 a Year Ago | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/britain-reduces-deficit-in-trade-adverse-balance-in-first-half-of.html | BRITAIN REDUCES DEFICIT IN TRADE; Adverse Balance in First Half of 1954 Cut $280,000,000; Board of Trade Reports | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/regretful-selassie-leaves-us-for-home.html | REGRETFUL SELASSIE LEAVES U.S. FOR HOME | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/to-open-housing-bids-city-authority-to-get-offers-today-on-jamaica.html | TO OPEN HOUSING BIDS; City Authority to Get Offers Today on Jamaica Bay Homes | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/big-test-reactor-ordered-by-aec-first-sodiumgraphite-project-in.html | BIG TEST REACTOR ORDERED BY A.E.C.; First Sodium-Graphite Project in Hunt for Cheap Power Will Cost $10,000,000 | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/lebanon-tells-of-attack.html | Lebanon Tells of Attack | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/charles-brand.html | CHARLES BRAND | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/named-to-act-as-zionist-head.html | Named to Act as Zionist Head | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bonn-hails-churchills-stand.html | Bonn Hails Churchill's Stand | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/recovery-reported-in-straw-hat-sales.html | RECOVERY REPORTED IN STRAW HAT SALES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/industry-leaders-estimate-business-for-rest-of-year-at-53-peak-or.html | Industry Leaders Estimate Business for Rest of Year at '53 Peak or Better; HIGH SALES SEEN FOR HOUSEWARES | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/world-bank-bond-in-dutch-guilders-issue-of-40000000-florins-to-be.html | WORLD BANK BOND IN DUTCH GUILDERS; Issue of 40,000,000 Florins to Be Offered Today to Public in Netherlands | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/dissents-held-few-for-auto-mergers.html | DISSENTS HELD FEW FOR AUTO MERGERS | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/output-of-fine-paper-up-canadian-industry-posted-13th-month-of-gain.html | OUTPUT OF FINE PAPER UP; Canadian Industry Posted 13th Month of Gain in April | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/montgomery-is-in-brussels.html | Montgomery Is in Brussels | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/israel-joins-world-bank.html | Israel Joins World Bank | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/15-die-in-colombian-landslide.html | 15 Die in Colombian Landslide | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/aim-of-paris-talk-is-to-unite-allies-wests-big-3-to-try-to-heal.html | AIM OF PARIS TALK IS TO UNITE ALLIES; West's Big 3 to Try to Heal Split Over Indochina and European Army Pact | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/midtown-oldcar-show-models-from-1896-to-1929-to-be-displayed-on-w.html | MIDTOWN OLD-CAR SHOW; Models From 1896 to 1929 to Be Displayed on W. 45th St. | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/port-issue-remains.html | Port Issue Remains | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/russians-and-imperialism-identifying-soviet-system-with-past.html | Russians and Imperialism; Identifying Soviet System With Past Expansionism Is Criticized | True | NIKITA D. ROODKOWSKY. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/historic-fort-jay-at-160-serves-16-families-as-a-suburban-home.html | Historic Fort Jay, at 160, Serves 16 Families as a Suburban Home | True | By Lawrence O'Kane | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/tax-reductions-criticized-provisions-said-to-ignore-need-to-help.html | Tax Reductions Criticized; Provisions Said to Ignore Need to Help Increase Consumer Buying | True | HYMAN H. BOOKBINDER, | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/curing-latin-americas-ills.html | Curing Latin America's Ills | True | REINE W. MEADOW. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/farm-loan-measure-gains.html | Farm Loan Measure Gains | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/miss-emily-olmstead.html | MISS EMILY OLMSTEAD | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/new-yarn-by-celanese-acetate-fiber-is-slated-to-be-for-general.html | NEW YARN BY CELANESE; Acetate Fiber Is Slated to Be for General Apparel Use | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/troubles-in-red-china.html | TROUBLES IN RED CHINA | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rumania-wins-round-un-economic-unit-clears-way-for-her-to-enter.html | RUMANIA WINS ROUND; U.N. Economic Unit Clears Way for Her to Enter UNESCO | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/group-not-supporting-meek.html | Group Not Supporting Meek | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/empire-trust-company-names-vice-president.html | Empire Trust Company Names Vice President | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/army-draft-quota-unchanged.html | Army Draft Quota Unchanged | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/navy-unit-charters-ship.html | Navy Unit Charters Ship | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/polytechnic-professor-wins-two-more-honors.html | Polytechnic Professor Wins Two More Honors | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/direct-parley-set-on-vietnam-today-governmentvietminh-parley-in.html | DIRECT PARLEY SET ON VIETNAM TODAY; Government-Vietminh Parley in Geneva Is First Without Other Nations Present | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/submarine-helps-air-rescue-at-sea-shares-with-helicopter-and-plane.html | SUBMARINE HELPS AIR RESCUE AT SEA; Shares With Helicopter and Plane in Taking Ill Man Off a Fishing Boat | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/maryunonupriats-for-iss-cornwelt.html | MARYUNONuPHAtS FOR ISS CORNWELt[ | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/brewery-strike-ends-anheuserbusch-will-limit-its-disciplinary.html | BREWERY STRIKE ENDS; Anheuser-Busch Will Limit Its Disciplinary Records | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/cookeluce.html | Cooke----Luce | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/marines-defend-program.html | Marines Defend Program | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/churchill-to-bar-action-in-u-n-now-on-red-china-seat-tells-the.html | CHURCHILL TO BAR ACTION IN U. N. NOW ON RED CHINA SEAT; Tells the Commons Peiping Must First Abide by Charter -- Warns British of Perils CHURCHILL TO BAR CHINA ENTRY NOW | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/commission-urges-irish-to-wed-at-younger-age.html | Commission Urges Irish To Wed at Younger Age | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/red-cross-sending-supplies.html | Red Cross Sending Supplies | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/seeded-netmen-score-holmberg-paces-junior-division-silverman-tops.html | SEEDED NETMEN SCORE; Holmberg Paces Junior Division -- Silverman Tops Boys' Play | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/france-wins-4-to-1-gains-zone-net-final.html | FRANCE WINS, 4 TO 1, GAINS ZONE NET FINAL | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/patterson-scores-knocking-out-royer.html | PATTERSON SCORES, KNOCKING OUT ROYER | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-53-virginia-mother-dies.html | ' 53 Virginia 'Mother' Dies | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/court-clerk-to-be-banker.html | Court Clerk to Be Banker | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/signal-tower-fire-halts-tube-trains-in-jersey.html | Signal Tower Fire Halts Tube Trains in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/britishgerman-amity-urged.html | British-German Amity Urged | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/princess-reviews-troops.html | Princess Reviews Troops | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coates-buys-empire-box.html | Coates Buys Empire Box | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/eisenhower-signs-hospital-aid-bill.html | EISENHOWER SIGNS HOSPITAL AID BILL | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/commodity-index-off-fridays-figure-915-compared-with-916-on.html | COMMODITY INDEX OFF; Friday's Figure 91.5, Compared With 91.6 on Thursday | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bank-to-vote-on-split-first-westchester-national-proposes-doubling.html | BANK TO VOTE ON SPLIT; First Westchester National Proposes Doubling Stock | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/eisenhower-authorizes-ftc-to-scan-tax-files.html | Eisenhower Authorizes F.T.C. to Scan Tax Files | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/statetown-unit-names-heads.html | State-Town Unit Names Heads | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bright-colors-used-in-shoe-collection.html | BRIGHT COLORS USED IN SHOE COLLECTION | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coast-concert-series-opens.html | Coast Concert Series Opens | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/saar-premier-returned-parliament-reelects-hoffmann-for-4th-time.html | SAAR PREMIER RETURNED; Parliament Re-elects Hoffmann for 4th Time -- Vote Is 28 to 3 | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/u-s-policy-in-far-east-is-denounced-by-morse.html | U. S. Policy in Far East Is Denounced by Morse | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/taxation-of-opinion.html | TAXATION OF OPINION | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/air-force-starts-new-kinderlift-for-1440-children-of-west-berlin.html | Air Force Starts New 'Kinderlift' For 1,440 Children of West Berlin; Youngsters Being Flown Over Soviet Zone for Vacations in West -- Many to Visit in Homes of U. S. Personnel | True | By Walter Sullivanspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/egypt-is-suspicious-of-new-suez-offer.html | EGYPT IS SUSPICIOUS OF NEW SUEZ OFFER | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/hill-knowlton-to-join-4-european-concerns.html | Hill & Knowlton to Join 4 European Concerns | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/transport-panel-set-up-in-cabinet-by-president.html | Transport Panel Set Up In Cabinet by President | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/3-store-burglars-are-gourmets-too-norwalk-food-shop-robbers-use.html | 3 STORE BURGLARS ARE GOURMETS, TOO; Norwalk Food Shop Robbers Use Soda to Confine Flames, Feast on Steak, Spaghetti | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/book-by-frankau-to-be-dramatized-the-duchess-and-the-smugs-from-her.html | BOOK BY FRANKAU TO BE DRAMATIZED; ' The Duchess and the Smugs,' From Her Novel, to Be Seen Here and in London | | By J. P. Shanley | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sicilian-mafia-king-dies.html | Sicilian Mafia 'King' Dies | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/dulles-is-on-way-to-paris-in-reply-to-urgent-appeal-will-meet-with.html | DULLES IS ON WAY TO PARIS IN REPLY TO URGENT APPEAL; Will Meet With Mendes-France and Eden on Developments at Geneva Conference HOPES FOR JOINT ACTION Secretary Implies, However, That U. S. May Not Play Role in Indochina Settlement DULLES IS ON WAY TO PARIS FOR TALK | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/alabama-arrests-top-law-official-its-attorney-general-gives-up-on.html | ALABAMA ARRESTS TOP LAW OFFICIAL; Its Attorney General Gives Up on Charge of Vote Fraud Against Slain Vice Foe | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/court-probes-motives-of-3-youths-in-fatal-beating-of-brooklyn.html | Court Probes Motives of 3 Youths in Fatal Beating Of Brooklyn Father; Hearing Is Slated for Aug. 2; Oldest, 17, Replies Arrogantly, Declares He Desires to Argue His Own Case City Parents Are Assailed by Magistrate -- 2 Defendants Were Convicted in Past | | By Emanuel Perlmutter | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/west-point-test-change-it-plans-to-use-college-mental-examinations.html | WEST POINT TEST CHANGE; It Plans to Use College Mental Examinations in 1956 | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/players-organize-and-retain-lewis-but-attorney-denies-major-league.html | PLAYERS ORGANIZE AND RETAIN LEWIS; But Attorney Denies Major League Representatives Have Formed a Union | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-n-c-spence-s-bride.html | Mrs. N. C. Spence ¹s Bride | True | Special to The Xew York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/building-plans-filed-19story-east-side-offices-to-cost-2000000.html | BUILDING PLANS FILED; 19-Story East Side Offices to Cost $2,000,000 | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/daughter-to-mrs-f-i-davis-jri.html | Daughter to Mrs. F. I. Davis Jr.I | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/larsen-beats-kovaleski.html | Larsen Beats Kovaleski | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/steel-shipments-gain-producers-move-5423168-tons-to-consumers-in.html | STEEL SHIPMENTS GAIN; Producers Move 5,423,168 Tons to Consumers in May | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gay-grecque-37-scores-as-saratogaat-jamaica-meet-opens-carry-the.html | Gay Grecque, $37, Scores as Saratoga-at-Jamaica Meet Opens; CARRY THE NEWS SECOND IN SPRINT Runs Length in Back of Gay Grecque in Champlain for $21.70 Place Pay-Off | | By Joseph C. Nichols | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sylvania-official-retiring.html | Sylvania Official Retiring | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/high-instrument-sales-forecast-as-54-music-trade-show-opens-music.html | High Instrument Sales Forecast As '54 Music Trade Show Opens; MUSIC TRADE SHOW OPENED IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rev-atorre64-i-fordhawiteacher-philosophy-professor-dies-in-campus.html | REV. A..TORRE,64 I FORDHAWITEACHER; Philosophy Professor Dies in Campus RoomnOrdained in 1-921 in St. Patrick's | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/shipping-news-and-notes-liner-united-states-to-get-4day-overhaul-in.html | Shipping News and Notes; Liner United States to Get 4-Day Overhaul in Bayonne -- Bernstein Case Delayed | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/magsaysay-signs-trade-act.html | Magsaysay Signs Trade Act | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-kagan-is-upset-topseeded-player-ousted-by-miss-lampe-in-tennis.html | MRS. KAGAN IS UPSET; Top-Seeded Player Ousted by Miss Lampe in Tennis | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mr-dulles-goes-to-paris.html | MR. DULLES GOES TO PARIS | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pakistan-to-curb-travel-of-russians-in-karachi.html | Pakistan to Curb Travel Of Russians in Karachi | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bail-10000-in-theft-case.html | Bail $10,000 in Theft Case | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/womens-hat-trade-held-losing-ground.html | WOMENS HAT TRADE HELD LOSING GROUND | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/to-buy-national-products-co.html | To Buy National Products Co. | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/lynch-held-seeking-new-raceway-job.html | LYNCH HELD SEEKING NEW RACEWAY JOB | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/students-to-hear-reuther.html | Students to Hear Reuther | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-pay-later-plan-hailed-pan-american-airways-says-the-idea-brings.html | ' PAY LATER' PLAN HAILED; Pan American Airways Says the Idea Brings New Business | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rattle-of-charity-cans-in-streets-laid-to-city-failure-to-enact-law.html | Rattle of Charity Cans in Streets Laid to City Failure to Enact Law; CITY URGED TO ACT ON CHARITY BOXES | True | By Charles Grutzner | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/brickerdom.html | Bricker--Dom | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/favored-candle-wood-triumphs-over-roman-fair-at-monmouth-takes.html | Favored Candle Wood Triumphs Over Roman Fair at Monmouth; Takes Six-Furlong Feature by Neck, Pays $5.20 -- Penoce, Early Pace-Setter, Is Third -- Nine-Race Program Today | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/seixas-sets-back-mafee-by-60-60-defending-champion-scores-easily-in.html | SEIXAS SETS BACK M'AFEE BY 6-0, 6-0; Defending Champion Scores Easily in Opening Round of Clay Courts Tennis | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/grosvenor-ball-is-set-for-plaza-12-girls-will-make-debuts-at.html | GROSVENOR BALL IS SET FOR PLAZA; 12 Girls Will Make Debuts at Benefit Event on Nov. 27 for Settlement House | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/hanley-bids-veterans-agree.html | Hanley Bids Veterans Agree | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/u-s-cautioned-on-u-n-american-association-warns-against-leaving.html | U. S. CAUTIONED ON U. N.; American Association Warns Against Leaving World Body | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/test-of-mcarthy-slated-thursday-senator-calls-subcommittee-and.html | TEST OF M'CARTHY SLATED THURSDAY; Senator Calls Subcommittee and Faces Showdown on Staff 'Housecleaning' | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/tax-notes-sold-by-city-at-1-18-20000000-is-borrowed-at-cost-14-of-1.html | TAX NOTES SOLD BY CITY AT 1 1/8%; $20,000,000 Is Borrowed at Cost 1/4 of 1% Less Than Earlier in This Year | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wood-field-and-stream-waterfowl-prospects-for-fall-brighter-because.html | Wood, Field and Stream; Waterfowl Prospects for Fall Brighter Because of Heavy June Rains | True | By Raymond R. Camp | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/buoyancy-marks-london-trading-rises-of-a-shilling-recorded-but.html | BUOYANCY MARKS LONDON TRADING; Rises of a Shilling Recorded, but Profit Taking Pares Edge Off Some Issues | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/j-thomas-otto.html | J. THOMAS OTTO | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/prof-w-c-hoffman.html | PROF. W. C. HOFFMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/fall-millinery-has-novel-inspiration.html | Fall Millinery Has Novel Inspiration | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/equitable-team-wins-cheverkos-3run-triple-caps-92-victory-over-air.html | EQUITABLE TEAM WINS; Cheverko's 3-Run Triple Caps 9-2 Victory Over Air Force | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/baltimore-mayor-acts-quits-hospital-to-enforce-order-ousting-acting.html | BALTIMORE MAYOR ACTS; Quits Hospital to Enforce Order Ousting Acting Head | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-crisps-82-leads-mrs-hellmann-mrs-sulzberger-post-84s-in-senior.html | MRS. CRISP'S 82 LEADS; Mrs. Hellmann, Mrs. Sulzberger Post 84s in Senior Golf | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rate-on-91day-bills-is-up-for-fifth-time.html | RATE ON 91-DAY BILLS IS UP FOR FIFTH TIME | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stovetop-cooking-featured-at-show-multiuse-kitchen-appliances-and.html | STOVE-TOP COOKING FEATURED AT SHOW; Multi-Use Kitchen Appliances and More Useful Blenders Mark Housewares Exhibit | True | By Faith Corriganspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rail-profit-expected-new-pennsylvania-president-hopes-to-eliminate.html | RAIL PROFIT EXPECTED; New Pennsylvania President Hopes to Eliminate Deficit | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/kings-point-bill-advances.html | Kings Point Bill Advances | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/recounts-in-maryland-democratic-race-for-governor-may-delay-party.html | RECOUNTS IN MARYLAND; Democratic Race for Governor May Delay Party Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-siamese-baby-dies-infant-lives-only-29-hours-despite-emergency.html | ' SIAMESE BABY DIES; Infant Lives Only 29 Hours Despite Emergency Surgery | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ives-studies-jobless-problem.html | Ives Studies Jobless Problem | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/dalai-lama-to-visit-peiping.html | Dalai Lama to Visit Peiping | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/flood-peril-in-mexico-city-of-parral-is-evacuated-as-warnings-are.html | FLOOD PERIL IN MEXICO; City of Parral Is Evacuated as Warnings Are Sounded | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/business-building-in-brooklyn-deal-coffee-concern-leases-new-butler.html | BUSINESS BUILDING IN BROOKLYN DEAL; Coffee Concern Leases New Butler Street Structure for Roasting Plant | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/steel-output-this-week-at-654-mill-capacity.html | Steel Output This Week At 65.4% Mill Capacity | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/2-texans-seeking-6-race-tracks-to-support-foundation-for-boys-6.html | 2 Texans Seeking 6 Race Tracks To Support Foundation for Boys; 6 TRACKS SOUGHT IN CHILD AID PLAN | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/park-ave-to-get-new-skyscraper-seagrams-plans-a-gleaming-34story.html | PARK AVE. TO GET NEW SKYSCRAPER; Seagrams Plans a Gleaming 34-Story Headquarters -- Voisin to Lose Home | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/jane-withers-wins-divorce.html | Jane Withers Wins Divorce | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/castillo-pledges-guatemala-gains-tells-people-he-will-improve-their.html | CASTILLO PLEDGES GUATEMALA GAINS; Tells People He Will Improve Their Lot -- Says Reds May Be Executed for Crimes | True | By Paul P. Kennedyspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/john-mandola.html | JOHN. MANDOLA | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wilson-to-miss-air-show.html | Wilson to Miss Air Show | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/woman-hurt-in-2story-fall.html | Woman Hurt in 2-Story Fall | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wards-island-park.html | WARDS ISLAND PARK | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sandra-kane-to-wed-engaged-to-harry-c-taylor-2d-of-air-force.html | SANDRA KANE TO WED; Engaged to Harry C. Taylor 2d of Air Force Reserve | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pentagon-bill-action-blocked.html | Pentagon Bill Action Blocked | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/vice-president-is-named-by-manufacturers-trust.html | Vice President Is Named By Manufacturers Trust | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ruth-hall-garnsey-is-married-in-home.html | RUTH HALL GARNSEY ! IS MARRIED IN HOME | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/yale-alumni-fund-received-1083123-a-new-peak-with-25300.html | Yale Alumni Fund Received $1,083,123, A New Peak, With 25,300 Contributing | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/army-reinstates-writer-suspended-as-a-risk.html | Army Reinstates Writer Suspended as a 'Risk' | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/vacation-show-set-for-bronx-armory.html | VACATION SHOW SET FOR BRONX ARMORY | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-piggy-back-begun-by-4-eastern-roads.html | ' PIGGY-BACK' BEGUN BY 4 EASTERN ROADS | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/albert-e-blackman.html | ALBERT E. BLACKMAN | True | .lal to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/noise-and-dirt-in-city.html | Noise and Dirt in City | True | I. J. M. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/alesson-to-pilot-brook-farm.html | Alesson to Pilot Brook Farm | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/french-halt-foe-in-5hour-battle-drive-off-3000-insurgents-attacking.html | FRENCH HALT FOE IN 5-HOUR BATTLE; Drive Off 3,000 Insurgents Attacking Posts at Hungyen in South Delta Sector FRENCH HALT FOE IN 5-HOUR BATTLE | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/woodside-suites-in-quick-resale-building-on-65th-street-has-48.html | WOODSIDE SUITES IN QUICK RESALE; Building on 65th Street Has 48 Apartments -- Other Long Island Transactions | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/vietnam-aide-back-in-paris.html | Vietnam Aide Back in Paris | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-charles-t-shreve.html | MRS. CHARLES T. SHREVE | True | SPecial to The New York TInles. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/misconceptions-on-taxes.html | MISCONCEPTIONS ON TAXES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/home-started-by-big6-it-is-for-linotype-operator-made-a-paraplegic.html | HOME STARTED BY BIG 6; It Is for Linotype Operator Made a Paraplegic by War | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/potato-futures-advance-in-price-rubber-and-burlap-also-rise-cocoa.html | POTATO FUTURES ADVANCE IN PRICE; Rubber and Burlap Also Rise -- Cocoa, Sugar and Hides Decline in Trading Here | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/storms-damage-queensland.html | Storms Damage Queensland | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/highway-talks-open-in-caracas.html | Highway Talks Open in Caracas | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/james-l-brownlee-jr.html | JAMES L. BROWNLEE JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/criticism-of-public-schools.html | Criticism of Public Schools | True | JOAN G. SHUBIN. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/h-lwhieiwore-retired-etgitei1-formerhead-of-u-sbureau-of-standards.html | H, L..WHIEIWORE, RETIRED E}tGI}tEI1; Former'Head ,of U. S.'Bureau of Standards Unit Dies-- Invented' Testing Devices | True | Special to The NewYork Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/cluett-peabody-change-various-divisions-regrouped-for-better.html | CLUETT, PEABODY CHANGE; Various Divisions Regrouped for Better Service | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/police-stage-fete-for-8000-children.html | POLICE STAGE FETE FOR 8,000 CHILDREN | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/yma-sumac-is-freed-after-port-queries.html | YMA SUMAC IS FREED AFTER PORT QUERIES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/fete-for-priest-today-clerics-will-honor-mcdermott-named-to-post-in.html | FETE FOR PRIEST TODAY; Clerics Will Honor McDermott, Named to Post in Rome | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/kidnapping-a-hoax-attempt-to-extort-10000-from-family-here-fails.html | KIDNAPPING A HOAX; Attempt to Extort $10,000 From Family Here Fails | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pittsburghs-chancellor-will-retire-next-year.html | Pittsburgh's Chancellor Will Retire Next Year | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/judge-upholds-movie-blacklisting-of-23-who-balked-on-red-inquiry.html | Judge Upholds Movie Blacklisting Of 23 Who Balked on Red Inquiry | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mister-black-beats-iceberg-ii-by-head.html | MISTER BLACK BEATS ICEBERG II BY HEAD | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wildcat-walkout-halts-atom-jobs-8000-at-oak-ridge-made-idle-as-a-f.html | WILDCAT WALKOUT HALTS ATOM JOBS; 8,000 at Oak Ridge Made Idle as A. F. L. Laborers Defy Leaders on Pay Pact | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/soviet-keeps-picassos-french-court-refuses-to-hold-37-paintings-as.html | SOVIET KEEPS PICASSOS; French Court Refuses to Hold 37 Paintings as Stolen | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/paris-clears-police-chief-of-stealing-red-paper.html | Paris Clears Police Chief Of 'Stealing' Red Paper | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/miss-nancylahe-engaged-to-wed-she-is-affianced-to-robert-r-ellis-3d.html | MISS NANCYLAHE ENGAGED TO WED; She Is Affianced to Robert R. Ellis 3d, Who Is P, ttending Harvard Business School | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/new-cream-blend-approved-by-city-sale-of-halfandhalf-will-start.html | NEW CREAM BLEND APPROVED BY CITY; Sale of 'Half-and-Half' Will Start After Rules Are Set -- Curb on Crabmeat | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/u-s-steel-registers-issue.html | U. S. Steel Registers Issue | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/counsel-to-state-u-resigns.html | Counsel to State U. Resigns | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stratton-extols-g-o-p-in-illinois-calls-taft-and-eisenhower-blocs.html | STRATTON EXTOLS G. O. P. IN ILLINOIS; Calls Taft and Eisenhower Blocs United -- 'Too Busy' to Think of Presidency | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/anne-ross-betrothed-u-of-kansas-student-fiancee-of-mccormick.html | ANNE ROSS BETROTHED; U. of Kansas Student Fiancee of McCormick Templeton | True | Special to The New York TImeg. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/dr-david-t-nicoll.html | DR. DAVID T. NICOLL | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/the-lion-of-judah.html | THE LION OF JUDAH | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ia-eetr-to-we-will-be-married-this-month-toi-henry-r-benjamin-jr-.html | .IA,', .E,.ET'r TO WE.; Will Be Married This Month toI Henry R. BenJamin Jr. / | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/355-mile-is-forecast-but-landy-does-not-expect-to-beat-his-358.html | 3:55 MILE IS FORECAST; But Landy Does Not Expect to Beat His 3:58 Record | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/to-curb-pigeon-feeding.html | To Curb Pigeon Feeding | True | HELEN LEE BRUCE. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pakistan-to-begin-exporting-paper.html | PAKISTAN TO BEGIN EXPORTING PAPER | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/metropolis-team-wins-62-by-cooper-and-scope-takes-golf-event-by.html | METROPOLIS TEAM WINS; 62 by Cooper and Scope Takes Golf Event by Stroke | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/child-to-the-g-e-labalmes.html | Child to the G. E. Labalmes | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/to-join-toronto-gas-concern.html | To Join Toronto Gas Concern | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wus-son-gets-u-s-visa.html | Wu's Son Gets U. S. Visa | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/parcels-for-captives-next-of-kin-may-send-package-a-week-to-51-held.html | PARCELS FOR CAPTIVES; Next of Kin May Send Package a Week to 51 Held in China | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/nora-a-mgillicuddy.html | NORA A. M'GILLICUDDY | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/homeless-return-as-danube-falls-flood-subsiding-in-germany-but-it.html | HOMELESS RETURN AS DANUBE FALLS; Flood Subsiding in Germany, but It Continues to Cause Losses in Other Nations | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coney-beach-sand-yields-no-pay-dirt-beachcombers-finding-little.html | CONEY BEACH SAND YIELDS NO PAY DIRT; Beachcombers, Finding Little Return for Their Hard Work, Decide We're All Broke | True | By Bernard Kalb | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/marie-mcdonald-in-hawaii.html | Marie McDonald in Hawaii | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/national-tea-company-24week-profit-is-2608059-compared-with-2275345.html | NATIONAL TEA COMPANY; 24-Week Profit Is $2,608,059, Compared With $2,275,345 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/seaway-power-ceremony-set.html | Seaway Power Ceremony Set | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/fall-of-sontay-reported.html | Fall of Sontay Reported | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/agreement-among-nations.html | Agreement Among Nations | True | ANDREW J. LAZARUS. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/lewis-j-smith.html | LEWIS J. SMITH | True | Special toThe New York Times.. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wall-st-journal-and-g-m-make-up-papers-news-relationships-with-auto.html | WALL ST. JOURNAL AND G. M. MAKE UP; Paper's 'News Relationships' With Auto Maker Resumed -- Ads Not Mentioned | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/manufacturers-say-volume-is-good-here-retailers-take-another-view.html | Manufacturers Say Volume Is Good Here -- Retailers Take Another View; FURNITURE VIEWS CONFLICT AT SHOWS | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/edward-palmer-builder-69-die5-partner-in-firm-that-erected-landalls.html | EDWARD PALMER, BUILDER, 69, DIES; Partner in Firm That Erected landalls Island BHdge Had Led Contractors Group | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/kennan-to-speak-in-frankfurt.html | Kennan to Speak in Frankfurt | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/held-first-in-javelin-throw.html | Held First in Javelin Throw | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/athletics-recall-two-pitchers.html | Athletics Recall Two Pitchers | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gil-hodges-out-in-2year-run.html | Gil Hodges 'Out' in 2-Year Run | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/geneva-talks-await-result-of-u-sfrench-discussion-geneva-awaiting.html | Geneva Talks Await Result Of U. S.-French Discussion; GENEVA AWAITING RESULTS IN PARIS | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/company-to-redeem-stock.html | Company to Redeem Stock | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/kerrs-foe-withdraws-need-for-democratic-run-off-in-oklahoma-is.html | KERR'S FOE WITHDRAWS; Need for Democratic Run Off in Oklahoma Is Canceled | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/jews-say-austria-flouts-demands-will-make-one-more-effort-to-get.html | JEWS SAY AUSTRIA FLOUTS DEMANDS; Will Make One More Effort to Get Damages for Victims of Nazi Persecution | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/2-service-bands-chided-on-tours-questionable-commercialism-is.html | 2 SERVICE BANDS CHIDED ON TOURS; ' Questionable' Commercialism Is Charged to Marine and Navy Units by Senator | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/james-grant-terry-i.html | JAMES GRANT TERRY I | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/army-housing-plan-gains.html | Army Housing Plan Gains | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gas-plant-in-operation-progss-of-canada-reports-its-calgary.html | GAS PLANT IN OPERATION; Progss of Canada Reports Its Calgary Facility Working | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/jewish-national-fund-buys-69th-st-mansion.html | Jewish National Fund Buys 69th St. Mansion | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/miss-amy-f-hemming.html | MISS AMY F. HEMMING | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ships-collide-on-elbe-in-fog.html | Ships Collide on Elbe in Fog | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/president-due-at-rites-isenhower-to-attend-funeral-of-sisterinlaw.html | PRESIDENT DUE AT RITES; isenhower to Attend Funeral of Sister-in-Law Today d' | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/miss-alberts-troth-announcedi.html | Miss Albert's Troth Announcedi | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/capehart-favors-export-insurance-u-s-should-underwrite-its-foreign.html | CAPEHART FAVORS EXPORT INSURANCE; U. S. Should Underwrite Its Foreign Trade as 21 Other Nations Do, Senator says MEASURE BEING STUDIED $100,000,000 Fund 'Sounds About Right' -- 108 Confer on the Proposal Here | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bastille-day-march-by-reds-is-barred.html | BASTILLE DAY MARCH BY REDS IS BARRED | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/news-of-food-currants-in-season-now-but-speed-is-necessary-to-make.html | News of Food; Currants in Season Now, but Speed Is Necessary to Make Jelly or Pie | True | By June Owen | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/patrick-j-grace.html | PATRICK J. GRACE | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/hotel-bought-in-utica.html | Hotel Bought in Utica | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/denise-darcel-to-open-concert.html | Denise Darcel to Open Concert | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/browder-trial-sought-u-s-acts-to-start-his-case-as-his-wife-is.html | BROWDER TRIAL SOUGHT; U. S. Acts to Start His Case as His Wife Is Found to Be Ill | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/nancy-scandrett-to-beoome-a-bride-i-autuln-wedding-planned-for.html | NANCY SCANDRETT' TO BEOOME A BRIDE; i Autuln Wedding Planned Tor Smith' Alumna and Robert L. Ross'of the Navy | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/slicklen-first-by-stroke.html | Slicklen First by Stroke | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/national-league-team-favored-to-win-fifth-straight-allstar-game.html | National League Team Favored to Win Fifth Straight All-Star Game Today; ROBERTS AND FORD STARTING PITCHERS Crowd of 70,000 Expected in Cleveland's Stadium for All-Star Classic | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/statistics-in-use-by-u-s-attacked-burns-top-economic-adviser-to.html | STATISTICS IN USE BY U. S. ATTACKED; Burns, Top Economic Adviser to President, Calls Data Not Good Enough -- Notes Gaps | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/eastman-stamp-issued-hundredth-year-of-the-inventor-is-honored-at.html | EASTMAN STAMP ISSUED; Hundredth Year of the Inventor Is Honored at Rochester | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/heat-and-dryness-lift-grain-prices-drought-fears-spur-buying.html | HEAT AND DRYNESS LIFT GRAIN PRICES; Drought Fears Spur Buying, Especially in the Deferred Soybeans and Corn | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/bataan-surviv___-or-dies-i-col-gyles-merrill-cavalryi-officer-in.html | BATAAN SURVIV___ OR DIES; I Col. Gyles Merrill, Cavalry I Officer in Two World Wars I | True | | 1982-05-06 | RE0000127409 | B00000483393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/futuresque-is-winner-red-head-stable-racer-scores-easily-at.html | FUTURESQUE IS WINNER; Red Head Stable Racer Scores Easily at Rockingham Park | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/a-kpless-air-force-may-be-in-rosy-yonder.html | A KP-Less Air Force May Be in Rosy Yonder | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/nassau-appeals-to-dewey-to-run-republican-committee-backs.html | NASSAU APPEALS TO DEWEY TO RUN; Republican Committee Backs Resolution by Sprague -- County Slate Endorsed | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gunnarsoncoloney.html | Gunnarson--Coloney | True | Soecial to 'the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pierce-explains-shipyards-gains-diversification-program-of-ny.html | PIERCE EXPLAINS SHIPYARD'S GAINS; Diversification Program of N.Y. Shipbuilding Called Big Help on Profits | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/parking-plan-wins-sales.html | Parking Plan Wins Sales | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-g-kazenelhas-daughter.html | Mrs. G. Kazenel''Has Daughter | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/roy-l-atwood.html | ROY L. ATWOOD | True | Slelal to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/the-dream-game.html | THE DREAM GAME | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/capital-fund-increase-929-billion-on-mar-31-is-rise-of-400-million.html | CAPITAL FUND INCREASE; $92.9 Billion on Mar. 31 is Rise of $400 Million in Quarter | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/city-offers-jobs-as-school-guards-applications-ready-today-for.html | CITY OFFERS JOBS AS SCHOOL GUARDS; Applications Ready Today for Civilians to Serve at Bronx Street Crossings PAY TO BE $1.50 AN HOUR Work to Start in the Fall as an Experiment -- Success Will Lead to Expansion | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pledge-on-metal-duties-president-to-study-closely-bid-for-50-rise.html | PLEDGE ON METAL DUTIES; President to Study Closely Bid for 50% Rise on Lead and Zinc | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/chick-fancier-13-finds-court-kind-brooklyn-boy-pleads-case-in-reply.html | CHICK FANCIER, 13, FINDS COURT KIND; Brooklyn Boy Pleads Case in Reply to Neighbors and Wins $20 Dodgers' Glove | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mexico-is-wooing-private-capital-gives-it-leading-role-in-new.html | MEXICO IS WOOING PRIVATE CAPITAL; Gives It Leading Role in New Production Body Created to Spur Development | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/israeli-army-aide-arrives.html | Israeli Army Aide Arrives | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/canada-puts-off-shipping-inquiry-study-of-coastal-trade-will-await.html | CANADA PUTS OFF SHIPPING INQUIRY; Study of Coastal Trade Will Await Negotiations With the U. S. on Seaway Project | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/antonio-calitri.html | ANTONIO CALITRI | True | Special to The New York Times. | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-13 | 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/talbott-in-copenhagen.html | Talbott in Copenhagen | True | | 1982-05-06 | RE0000127409 | B00000483393 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mira-korzybska-portrait-paiiter-widow-of-noted-semanticist-dies-m.html | [MIRA KORZYBSKA, 'PORTRAIT PAIITER; Widow of Noted Semanticist Dies m British Royalty Among Her Subjects | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/speed-asked-on-school-bill.html | Speed Asked on School Bill | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cars-fail-as-junk-sink-to-landfill-city-buries-derelict-autos-that.html | CARS FAIL AS JUNK, SINK TO LANDFILL; City Buries Derelict Autos That Bring No Bids at the Periodical Auction Sales | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/italian-reds-line-in-school-is-mild-liberal-bourgeois-disguise-is.html | ITALIAN REDS' LINE IN SCHOOL IS MILD; Liberal Bourgeois Disguise Is Adopted -- Religion Accepted and Militancy Opposed | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/jean-tennant-fiancee-minnesota-alumna-is-engaged-to-oswald-a-freund.html | JEAN TENNANT FIANCEE; Minnesota Alumna Is Engaged to Oswald A. Freund Jr. | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/columbia-84-alumnus-norman-f-nelson-a-mortgage-broker-is-dead-at-93.html | COLUMBIA '84 ALUMNUS; Norman F, Nelson, a Mortgage Broker, !s Dead at 93 | | J I Spectat to The New York Times. ] | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/frederick-w-kaiser-sri.html | FREDERICK W. KAISER SR.i | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/prices-of-cotton-up-8-to-27-points-fears-of-drought-influence.html | PRICES OF COTTON UP 8 TO 27 POINTS; Fears of Drought Influence Market, Although Crop Is Reported Doing Well | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/kingman-tennis-head-back.html | Kingman, Tennis Head, Back | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/potash-imports-planned.html | Potash Imports Planned | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/forms-antired-crusade-jersey-pastor-raises-funds-for-resistance.html | FORMS ANTI-RED CRUSADE; Jersey Pastor Raises Funds for Resistance With Movie | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dr-iierman-baldauf.html | DR. IIERMAN BALDAUF | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/race-angle-noted-in-housing-debate-but-opponents-of-greenburgh.html | RACE ANGLE NOTED IN HOUSING DEBATE; But Opponents of Greenburgh Project in Westchester Deny Any Prejudice | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/henry-a-wheelock.html | HENRY A. WHEELOCK | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/better-u-s-data-on-economy-asked-present-statistical-setup-is.html | BETTER U. S. DATA ON ECONOMY ASKED; Present Statistical Set-Up Is Called Good, but Experts Note Ways to Improve It | | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/landslide-toll-rises-at-least-35-dead-and-70-hurt-in-colombian.html | LANDSLIDE TOLL RISES; At Least 35 Dead and 70 Hurt in Colombian Mishaps | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/british-reserves-stage-maneuvers-duke-of-edinburgh-studies-armored.html | BRITISH RESERVES STAGE MANEUVERS; Duke of Edinburgh Studies Armored Division Games as Helicopter Observer | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bertrand-s-weber.html | BERTRAND S. WEBER | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/garrett-is-upset-by-maggi-in-3-sets-u-s-seeded-player-beaten-by.html | GARRETT IS UPSET BY MAGGI IN 3 SETS; U. S. Seeded Player Beaten by Italian, 3-6, 7-5, 7-5, in Switzerland Tourney | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/deep-rock-to-sell-its-oil-properties-general-american-co-to-buy.html | DEEP ROCK TO SELL ITS OIL PROPERTIES; General American Co. to Buy, Lease Back for 8 Years, Refinery and Pipeline | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/talk-on-trade-called-u-n-unit-seeks-to-increase-eastwest-commerce.html | TALK ON TRADE CALLED; U. N. Unit Seeks to Increase East-West Commerce | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/anna-silverman-be30es-a-bride-physician-is-wed-in-waldorf-ceremony.html | ANNA SILVERMAN BE30ES A BRIDE; Physician Is Wed in Waldorf Ceremony to Dr. Saul Arthur Boruchoff | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mrs-george-s-ives-has-childl.html | Mrs. George S. Ives Has Childl | | Special to The New York Times. t | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/japan-seeks-to-curb-dip-in-cash-reserve.html | JAPAN SEEKS TO CURB DIP IN CASH RESERVE | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/city-schools-invite-inquiry-of-jim-crow-allegations-city-schools.html | City Schools Invite Inquiry Of 'Jim Crow' Allegations; CITY SCHOOLS SEEK 'JIM CROW' INQUIRY | | By Leonard Buder | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/alumnae-drive-tops-50000.html | Alumnae Drive Tops $50,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dean-at-drake-is-killed.html | Dean at Drake Is Killed | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/flood-braved-for-copter-ride.html | Flood Braved for 'Copter Ride | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/brandywine-in-final-westbury-poloists-also-gain-in-ninegoal-tourney.html | BRANDYWINE IN FINAL; Westbury Poloists Also Gain in Nine-Goal Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/wiretap-evidence-held-legal.html | Wiretap Evidence Held Legal | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/british-guiana-balks-plot.html | British Guiana Balks Plot | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/miss-mary-ryan-engag-to-wf2-student-at-tufts-is-fiance-of-robert-j.html | MISS MARY RYAN ENGAG TO WF2; Student at Tufts Is Fiance of Robert J. B!ackwe!l, a Harvard Law Graduate | True | Sp.lal to l"ae llew York l"lines. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/to-better-cough-device-polio-fund-grants-25394-to-columbia-for.html | TO BETTER COUGH DEVICE; Polio Fund Grants $25,394 to Columbia for Improvements | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/l-i-r-r-plan-upheld-transit-authoritys-program-viewed-as-only.html | L. I. R. R. Plan Upheld; Transit Authority's Program Viewed as Only Constructive Approach | True | BERTRAM R. CRANE | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/embargo-eased-on-soviet-trade-u-s-and-britain-to-allow-export-of.html | EMBARGO EASED ON SOVIET TRADE; U. S. and Britain to Allow Export of More Items, but Under Stricter Controls | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/elected-alumni-trustee-of-social-work-school.html | Elected Alumni Trustee Of Social Work School | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/guatemala-regime-recognized-by-u-s-guatemala-gets-u-s-recognition.html | Guatemala Regime Recognized by U. S.; GUATEMALA GETS U. S. RECOGNITION | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/boy-drowns-using-goggles.html | Boy Drowns Using Goggles | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mrs-untermeyer-wins-gains-low-gross-prize-with-77-at-fairview.html | MRS. UNTERMEYER WINS; Gains Low Gross Prize With 77 at Fairview Course | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-aid-is-sought-for-city-transit-council-gets-measure-urging.html | U. S. AID IS SOUGHT FOR CITY TRANSIT; Council Gets Measure Urging Subsidy as Means to Better Services and Cut in Fare | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-sfrench-accord-nearer.html | U. S.-French Accord Nearer | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/okeefe-conviction-upheld.html | O'Keefe Conviction Upheld | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/grand-jury-to-get-case-of-1-slaying.html | GRAND JURY TO GET CASE OF $1 SLAYING | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/patricia-lewi____ss-engagedr-prospective-bride-of-albert-jj-gilson.html | PATRICIA LEWI____SS .ENGAGEDr; Prospective Bride of Albert J.j [ Gilson, a Medical Student I | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bennett-champ-clarh-dies-at-64-us-judge-was-senator-193345.html | Bennett Champ Clarh Dies at 64; U.S. Judge Was Senator, 1933-45; Missourian Served House as P arliamentarian-F ather Once Was Speaker | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bail-cut-in-chinese-fund-case.html | Bail Cut in Chinese Fund Case | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/200000-granted-protestant-group-c-i-os-philip-murray-fund-aids.html | $200,000 GRANTED PROTESTANT GROUP; C. I. O.'s Philip Murray Fund Aids Educational Program of the National Council | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/laos-town-attacked.html | Laos Town Attacked | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/burlington-offer-ends-more-than-285000-shares-of-pacific-mills.html | BURLINGTON OFFER ENDS; More Than 285,000 Shares of Pacific Mills Tendered | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/eisenhower-flies-to-pennsylvania-to-attend-rites-for-sisterinlaw.html | Eisenhower Flies to Pennsylvania To Attend Rites for Sister-in-Law | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/swedish-flotilla-off-to-russia.html | Swedish Flotilla Off to Russia | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/diplomatic-property-taxes-citys-claim-on-buildings-owned-by-foreign.html | Diplomatic Property Taxes; City's Claim on Buildings Owned by Foreign Governments Queried | True | ROBERT DELSON | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/superliner-kept-busy-in-two-years-united-states-has-spent-485-full.html | SUPERLINER KEPT BUSY IN TWO YEARS; United States Has Spent 485 Full Days at Sea Since She Broke Speed Mark in '52 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/charles-p-rutty.html | CHARLES P. RUTTY | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/thomson-reinstatement-asked.html | Thomson Reinstatement Asked | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/battle-of-longrange-slugging-is-decided-by-foxs-bloop-single.html | Battle of Long-Range Slugging Is Decided by Fox's Bloop Single | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/british-amateurs-lead-golf-match-u-s-and-canadian-players-trail.html | BRITISH AMATEURS LEAD GOLF MATCH; U. S. and Canadian Players Trail After Foursomes in Play Among Seniors | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bisguier-and-evans-among-4-tied-at-3-to-0-in-pan-american-chess.html | Bisguier and Evans Among 4 Tied At 3 to 0 in Pan American Chess; They Score Third-Round Victories Along With Steiner and Rossolimo -- Kashdan Falls From Leading Group on Coast | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/1000000-arson-suspected.html | $1,000,000 Arson Suspected | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/neri-victor-over-dennis.html | Neri Victor Over Dennis | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/norwegians-accuse-russians-of-spying.html | NORWEGIANS ACCUSE RUSSIANS OF SPYING | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rise-in-jobless-pay-defeated-in-senate.html | RISE IN JOBLESS PAY DEFEATED IN SENATE | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/absentee-voting-bill-gains.html | Absentee Voting Bill Gains | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/12-believed-drowned-children-capsize-a-pleasure-boat-near-montreal.html | 12 BELIEVED DROWNED; Children Capsize a Pleasure Boat Near Montreal | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/pittsburgh-banks-plan-merger.html | Pittsburgh Banks Plan Merger | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/indonesian-moslems-urge-islamic-front.html | INDONESIAN MOSLEMS URGE ISLAMIC FRONT | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/officer-dies-in-fall-of-army-helicopter.html | OFFICER DIES IN FALL OF ARMY HELICOPTER | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/savings-banks-show-big-gain-in-deposits.html | SAVINGS BANKS SHOW BIG GAIN IN DEPOSITS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/miss-troccole-tennis-victor.html | Miss Troccole Tennis Victor | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/roussel-opera-slated-aunt-carolines-will-debut-in-u-s-set-by-punch.html | ROUSSEL OPERA SLATED; ' Aunt Caroline's Will' Debut in U. S. Set by Punch Group | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/federal-pay-rise-voted.html | Federal Pay Rise Voted | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/armco-presses-expansion.html | Armco Presses Expansion | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/fire-near-capitol-soon-out.html | Fire Near Capitol Soon Out | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/clark-on-visit-to-rio-general-believes-reds-still-hold-1000-gis.html | CLARK ON VISIT TO RIO; General Believes Reds Still Hold 1,000 G.I.'s Seized in Korea | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rria-kahlo,'ARrlSr, ibgo-riveras-wie.html | rRIA KAHLO,'ARrlSr, IBGO RIVERA'S WIE | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/2-in-senate-aim-to-forbid-u-s-peacetime-deficits.html | 2 in Senate Aim to Forbid U. S. Peacetime Deficits | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/army-replacements.html | ARMY REPLACEMENTS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mexico-may-send-gas-to-northeast-20year-contract-with-texas-eastern.html | MEXICO MAY SEND GAS TO NORTHEAST; 20-Year Contract With Texas Eastern Would Involve Up to Quarter Billion Dollars | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/atom-liaison-head-confirmed.html | Atom Liaison Head Confirmed | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/gino-cchiopaganelli.html | Gino cchio---Paganelli | True | SPecial to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/jackson-favored-to-defeat-valdes-long-islander-to-box-cuban.html | JACKSON FAVORED TO DEFEAT VALDES; Long Islander to Box Cuban Heavyweight Champion in Garden Bout Tonight | True | By William J. Briordy | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/wood-field-and-stream-several-bluefins-weighing-500-pounds-boated.html | Wood, Field and Stream; Several Bluefins Weighing 500 Pounds Boated in Nova Scotia Waters | True | By Raymond R. Camp | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/solar-steel-adds-to-line.html | Solar Steel Adds to Line | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/joseph-f-mikolajczak.html | JOSEPH F. MIKOLAJCZAK | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/london-and-cairo-herald-suez-pact-mutual-economic-concessions-held.html | LONDON AND CAIRO HERALD SUEZ PACT; Mutual Economic Concessions Held to Indicate Accord in Principle on Canal Issue | True | By Robert C. Doty.special To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/early-auto-maker-diesi-i-charles-johnson-designer-ofi-steamer-in.html | EARLY AUTO MAKER DIESI I; Charles Johnson, Designer ofI 'Steamer.' in 1896, Was 74 I | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/franklins-notes-yield-new-flavor-goal-of-travel-through-italy-he.html | FRANKLIN'S NOTES YIELD NEW FLAVOR; Goal of Travel Through Italy, He Wrote, Was a Recipe for Parmesan Cheese 166 PAPERS GIVEN TO U.S. Collection of W. F. Harwood Includes Items of Lincoln, Farragut and Harding | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/west-shapes-terms-on-indochina-paris-would-yield-hanoi-haiphong-u-s.html | WEST SHAPES TERMS ON INDOCHINA; PARIS WOULD YIELD HANOI, HAIPHONG; U. S. MIGHT GUARANTEE DIVIDING LINE; ALLIES OPEN TALKS French Said to Desire Armistice Boundary at 18th Parallel WEST BIG 3 SHAPE INDOCHINA TERMS | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/better-airing-set-for-subway-cars-new-ventilating-system-to-be-put.html | BETTER AIRING SET FOR SUBWAY CARS; New Ventilating System to Be Put Into Use in November -- Year-Round Comfort Seen BINGHAM LAUDS PROGRAM Calls It First Major Change in Heating and Cooling Devices Since Start of Lines Here | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/plea-for-11-reds-signed-by-melish-minister-also-testifies-he-wrote.html | PLEA FOR 11 REDS SIGNED BY MELISH; Minister Also Testifies He Wrote for The Worker and Visited Its Offices | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/lamp-sales-holding-up-buyer-credits-good-promotion-finds-no-slump.html | LAMP SALES HOLDING UP; Buyer Credits Good Promotion, Finds No Slump in Sight | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-exaide-is-cleared-judge-orders-bowen-acquitted-in.html | U. S. EX-AIDE IS CLEARED; Judge Orders Bowen Acquitted in Conflict-of-Interest Case | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/truce-unit-weighs-shooting.html | Truce Unit Weighs Shooting | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/video-suit-threatened-union-charges-allstar-game-tv-breached.html | VIDEO SUIT THREATENED; Union Charges All-Star Game TV Breached Contract | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/offer-farm-loan-bonds-land-banks-ask-100-18-for-123-million-issue.html | OFFER FARM LOAN BONDS; Land Banks Ask 100 1/8 for $123 Million Issue of 2 1/4S | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/music-digest-issued-on-victor-45-disks.html | MUSIC DIGEST ISSUED ON VICTOR 45 DISKS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/james-f-tuthill.html | JAMES F. TUTHILL | True | SpecPal *o The Nr York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/to-aid-austrian-flood-victims.html | To Aid Austrian Flood Victims | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/m-p-group-adamant.html | M. P. Group Adamant | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/new-look-added-to-kitchen-ware-buyers-at-fall-preview-see-restyled.html | NEW LOOK ADDED TO KITCHEN WARE; Buyers at Fall Preview See Restyled Canisters, Pans, Other Household Items | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/news-of-food-new-restaurant-serves-dishes-typical-of-3-cities-in.html | News of Food; New Restaurant Serves Dishes Typical of 3 Cities in China | True | By June Owen | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/pakistan-extends-curbs-on-imports.html | PAKISTAN EXTENDS CURBS ON IMPORTS | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/traffic-safety-month-mayors-advisory-group-asks-observance-in.html | TRAFFIC SAFETY MONTH; Mayor's Advisory Group Asks Observance in October | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/attorneys-studying-hagues-legal-woes.html | ATTORNEYS STUDYING HAGUES LEGAL WOES | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/advance-persists-in-london-market-british-governments-in-van-with.html | ADVANCE PERSISTS IN LONDON MARKET; British Governments in Van, With Gains Up to 1 -- Trade Figures Among Factors | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/two-joan-plays-broadwaybound-anouilhs-version-will-star-julie.html | TWO 'JOAN' PLAYS BROADWAY-BOUND; Anouilh's Version Will Star Julie Harris as Saint -- Jean Arthur to Do Shaw Role | True | By Sam Zolotow | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/grantland-rice-dies-at-age-of-73-veteran-sports-writer-an-authority.html | GRANTLAND RICE DIES AT AGE OF 73; Veteran Sports Writer an, Authority Suffers Stroke While Working in Office POPULAR FOR HIS VERSE Author of Sportlight Column and Books on Golf Selected All-America l·ootball Teams | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/operation-skywatch.html | OPERATION SKYWATCH | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/icarian-defeats-palm-tree-by-neck-at-jamaica-2930for2-shot-outraces.html | Icarian Defeats Palm Tree by Neck at Jamaica; $29.30-FOR-$2 SHOT OUTRACES CHOICE Woodhouse Wins on Icarian for Triple at Jamaica -- Palm Tree, 1-4, Next | True | By Joseph C. Nichols | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/churchill-trip-cost-28000.html | Churchill Trip Cost $28,000 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/man-dies-in-fall-from-tomb.html | Man Dies in Fall From Tomb | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cartwrightcox.html | Cartwright--Cox | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/utility-executive-joins-eastern-air-lines-board.html | Utility Executive Joins Eastern Air Lines Board | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/thomasvanderheyden.html | THOMAS.VANDERHEYDEN | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/miss-neher-first-in-syce-cup-races-indian-harbor-crew-tallies-22-12.html | MISS NEHER FIRST IN SYCE CUP RACES; Indian Harbor Crew Tallies 22 1/2 Points as Women's Sound Sailing Starts | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/brazil-reported-seeking-us-loan-dollar-shortage-aggravated-by-dive.html | BRAZIL REPORTED SEEKING U. S. LOAN; Dollar Shortage Aggravated by Dive in Coffee Exports Following Price Edict EMBASSY IN RIO SILENT Press Indicates Concern -- $35,000,000 Sought Here for Steel Expansion BRAZIL REPORTED SEEKING U. S. LOAN | | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ethel-barrymore-takes-film-role-accepts-a-part-in-young-at-heart-at.html | ETHEL BARRYMORE TAKES FILM ROLE; Accepts a Part in 'Young at Heart' at Warners -- Pirosh Buys 'The Cliff's Edge' | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ceramist-finds-europe-is-dull-and-says-only-u-s-is-creative.html | Ceramist Finds Europe Is Dull And Says Only U. S. Is Creative | True | By Betty Pepis | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/trabert-seixas-and-larsen-advance-in-us-clay-courts-tourney-lois.html | Trabert, Seixas and Larsen Advance in U.S. Clay Courts Tourney; LOIS FELIX SCORES OVER MISS GIBSON Greenberg Upsets Hagist, but Trabert and Other Choices Gain in Title Tennis | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cuban-prisoner-escapes.html | Cuban Prisoner Escapes | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/westbury-pace-won-by-ferman-hanover.html | WESTBURY PACE WON BY FERMAN HANOVER | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/a-report-on-cancer.html | A REPORT ON CANCER | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/joint-atom-group-cautions-kremlin-against-a-thrust-says-action-is.html | JOINT ATOM GROUP CAUTIONS KREMLIN AGAINST A THRUST; Says Action Is 'Foredoomed' -- Supports Bill to Share Arms Data With Allies JOINT ATOM GROUP CAUTIONS KREMLIN | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/drunkometer-tests-go-citywide-as-convictions-jump-in-manhattan.html | Drunkometer Tests Go City-Wide As Convictions Jump in Manhattan; TIPSY' DRIVER TEST IS MADE CITY-WIDE | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/commodity-index-up-rises-to-916-monday-from-last-fridays-level-of.html | COMMODITY INDEX UP; Rises to 91.6 Monday From Last Friday's Level of 91.5 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/tosses-2-out-of-window-mother-then-joins-children-in-fourstory.html | TOSSES 2 OUT OF WINDOW; Mother Then Joins Children in Four-Story Plunge | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/naacp-protests-capital-school-plan-special-to-the-new-york-times.html | N.A.A.C.P. PROTESTS CAPITAL SCHOOL PLAN; Special to The New York Times. | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/lawton-back-on-post.html | Lawton Back on Post | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/polio-kills-youth-on-ship-near-port-ardsley-student-succumbs-on-the.html | POLIO KILLS YOUTH ON SHIP NEAR PORT; Ardsley Student Succumbs on the Queen Elizabeth After 3 Days in Isolation | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rev-woodburn-j-sayre.html | REV. WOODBURN J. SAYRE | True | SPecial to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ball-to-augment-musicians-fund-international-fete-on-nov-2-at.html | BALL TO AUGMENT MUSICIANS FUND; International Fete on Nov. 2 at Waldorf Will Have Pageant as Feature | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/controllers-elect-hughes.html | Controllers Elect Hughes | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/prof-t-f-dreyer.html | PROF. T. F. DREYER | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/stock-model-cabs-set-to-roll-today-mayor-signs-law-permitting-use.html | STOCK MODEL CABS SET TO ROLL TODAY; Mayor Signs Law Permitting Use of Smaller Vehicles -- Limit Is 4 Passengers | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/title-to-mrs-hellmann-scarsdale-player-wins-state-senior-golf-with.html | TITLE TO MRS. HELLMANN; Scarsdale Player Wins State Senior Golf With 165 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/archdiocesan-official-joining-college-in-rome.html | Archdiocesan Official Joining College in Rome | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/alan-carney-tops-palace-bill.html | Alan Carney Tops Palace Bill | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/swearing-of-witnesses-in-doubt.html | Swearing of Witnesses in Doubt | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/stan-coveleski-66-at-game.html | Stan Coveleski, 66, at Game | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/red-cross-leader-retires.html | Red Cross Leader Retires | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/elected-to-presidency-of-bell-system-smelter.html | Elected to Presidency Of Bell System Smelter | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/governors-oppose-u-s-aid-for-modernizing-highways-fine-also-calls.html | Governors Oppose U. S. Aid For Modernizing Highways; Fine Also Calls on Washington To Get Out of 'Gas' Tax Field -- Special Conclave With President After Election Urged GOVERNORS OPPOSE U. S. ROAD GRANTS | | By Leo Eganspecial To The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/police-offender-sentenced.html | Police Offender Sentenced | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dairy-supports-opposed-legislators-criticized-for-backing-supports.html | Dairy Supports Opposed; Legislators Criticized for Backing Supports on Butter | | ALBERT LOWENFELS | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/firth-and-air-way-weighing-merger-officers-of-carpet-company-and.html | FIRTH AND AIR-WAY WEIGHING MERGER; Officers of Carpet Company and Vacuum Cleaner Maker Discuss Stock Deal | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cocoa-recovers-coffee-sugar-dip-potatoes-rubber-also-fall-on.html | COCOA RECOVERS; COFFEE, SUGAR DIP; Potatoes, Rubber Also Fall on Exchanges Here -- Hides and Zinc Futures Mixed | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-plans-to-add-space-for-grains-huge-feed-crops-expected-to-need.html | U. S. PLANS TO ADD SPACE FOR GRAINS; Huge Feed Crops Expected to Need Another 60 Million Bushels of Storage Room | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rail-stocks-gain-industrials-rest-composite-average-dips-084-to.html | RAIL STOCKS GAIN, INDUSTRIALS REST; Composite Average Dips 0.84 to Close at 221.12, but 163 Issues Set New Highs 8 Of 10 FAVORITES RISE Volume 2,430,000 Shares -- Cement and Machinery Up on Road Building Outlook | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/miss-connolly-on-way-home.html | Miss Connolly on Way Home | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/us-and-britain-plan-a-line-reds-dare-not-cross-in-asia-u-s-britain.html | U.S. and Britain Plan a Line Reds Dare Not Cross in Asia; U. S., BRITAIN PLAN LINE TO HALT REDS | | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/foreclose-on-tin-mine-government-is-urged.html | Foreclose on Tin Mine, Government Is Urged | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/sports-of-the-times-the-reluctant-dragon.html | Sports of The Times; The Reluctant Dragon | | By Arthur Daley | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-air-officer-under-fire.html | U. S. Air Officer Under Fire | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/meat-packers-strike.html | Meat Packers Strike | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/greyhound-holders-to-vote-on-merger.html | GREYHOUND HOLDERS TO VOTE ON MERGER | | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/italy-spurring-merchant-marine-and-weak-shipbuilding-industry.html | Italy, Spurring Merchant Marine And Weak Shipbuilding Industry; Pending Law Will Give Subsidies to Yards and Aid Domestic or Foreign Buyers to Finance Vessel Construction | | By George Horne special To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/decision-is-delayed-on-pfeffer-retrial.html | DECISION IS DELAYED ON PFEFFER RETRIAL | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-asked-to-buy-2-caves.html | U. S. Asked to Buy 2 Caves | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/155514000-sold-in-housing-notes-39-local-authorities-award.html | $155,514,000 SOLD IN HOUSING NOTES; 39 Local Authorities Award Short-Term Issues at Rates Averaging 0.585 Per Cent $155,514,000 SOLD IN HOUSING NOTES | | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mcarthy-harms-u-s-meyner-says-colgate-conference-is-told-senator.html | M'CARTHY HARMS U. S., MEYNER SAYS; Colgate Conference Is Told Senator Damages America in Eyes of the World' | True | By Warren Weaver Jr. special To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dr-brownell-backs-u-s-aid-to-schools.html | DR. BROWNELL BACKS U. S. AID TO SCHOOLS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/republicans-join-to-back-leibowitz.html | REPUBLICANS JOIN TO BACK LEIBOWITZ | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/britain-frees-installment-sales.html | Britain Frees Installment Sales | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/recession-stemmed-by-hardware-trade.html | RECESSION STEMMED BY HARDWARE TRADE | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/archers-907-sets-mark-powell-excels-in-field-round-at-national.html | ARCHER'S 907 SETS MARK; Powell Excels in Field Round at National Tournament | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/our-future-history.html | Our Future History | | BEN BRADFORD | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/communists-irked-by-talks-in-paris-charge-dulles-fears-voicing-u-s.html | COMMUNISTS IRKED BY TALKS IN PARIS; Charge Dulles Fears Voicing U. S. Stand on Indochina at Conference in Geneva Communists in Geneva Annoyed By Allied Conference in Paris | True | By Thomas J. Hamilton special To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/john-a-crimmins.html | JOHN A. CRIMMINS | True | SPecial to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mccoy-to-keep-mediation-post.html | McCoy to Keep Mediation Post | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/reaction-in-congress.html | Reaction in Congress | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/general-upholds-p-o-w-conviction-approves-10year-sentence-for.html | GENERAL UPHOLDS P. O. W. CONVICTION; Approves 10-Year Sentence for Dickenson -- Air Force Holds Hearing Today for 8 | True | By Luther A. Huston special To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/faulkner-tied-on-links-von-nida-shares-lead-with-134-in-french-open.html | FAULKNER TIED ON LINKS; Von Nida Shares Lead With 134 in French Open Play | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/the-screen-in-review-victory-at-sea-sober-tribute-to-fighting-men.html | The Screen in Review; ' Victory at Sea,' Sober Tribute to Fighting Men, Opens at 60th St. Trans-Lux | True | A. W. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/more-malay-reds-slain.html | More Malay Reds Slain | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/civilian-school-guards.html | CIVILIAN SCHOOL GUARDS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/4-puerto-ricans-plead-group-jailed-in-house-shooting-deny-plot-on-u.html | 4 PUERTO RICANS PLEAD; Group Jailed in House Shooting Deny Plot on U. S. Here | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/jersey-college-head-resigns.html | Jersey College Head Resigns | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/stanley-a-birsztien.html | STANLEY A. BIRSZTIEN | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/waldensian-post-filled.html | Waldensian Post Filled | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/tropical-buys-gas-business.html | Tropical Buys Gas Business | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/electronic-brain-open-for-business.html | ELECTRONIC 'BRAIN' OPEN FOR BUSINESS | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/princess-with-west-german-leaders.html | Princess With West German Leaders | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/about-new-york-screeching-brakes-rudely-interrupt-reverie-of.html | About New York; Screeching Brakes Rudely Interrupt Reverie of Horse-Car Days -- Hucksters in the Crib | True | By Meyer Berger | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/paris-plans-talks-for-north-africa-rising-tension-to-accelerate.html | PARIS PLANS TALKS FOR NORTH AFRICA; Rising Tension to Accelerate Move to Harmonize Native and Colonial Interests | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/police-donate-15758-adams-gives-checks-to-pal-greater-new-york-fund.html | POLICE DONATE $15,758; Adams Gives Checks to P.A.L., Greater New York Fund | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bond-issue-planned-by-maryland-road.html | BOND ISSUE PLANNED BY MARYLAND ROAD | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/company-backing-oklahoma-movie-kuhn-loeb-co-arranges-financing-for.html | COMPANY BACKING 'OKLAHOMA!' MOVIE; Kuhn, Loeb & Co. Arranges Financing for Newly Formed Magna Theatre Corp. | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/where-leadership-counts.html | WHERE LEADERSHIP COUNTS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dow-in-new-offering.html | Dow in New Offering | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/col-gallant-in-new-post.html | Col. Gallant in New Post | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/farm-loan-bill-approved.html | Farm Loan Bill Approved | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/kerrs-rival-quit-for-lack-of-funds-turner-says-that-friends-carried.html | KERR'S RIVAL QUIT FOR LACK OF FUNDS; Turner Says That Friends Carried Financial Burden in Oklahoma Senate Contest | True | By Seth S. Kingspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/marine-midlands-net-up.html | Marine Midland's Net Up | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/skill-in-the-services-air-force-officer-backs-the-specialist-but.html | Skill in the Services; Air Force Officer Backs the Specialist, But Navy Captain Takes Different View | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/linda-breskin-engaged-to-wed.html | Linda Breskin Engaged to Wed | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/roving-pickets-shut-8-large-coal-mines.html | ROVING PICKETS SHUT 8 LARGE COAL MINES | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/elevated-to-police-chief.html | Elevated to Police Chief | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bielat-upset-on-19th-yonkers-star-bows-in-u-s-public-links-tourney.html | BIELAT UPSET ON 19TH; Yonkers Star Bows in U. S. Public Links Tourney | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/7-held-by-reds-well-treated.html | 7 Held by Reds Well Treated | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/burma-reds-kill-4-policemen.html | Burma Reds Kill 4 Policemen | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/149-earn-degrees-in-long-hard-way.html | 149 EARN DEGREES IN LONG, HARD WAY | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/sister-mary-proteria.html | SISTER MARY PROTERIA | True | Special to The New York 17nas. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/conferees-nearer-accord-on-housing.html | CONFEREES NEARER ACCORD ON HOUSING | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mary-ross-fiancee-of-k-c-crouse-jr.html | MARY ROSS FIANCEE OF K. C. CROUSE JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/2-picked-in-virginia-democrats-will-try-to-win-back-2-gop-house.html | 2 PICKED IN VIRGINIA; Democrats Will Try to Win Back 2 G.O.P. House Seats | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/regime-in-political-bid.html | Regime in Political Bid | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/heat-of-921-sets-high-here-for-1954-heat-wave-brings-city-high-of.html | Heat of 92.1 Sets High Here for 1954; HEAT WAVE BRINGS CITY HIGH OF 92.1 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-n-asked-to-drop-case.html | U. N. Asked to Drop Case | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/embalmers-delay-strike.html | Embalmers Delay Strike | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/jean-e-melvin-betrothed.html | Jean E. Melvin Betrothed | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/todays-offerings-total-50000000-securities-of-four-utility-concerns.html | TODAY'S OFFERINGS TOTAL $50,000,000; Securities of Four Utility Concerns to Be Placed on the Public Market TODAY'S OFFERINGS TOTAL $50,000,000 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/kaiser-aluminum-clears-4289000-net-for-quarter-is-equal-to-101-a.html | KAISER ALUMINUM CLEARS $4,289,000; Net for Quarter Is Equal to $1.01 a Share, Against $1.13 in Period a Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/father-t-moreux-frenc_h-asrr___-o_nomr.html | FATHER T. MOREUX, FRENC_H AsrR___ O_NOMR | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/to-aid-handicapped-children.html | To Aid Handicapped Children | True | WALTER E. BEER Jr. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/speaker-in-fair-condition.html | Speaker in 'Fair Condition' | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/paper-concern-to-issue-stock.html | Paper Concern to Issue Stock | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/centrals-board-meets-on-train-all-15-directors-are-present-at.html | CENTRAL'S BOARD MEETS ON TRAIN; All 15 Directors Are Present at Session on West Shore Division in New Jersey CENTRAL'S BOARD MEETS ON TRAIN | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/3ton-rocket-fired-honest-john-is-designed-to-go-over-enemy-lines-20.html | 3-TON ROCKET FIRED; ' Honest John' Is Designed to Go Over Enemy Lines 20 Miles | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/procter-gamble-realigns-its-staff.html | Procter & Gamble Realigns Its Staff | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/klein-outpoints-cardell.html | Klein Outpoints Cardell | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mau-mau-woman-guilty-sentenced-to-die-for-murder-of-a-white-kenya.html | MAU MAU WOMAN GUILTY; Sentenced to Die for Murder of a White Kenya Resident | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rotu-announced-of-miss-andersoi-wellesley-alumna-engaged-to-robert.html | ROTU ANNOUNCED 'OF MISS ANDERSOI; Wellesley Alumna Engaged to Robert L, Hershey Jr., Graduate of Williams | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/flood-threatens-east-german-city-simultaneous-crest-on-elbe-and.html | FLOOD THREATENS EAST GERMAN CITY; Simultaneous Crest on Elbe and Mukde May Require Evacuation of Dessau | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/1953-national-product-reached-new-peak-of-billion-dollars-a-day.html | 1953 National Product Reached New Peak of Billion Dollars a Day ; $365,000,000,000 in Goods and Services Reported by Commerce Department -- Personal Income Up This Year U. S. OUTPUT SET NEW HIGH IN 1953 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/sj-crijmbinediesi-frontidoctor-physician-who-urged-end-to-public.html | S.J. CRIJMBINEDIES1 'FRONTIDOCTOR'; Physician Who Urged End to Public Drinking Cup Was gl --Coibed 'Swat theFly' | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/television-in-review-threadbare-theme-of-mental-disorder-worn-even.html | Television in Review; Threadbare Theme of Mental Disorder Worn Even Thinner by 'Studio One' | True | V. A. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/scott-beats-katz-in-junior-tennis-unseeded-player-triumphs-in.html | SCOTT BEATS KATZ IN JUNIOR TENNIS; Unseeded Player Triumphs in Straight Sets in Eastern Play at Forest Hills | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/senate-vote-set-on-mcarthy-role-leaders-sure-that-flanders-motion.html | SENATE VOTE SET ON M'CARTHY ROLE; Leaders Sure That Flanders Motion Will Be Defeated -- 'Housecleaning' Test Due Senate Vote Slated on Motion To Strip McCarthy of Powers | | By Anthony Leverospecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/company-seeks-uses-for-tobacco-stems.html | COMPANY SEEKS USES FOR TOBACCO STEMS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/track-union-to-seek-subpoena-for-lynch.html | TRACK UNION TO SEEK SUBPOENA FOR LYNCH | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/-s-k-pasllj.html | ' =s. .,'K,' P=AS°LLJ | True | Slal to The Nev York Thnes. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/knowland-clings-to-antiaid-stand-will-fight-to-cut-off-all-help.html | KNOWLAND CLINGS TO ANTI-AID STAND; Will Fight To Cut Off All Help From France and Italy if They Stay Out of E.D.C. | | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ferguson-opposes-oneman-hearing-gives-senate-inquiry-9point-code.html | FERGUSON OPPOSES ONE-MAN HEARING; Gives Senate Inquiry 9-Point Code -- Velde Favors More Curbs on Witnesses | | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/loyalty-hearings-in-europe-snagged.html | LOYALTY HEARINGS IN EUROPE SNAGGED | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/port-keeps-share-of-foreign-trade-53-report-shows-new-york-had.html | PORT KEEPS SHARE OF FOREIGN TRADE; '53 Report Shows New York Had Percentage Gain Over the Nation Despite Strike | | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/reuther-critical-of-us-says-nation-has-failed-to-give-leadership.html | REUTHER CRITICAL OF U.S.; Says Nation Has Failed to Give Leadership Against Reds | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/to-break-ground-for-housing.html | To Break Ground for Housing | | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mary-henderson-stadium-soloist-canadian-soprano-appears-on.html | MARY HENDERSON STADIUM SOLOIST; Canadian Soprano Appears on All-Tchaikovsky Program Conducted by Scherman | True | R. P. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/paperboard-output-off-holiday-cut-production-last-week-index-fell.html | PAPERBOARD OUTPUT OFF; Holiday Cut Production Last Week -- Index Fell to 157.2 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bank-interest-rate-off-averagd-3-14-on-short-term-loans-in-first.html | BANK INTEREST RATE OFF; Averaged 3 1/4% on Short Term Loans in First Half of June | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/597-file-for-jobs-as-school-guards-first-day-for-applying-in-the.html | 597 FILE FOR JOBS AS SCHOOL GUARDS; First Day for Applying in the Bronx Brings Out Equal Number of Women, Men | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/barneys-joy-860-scores.html | Barney's Joy, $8.60, Scores | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/new-dodger-rookie-is-13-boy-finds-court-is-ticket-to-glove-and.html | NEW DODGER 'ROOKIE' IS 13; Boy Finds Court Is Ticket to Glove and Workout at Field | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/nathan-lustgarten.html | NATHAN LUSTGARTEN | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mrs-albert-c-miller-i.html | : MRS. ALBERT C. MILLER I | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/councilmen-accept-chicago-challenge.html | COUNCILMEN ACCEPT CHICAGO CHALLENGE | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/world-court-backs-ousted-u-n-aides-world-court-upholds-pay-award-to.html | World Court Backs Ousted U. N. Aides; World Court Upholds Pay Award To 11 Americans Ousted by U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/gulick-attacked-by-budget-group-savings-for-city-challenged-civic.html | GULICK ATTACKED BY BUDGET GROUP; ' Savings' for City Challenged -- Civic Unit Calls His Report Incorrect and Misleading | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/indiajapan-airline-due.html | India-Japan Airline Due | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mexicos-coffee-estimate-up.html | Mexico's Coffee Estimate Up | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/big-girl-for-her-age-baby-born-in-elizabeth-weighs-14-pounds-3.html | BIG GIRL FOR HER AGE; Baby Born in Elizabeth Weighs 14 Pounds 3 Ounces | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/eisenhower-plan-for-health-funds-rejected-in-house-in-surprise-move.html | EISENHOWER PLAN FOR HEALTH FUNDS REJECTED IN HOUSE; In Surprise Move, Chamber Votes 238-134 to Recommit Reinsurance Proposal BILL OPPOSED BY A. M. A. Action Is Laid Also to Fact Neither Conservatives Nor Liberals Liked Measure HOUSE RECOMMITS HEALTH PLAN BILL | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/miss-mackies-78-wins-inwood-golfer-captures-low-gross-in-oneday.html | MISS MACKIES 78 WINS; Inwood Golfer Captures Low Gross in One-Day Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/grain-prices-sag-as-longs-cash-in-wheat-drops-1-18-to-1-12-cents.html | GRAIN PRICES SAG AS LONGS CASH IN; Wheat Drops 1 1/8 to 1 1/2 Cents and Corn 1/2 to 3/4 Cents -- Soybeans End Mixed | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/the-paris-conference.html | THE PARIS CONFERENCE | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/named-chief-executive-of-walworth-company.html | Named Chief Executive Of Walworth Company | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/basis-of-review-cited.html | Basis of Review Cited | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/american-leagues-17-hits-end-nationals-allstar-game-streak-at-four.html | American League's 17 Hits End National's All-Star Game Streak at Four; BATTING OF ROSEN PACES 11-9 VICTORY Indian Slugger Hits 2 Homers and Drives In 5 Runs for American League Stars | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/hammarskjold-thanks-swiss.html | Hammarskjold Thanks Swiss | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/7-major-generals-nominated.html | 7 Major Generals Nominated | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/foundation-is-set-in-tafts-memory-hoover-to-head-organization-to.html | FOUNDATION IS SET IN TAFT'S MEMORY; Hoover to Head Organization to Promote High Standard of Public Service | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/aetna-steel-expanding.html | Aetna Steel Expanding | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dominican-to-leave-for-a-post-in-rome.html | DOMINICAN TO LEAVE FOR A POST IN ROME | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mes-w-blackburni-advrtsnc-mnn-441.html | MES W. BLACKBURN,I ADVRTSNC MAN, 441 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/turley-injured-chasing-fly.html | Turley Injured Chasing Fly | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/east-german-army-put-at-80000-in-white-paper-issued-in-britain.html | East German Army Put at 80,000 In White Paper Issued in Britain | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/washington-juniors-top-ontario-squad-on-links.html | Washington Juniors Top Ontario Squad on Links | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/talk-on-church-in-russia-ryder-of-fordham-sees-little-hope-for.html | TALK ON CHURCH IN RUSSIA; Ryder of Fordham Sees Little Hope for Immediate Gains | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/small-hats-shown-in-diverse-forms.html | SMALL HATS SHOWN IN DIVERSE FORMS | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mexico-ignores-protest-defends-conduct-of-envoy-to-the-arbenz.html | MEXICO IGNORES PROTEST; Defends Conduct of Envoy to the Arbenz Regime | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/block-white-house-picket-ban.html | Block White House Picket Ban | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/blakedamp.html | Blake--Damp | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/assembly-to-act-this-fall.html | Assembly to Act This Fall | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/485-new-radar-posts-to-balk-an-air-attack.html | 485 New Radar Posts To Balk an Air Attack | | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/373-give-blood-in-day-2day-mass-donation-to-open-at-phone-company.html | 373 GIVE BLOOD IN DAY; 2-Day Mass Donation to Open at Phone Company Today | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/peter-2-and-hippo-friend-play-coy-about-their-weight.html | Peter, 2, and Hippo Friend Play Coy About Their Weight | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/25000-theft-laid-to-a-free-spender.html | $25,000 THEFT LAID TO A 'FREE SPENDER' | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/fire-fries-coney-whale-hot-dogs-simmer-again.html | Fire Fries Coney Whale; Hot Dogs Simmer Again | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/funds-assets-rise-u-s-foreign-lists-holdings-of-125725441-on-june.html | FUND'S ASSETS RISE; U. S. & Foreign Lists Holdings of $125,725,441 on June 30 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/exchange-clubs-rebel-25-california-groups-to-weigh-action-on-racial.html | EXCHANGE CLUBS REBEL; 25 California Groups to Weigh Action on Racial Bias | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/prince-v-galitzine.html | PRINCE V. GALITZINE | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mrs-e-i-wolfe-3d-has-son.html | Mrs. E. I. Wolfe 3d Has Son | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/never-had-it-so-bad-exgi-seized-after-living-at-camp-kilmer-for-2.html | NEVER HAD IT SO BAD; Ex-G.I. Seized After Living at Camp Kilmer for 2 Months | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/greenwood-to-run-suffolk-democrat-decides-for-congress-not-state.html | GREENWOOD TO RUN; Suffolk Democrat Decides for Congress, Not State Post | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/haile-selassie-in-nice.html | Haile Selassie in Nice | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/peters-first-with-65-takes-beers-memorial-golf-with-aid-of-a-15.html | PETERS FIRST WITH 65; Takes Beers Memorial Golf With Aid of a 15 Handicap | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/iranian-oil-pact-isbeing-drafted-international-consortium-will-name.html | IRANIAN OIL PACT IS.BEING DRAFTED; International Consortium Will Name Five on Seven-Man Managing Board | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-and-soviet-units-join.html | U. S. and Soviet Units Join | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/australian-aide-balks-evatts-express-chief-refuses-to-discuss-spy.html | AUSTRALIAN AIDE BALKS; Evatt's Ex-Press Chief Refuses to Discuss Spy Data | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/horse-drugging-called-accident-on-form-trotter-would-have-won.html | HORSE DRUGGING CALLED ACCIDENT; On Form, Trotter Would Have Won Saratoga Race Anyway, Says State Harness Chief | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/senate-unit-votes-wiretapping-bill-administration-loses-ground-when.html | SENATE UNIT VOTES WIRETAPPING BILL; Administration Loses Ground When House Group Shelves Red-Control Measures | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/andros-wins-at-arlington.html | Andros Wins at Arlington | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mining-device-output-speeded.html | Mining Device Output Speeded | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/inland-steel-signs-contract.html | Inland Steel Signs Contract | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/edward-j-pridden.html | EDWARD J. PRIDDEN | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mrs-yale-d-koskoff.html | MRS. YALE D. KOSKOFF | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/l-i-road-planning-to-buy-100-new-cars.html | L. I. ROAD PLANNING TO BUY 100 NEW CARS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/religious-art-show-set-chicago-event-opens-tomorrow-church-council.html | RELIGIOUS ART SHOW SET; Chicago Event Opens Tomorrow -- Church Council Cooperates | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/reporting-on-guatemala.html | Reporting on Guatemala | True | ALEX H. FAULKNER | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cut-price-sales-hit-by-publisher-official-of-crowellcollier-co-says.html | CUT PRICE SALES HIT BY PUBLISHER; Official of Crowell-Collier Co. Says Discount Houses Pose Threat to Advertising | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/irving-pichbl-63-actordirector-his-martin-luther-acclaimed-last.html | IRVING PICHBL, 63, ACTOR, DIRECTOR; His 'Martin Luther' Acclaimed Last Year--Community Theatre Leader Dies | True | special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/mismorehouse-troth-book-publishing-aide-engaged-to-dermott-miles.html | MIS!MOREHOUSE TROTH; Book Publishing Aide Engaged to Dermott Miles Breen | True | S¥ecial to The New.York.Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/named-senior-executive-personal-products-corp.html | Named Senior Executive Personal Products Corp. | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/plane-spotters-hailed-dewey-wagner-thank-ground-observers-for-aid.html | PLANE SPOTTERS HAILED; Dewey, Wagner Thank Ground Observers for Aid to State | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/jenner-protests-plan.html | Jenner Protests Plan | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-s-would-avoid-wards-in-pacific-official-explains-in-un-policy-of.html | U. S. WOULD AVOID 'WARDS' IN PACIFIC; Official Explains in U.N. Policy of Limiting Economic Help for Marshall Islanders | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/-silent-builder-gives-his-story-says-in-interview-he-invoked-5th.html | ' SILENT' BUILDER GIVES HIS STORY; Says in Interview He Invoked 5th Amendment Because of Committee Abuse | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/franklin-d-ingersoll.html | FRANKLIN D. INGERSOLL | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/thailand-slated-as-asian-bastion-u-s-to-bolster-nations-role-as.html | THAILAND SLATED AS ASIAN BASTION; U. S. to Bolster Nation's Role as Base Against Reds -- Lists Training Plans THAILAND SLATED AS ASIAN BASTION | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/home-environment-held-source-of-bias.html | HOME ENVIRONMENT HELD SOURCE OF BIAS | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/household-finance-plans-stock-split.html | HOUSEHOLD FINANCE PLANS STOCK SPLIT | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/fair-molly-1470-wins-smith-racer-takes-lassie-at-hollywood-madam.html | FAIR MOLLY, $14.70, WINS; Smith Racer Takes Lassie at Hollywood -- Madam Jet Next | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ousters-ruled-illegal.html | Ousters Ruled "Illegal" | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/konno-defeated-in-swim-hawaiian-loses-to-hosoma-at-220-yards-but.html | KONNO DEFEATED IN SWIM; Hawaiian Loses to Hosoma at 220 Yards, but Wins 440 | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/tightmoney-ills-disturbing-danes-extra-session-of-parliament-urged.html | TIGHT-MONEY ILLS DISTURBING DANES; Extra Session of Parliament Urged to Remedy Dearth of Foreign Exchange | True | By George Axelssonspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dodgers-sign-schoolboy.html | Dodgers Sign Schoolboy | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/pink-hats-styled-for-all-occasions-color-of-the-season-is-found.html | PINK HATS STYLED FOR ALL OCCASIONS; Color of the Season Is Found Flattering and Effective in Exhibit at Astor | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/bridges-gets-delay.html | Bridges Gets Delay | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/delay-in-balkan-talks-due.html | Delay in Balkan Talks Due | True | | 1982-05-06 | RE0000127410 | B00000483394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/union-appeal-brings-atom-strikers-back.html | UNION APPEAL BRINGS ATOM STRIKERS BACK | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/prisoner-proves-he-can-pick-a-lock.html | PRISONER PROVES HE CAN PICK A LOCK | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rhee-to-discuss-korea-in-visit-to-white-house.html | Rhee to Discuss Korea in Visit to White House | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/israeli-defense-chief-here.html | Israeli Defense Chief Here | True | Special to The New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rivals-in-vietnam-confer-in-geneva-two-foreign-ministers-meet-in.html | RIVALS IN VIETNAM CONFER IN GENEVA; Two Foreign Ministers Meet in Private -- First Talks Said to Avoid Politics | | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rebels-pressing-outpost-of-hanoi-french-still-holding-sontay-but.html | REBELS PRESSING OUTPOST OF HANOI; French Still Holding Sontay, but Civilians Move Out -- Laos Town Attacked | True | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/guatemalan-hopes.html | GUATEMALAN HOPES | | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-14 | 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/supplemental-funds-asked.html | Supplemental Funds Asked | | | 1982-05-06 | RE0000127410 | B00000483394 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/paris-is-somber-on-bastille-day-holiday-dienbienphu-men-cheered.html | Paris Is Somber on Bastille Day Holiday; Dienbienphu Men Cheered, Reds Balked | | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ratoff-to-direct-shiffrin-comedy-blackeyed-susan-is-slated-to-bow.html | RATOFF TO DIRECT SHIFFRIN COMEDY; 'Black-Eyed Susan' Is Slated to Bow Late in November -- Vincent Price to Co-Star | | By J. P. Shanley | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/burlington-eyes-goodallsanford-issues-offer-similar-to-that-which.html | BURLINGTON EYES GOODALL-SANFORD; Issues Offer Similar to That Which Gave It Control of Pacific Mills This Week BURLINGTON EYES GOODALL-SANFORD | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/knowland-fights-curb-on-mccarthy-asserts-he-will-lead-effort-to.html | KNOWLAND FIGHTS CURB ON M'CARTHY; Asserts He Will Lead Effort to Defeat Flanders' Motion on Wisconsinite Tuesday | | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/miss-zimmerman-troth-she-is-fiancee-of-john-segal-both-bard-college.html | MISS ZIMMERMAN TROTH; She Is Fiancee of John Segal-- Both Bard College Graduates | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-king-smith.html | MRS. KING SMITH | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/an-old-nyack-policy-ban-on-mixing-garbage-and-paper-traps-man-with.html | AN OLD NYACK POLICY; Ban on Mixing Garbage and Paper Traps Man With Slips | | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-scheerer-first-gains-low-net-with-841074-in-maidstone-golf.html | MRS. SCHEERER FIRST; Gains Low Net With 84-10-74 in Maidstone Golf Event | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/article-3-no-title.html | Article 3 -- No Title | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/turf-charity-ball-set-annual-event-to-be-held-at-monmouth-park-on.html | TURF CHARITY BALL SET; Annual Event to Be Held at Monmouth Park on July 31 | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/cancergives-priest-privilege-of-death.html | CANCERGIVES PRIEST' - 'PRIVILEGE OF DEATH | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/insurance-executive-elected.html | Insurance Executive Elected | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/paris-communique.html | Paris Communique | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/printing-of-pledge-is-backed.html | Printing of Pledge Is Backed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dip-made-in-exports-and-imports-in-may.html | DIP MADE IN EXPORTS AND IMPORTS IN MAY | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/soldiers-release-seen-u-s-expects-czechs-to-free-7-men-in-near.html | SOLDIERS' RELEASE SEEN; U. S. Expects Czechs to Free 7 Men 'in Near Future' | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/commerce-aide-endorsed.html | Commerce Aide Endorsed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/golf-ruling-fought-by-atlanta-negroes.html | GOLF RULING FOUGHT BY ATLANTA NEGROES | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/taft-law-action-urged-new-house-bill-would-revise-proposed.html | TAFT LAW ACTION URGED; New House Bill Would Revise Proposed Amendment | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/conservative-m-p-quits-the-party-in-a-dispute-over-policy-on-suez.html | Conservative M. P. Quits the Party In a Dispute Over Policy on Suez; World War Veteran Stresses in Commons Protest of Group Against Alleged Retreat in Talks With Egypt | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eisenhower-cites-wide-tax-bill-aid-answers-critics-by-saying.html | EISENHOWER CITES WIDE TAX BILL AID; Answers Critics by Saying Measure Will Help Millions and Provide More Jobs | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wallis-will-film-gen-arnold-book-producer-obtains-rights-to-global.html | WALLIS WILL FILM GEN. ARNOLD BOOK; Producer Obtains Rights to 'Global Mission,' Story of Top Airman's Life | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/opposes-wool-textile-cuts.html | Opposes Wool Textile Cuts | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/conferees-ease-oldhouse-terms-would-permit-u-s-insurance-on-90-of.html | CONFEREES EASE OLD-HOUSE TERMS; Would Permit U. S. Insurance on 90% of First $9,000 of Value, 75 % on Rest | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/humphrey-spurs-atom-defense.html | Humphrey Spurs Atom Defense | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wetback-controls-spur-labor-demand.html | 'WETBACK' CONTROLS SPUR LABOR DEMAND | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/equity-in-canadian-move-joins-artists-council-there-to-aid-in.html | EQUITY IN CANADIAN MOVE; Joins Artists Council There to Aid in Organizing Theatre | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/decision-satisfies-bonn.html | Decision Satisfies Bonn | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/industrial-infiltration.html | INDUSTRIAL INFILTRATION | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5-firemen-accused-in-study-of-kickbacks-on-inspections-2-officers-a.html | 5 Firemen Accused in Study Of Kickbacks on Inspections; 2 Officers Among Those Ordered to Trial, and Cavanagh Says Cases Are Only a Beginning -- Criminal Action Possible CAVANAGH ORDERS 5 TO GO ON TRIAL | True | By Charles G. Bennett | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ambush-shuts-virginia-mine.html | Ambush Shuts Virginia Mine | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/added-to-directorate-of-arnold-bakers-inc.html | Added to Directorate Of Arnold Bakers, Inc. | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dr-julius-blum.html | DR. JULIUS BLUM | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/nationalists-bar-un-formosa-role-tsiang-chinas-top-delegate.html | NATIONALISTS BAR U.N. FORMOSA ROLE; Tsiang, China's Top Delegate, Denounces British Talk of Trusteeship for Island | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/indian-boy-5-amateur-cowpoke-gives-tiger-to-explaymates-here.html | Indian Boy, 5, Amateur Cowpoke, Gives Tiger to Ex-Playmates Here | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/drowning-of-12-investigated.html | Drowning of 12 Investigated | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/only-widow-inherits-under-hoffman-will.html | ONLY WIDOW INHERITS UNDER HOFFMAN WILL | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stage-memorabilia-on-display.html | Stage Memorabilia on Display | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5747993-raised-by-new-york-fund-collections-so-far-this-year-are.html | $5,747,993 RAISED BY NEW YORK FUND; Collections So Far This Year Are About Equal to Gifts in Same Period in '53 | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/benefit-show-in-stamford-set.html | Benefit Show in Stamford Set | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/army-award-for-fort-slocum.html | Army Award for Fort Slocum | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/shively-seriously-iii.html | Shively Seriously III | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-training-ship-at-naples.html | U. S. Training Ship at Naples | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/winnipeg-signs-coast-back.html | Winnipeg Signs Coast Back | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/patricia-solomon-betrothed.html | Patricia Solomon Betrothed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/carlson-praises-trade-less-aid-but-harriman-tells-colgate-session.html | CARLSON PRAISES 'TRADE, LESS AID'; But Harriman Tells Colgate Session Dulles Misjudges 'Temper of This Age' | True | By Warren Weaver Jr.special To The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/toy-industry-official-foresees-first-sales-decline-in-15-years.html | Toy Industry Official Foresees First Sales Decline in 15 Years | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/cornelia-a-winslow-of-seattle-to-wed.html | CORNELIA A. WINSLOW OF SEATTLE TO WED | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/crash-kills-four-in-jet-prototype-swift-british-secret-bomber.html | CRASH KILLS FOUR IN JET PROTOTYPE; Swift British Secret Bomber Plunges to Field as Tail Falls Off During Test | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/becomes-ad-manager-of-seagramdistillers.html | Becomes Ad Manager Of Seagram-Distillers | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/10000-british-bobbies-are-viewed-by-queen.html | 10,000 British Bobbies Are Viewed by Queen | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/yacht-back-in-hong-kong.html | Yacht Back in Hong Kong | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/loans-to-business-down-156000000-borrowings-show-a-gain-of.html | LOANS TO BUSINESS DOWN $156,000,000; Borrowings Show a Gain of $381,000,000 -- Holdings of Treasury Bills Off | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/four-remain-tied-in-chess-on-coast-bisgaier-evans-steiner-and.html | FOUR REMAIN TIED IN CHESS ON COAST; Bisgaier, Evans, Steiner and Rossolimo Score Fourth Consecutive Victories | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ban-on-health-plan-a-defeat-to-people-eisenhower-says-eisenhower.html | Ban on Health Plan a Defeat To People, Eisenhower Says; EISENHOWER HITS HEALTH PLAN FOES | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/virginia-totals-in-2-democrats-get-good-margins-in-congress-primary.html | VIRGINIA TOTALS IN; 2 Democrats Get Good Margins in Congress Primary | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/music-merchants-elect-washington-dealer-is-named-at-convention-in.html | MUSIC MERCHANTS ELECT; Washington Dealer Is Named at Convention in Chicago | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/priest-hurt-in-crash-detroit-clergyman-and-brother-injured-as-auto.html | PRIEST HURT IN CRASH; Detroit Clergyman and Brother Injured as Auto Rolls Over | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/britain-gives-kenya-aid-will-meet-15400000-deficit-in-fighting-mau.html | BRITAIN GIVES KENYA AID; Will Meet $15,400,000 Deficit in Fighting Mau Mau | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hiding-of-liabilities-laid-to-tin-concern.html | HIDING OF LIABILITIES LAID TO TIN CONCERN | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-sees-alaska-with-a-generals-eye.html | President Sees Alaska With a General's Eye | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/carl-kohler.html | CA'RL KOHLER | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/2-to-be-tried-at-ft-dix-case-involves-holding-225-at-attention-an.html | 2 TO BE TRIED AT FT. DIX; Case Involves Holding 225 at Attention an Hour in Heat | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hirshman-beats-mlean-gains-semifinals-in-eastern-junior-tennis.html | HIRSHMAN BEATS M'LEAN; Gains Semi-Finals in Eastern Junior Tennis Tourney | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/refinery-unit-ordered.html | Refinery Unit Ordered | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/august-h-baum.html | AUGUST H. BAUM | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/atom-panel-recommends-rise.html | Atom Panel Recommends Rise | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/transcript-of-eisenhower-press-conference-on-foreign-and-home.html | Transcript of Eisenhower Press Conference on Foreign and Home Affairs | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/military-building-bill-passed.html | Military Building Bill Passed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/cockell-sets-sail-for-u-s.html | Cockell Sets Sail for U. S. | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/staffordlincoln.html | StaffordLincoln | True | Saecial to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/benanti-dies-won-nobel-prizei-spanish-playwright-re__ceivce-award.html | BENANTI DIES; ] WON NOBEL PRIZEI; Spanish Playwright Re__ceivce Award for Literature in '22 ---Works Performed Here | True | SpeCial to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/john-f-kane.html | JOHN. F. KANE | True | SpeCial to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ribner-and-attas-triumph-on-links-dellwood-pair-keeps-honors-in.html | RIBNER AND ATTAS TRIUMPH ON LINKS; Dellwood Pair Keeps Honors in British Victory Event With a 66 at Harrison | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/polish-seamen-visited-group-now-on-formosa-met-by-committee-from.html | POLISH SEAMEN VISITED; Group Now on Formosa Met by Committee From New York | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/police-to-be-promoted-deputy-inspector-and-34-other-posts-to-be.html | POLICE TO BE PROMOTED; Deputy Inspector and 34 Other Posts to Be Filled Today | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-aides-pay-rise-widened.html | U. S. Aides' Pay Rise Widened | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/pro-jons-j-cosra-taught-enginuering.html | pRo Jons j. cosrA, ] TAUGHT ENGINuERINGI | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/senators-ask-tariff-rise.html | Senators Ask Tariff Rise | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/evans-gains-at-dallas-beats-par-twice-in-scoring-in-public-links.html | EVANS GAINS AT DALLAS; Beats Par Twice in Scoring in Public Links Event | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/it-wasnt-hot-enough-a-fire-on-l-i-trestle-delays-thousands-of.html | IT WASN'T HOT ENOUGH?; A Fire on L. I. Trestle Delays Thousands of Commuters | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/investing-trust-tops-200000000-assets-of-tricontinental-rise.html | INVESTING TRUST TOPS $200,000,000; Assets of Tri-Continental Rise $28,558,000 in Half -- Net Income Also Gains INVESTING TRUST TOPS $200,000,000 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/susannah-m-markey-a-prospective-bride.html | SUSANNAH M. M'ARKEY A PROSPECTIVE BRIDE | True | f. 1 i Sp.ocfal 'to The IWew Yim Tim. t | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dulles-convinced-paris-talk-cements-unity-on-indochina-dulles-sees.html | Dulles Convinced Paris Talk Cements Unity on Indochina; DULLES SEES GAIN IN WESTERN UNITY | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/miss-hilda-m-rankin.html | MISS HILDA M. RANKIN | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/edward-c-roundy.html | EDWARD C. ROUNDY | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/van-donck-275-wins-von-nida-and-casera-stroke-back-in-french-open.html | VAN DONCK'S 275 WINS; Von Nida and Casera Stroke Back in French Open Golf | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/roger-s-brassel.html | ROGER S. BRASSEL | True | Special to 'le New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/air-chartering-record-university-of-illinois-cites-8-years-of.html | AIR CHARTERING RECORD; University of Illinois Cites 8 Years of Passenger Safety | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/delta-141-wins-arlington-lassie-claiborne-racer-scores-by-a-nose.html | DELTA, 14-1, WINS ARLINGTON LASSIE; Claiborne Racer Scores by a Nose Over Lea Lane, 1-5, in $101,920 Contest | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/parkway-stretch-opening.html | Parkway Stretch Opening | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/in-the-nation-where-natural-beauty-has-its-drawbacks.html | In the Nation; Where Natural Beauty Has Its Drawbacks | True | By Arthur Krock | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/milliner-offers-radical-designs-gustavo-calls-fall-collection-free.html | MILLINER OFFERS RADICAL DESIGNS; Gustavo Calls Fall Collection 'Free Front' -- Silhouettes Are Molded Back | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/banks-life-insurance-up.html | Banks' Life Insurance Up | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/g-m-holders-decline.html | G. M. Holders Decline | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wood-field-and-stream-bluefish-making-a-real-comeback-with-6-and-8.html | Wood, Field and Stream; Bluefish Making a Real Comeback, With 6 and 8 Pounders Common Again | True | By Raymond R. Camp | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/senators-to-hear-wilson.html | Senators to Hear Wilson | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bid-for-u-s-loan-denied-by-brazil-american-source-also-casts-doubt.html | BID FOR U. S. LOAN DENIED BY BRAZIL; American Source Also Casts Doubt on Report -- Need for Dollars Still Urgent BID FOR U. S. LOAN DENIED BY BRAZIL | True | By Sam Pope Brewerspecial To The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5-hurt-in-newark-blast-two-oneton-gratings-blown-into-air-in.html | 5 HURT IN NEWARK BLAST; Two One-Ton Gratings Blown Into Air in Business Area | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/rosburg-cards-63-in-canadian-open-california-ace-8-under-par-in.html | ROSBURG CARDS 63 IN CANADIAN OPEN; California Ace 8 Under Par in First Round -- Fletcher Is Second With 65 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/triumph-in-slugfest-restores-confidence-of-american-league-fans-are.html | Triumph in Slugfest Restores Confidence of American League; Fans Are Joyous Over Stengel's Success After 4 Setbacks as All-Star Pilot -- Indians See Auspicious Signs | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stewart-and-hoad-advance.html | Stewart and Hoad Advance | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dies-offers-idea-on-fair-inquiries-tells-hearing-good-chairman-and.html | DIES OFFERS IDEA ON FAIR INQUIRIES; Tells Hearing 'Good Chairman and Good Committee' Would Bring 'Good Investigation' | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/red-food-supply-cut-by-european-floods.html | RED FOOD SUPPLY CUT BY EUROPEAN FLOODS | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/johnsmanville-elects-director-of-engineering.html | Johns-Manville Elects Director of Engineering | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/life-insurance-record-54-total-including-annuities-to-reach-nearly.html | LIFE INSURANCE RECORD; '54 Total, Including Annuities, to Reach Nearly 10 Billion | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/to-ease-subway-bottleneck.html | To Ease Subway Bottleneck | True | STEPHEN G. RICH. | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-sends-gen-smith-back-to-geneva-in-policy-shift-unity-with.html | U. S. SENDS GEN. SMITH BACK TO GENEVA IN POLICY SHIFT; UNITY WITH ALLIES IS SEEN; EISENHOWER ACTS Turn-About on Parley Linked to Assurance on Asian Program U. S. SENDS SMITH BACK TO GENEVA | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/reducing-cost-of-appeals-proposal-to-waive-requirement-to-print.html | Reducing Cost of Appeals; Proposal to Waive Requirement to Print Data Approved | | HENRY WALDMAN. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/airline-strike-tonight-pilots-walk-out-at-midnight-unless-u-s-board.html | AIRLINE STRIKE TONIGHT; Pilots Walk Out at Midnight Unless U. S. Board Acts | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/effects-of-steel-agreement.html | Effects of Steel Agreement | True | W. D. ANDERSON. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/red-crime-court-urged-representative-kersten-for-international.html | RED CRIME COURT URGED; Representative Kersten for International Tribunal | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/house-passes-service-bonus.html | House Passes Service Bonus | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/crime-themes-get-more-time-on-tv-los-angeles-report-reveals.html | CRIME THEMES GET MORE TIME ON TV; Los Angeles Report Reveals Increase in the Programs Offered to Children FOUR-FOLD RISE SINCE '51 'Objectionable' Is the Rating for Content of 26 Hours of the 60 Studied | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/japanese-champion-gains.html | Japanese Champion Gains | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/changes-in-price-of-cotton-mixed-july-contract-expires-other-near.html | CHANGES IN PRICE OF COTTON MIXED; July Contract Expires, Other Near Months Up 1-8 Points -- December, 1955, Off 2 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/sir-charles-lockhart.html | SIR CHARLES LOCKHART | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/to-sell-debentures-southern-bell-to-call-for-bids-on-55000000-issue.html | TO SELL DEBENTURES; Southern Bell to Call for Bids on $55,000,000 Issue | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/g-o-p-leaders-tie-postal-pay-rise-to-rate-increase.html | G. O. P. Leaders Tie Postal Pay Rise to Rate Increase | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/business-is-ready-to-start-upswing-governors-hear-eisenhower.html | BUSINESS IS READY TO START UPSWING, GOVERNORS HEAR; Eisenhower Adviser Asserts Economy Is 'Catching Its Breath' for New Rise BUSINESS TO RISE, GOVERNORS HEAR | True | By Leo Eganspecial to the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stocks-dip-early-then-push-ahead-firm-in-early-afternoon-after.html | STOCKS DIP EARLY, THEN PUSH AHEAD; Firm in Early Afternoon After Drifting Lower Previously -- -- Average Up 0.75 Point 159 NEW 1954 HIGHS SET Volume at 2,520,000 Shares Is Best in Week -- 582 Gains and 351 Declines Listed | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/timpson-captures-title-registers-76-in-metropolitan-senior-golf-at.html | TIMPSON CAPTURES TITLE; Registers 76 in Metropolitan Senior Golf at Ridgewood | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/australian-confesses-evatts-exaide-tells-of-giving-report-to.html | AUSTRALIAN CONFESSES; Evatt's Ex-Aide Tells of Giving Report to Russians | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/nonsense-about-dividends.html | NONSENSE ABOUT DIVIDENDS | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/gen-bryan-honored-in-tokyo.html | Gen. Bryan Honored in Tokyo | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ship-is-beflagged-for-bastille-day-crew-of-french-freighter-here.html | SHIP IS BEFLAGGED FOR BASTILLE DAY; Crew of French Freighter Here Puts in Busy Day, but Its Spirit Is Festive | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/texans-sell-bulk-of-central-block-alleghanys-petition-to-icc.html | TEXANS SELL BULK OF CENTRAL BLOCK; Alleghany's Petition to I.C.C. Reveals They Exercised Option to Transfer Stock $1,500,000 LOST IN DEAL Who Paid What Is Unclear in Complex Affair -- Merger Plans Cited in Appeal TEXANS SELL PART OF CENTRAL BLOCK | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/w-c-stohldrier-60-i-factory-architect.html | W. C. STOHLDRIER, 60, i FACTORY ARCHITECT | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/turley-out-of-yankee-series.html | Turley Out of Yankee Series | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/fight-on-delinquency-urged.html | Fight on Delinquency Urged | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/rockmorelerow.html | Rockmore--Lerow | True | Specia.' to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/yankees-to-face-orioles-tonight-bombers-will-open-3game-set-at.html | YANKEES TO FACE ORIOLES TONIGHT; Bombers Will Open 3-Game Set at Stadium Seeking Tenth Victory in Row | True | By William J. Briordy | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/edith-mader-is-married-queens-girl-becomes-the-bride-of-robert-l.html | EDITH MADER IS MARRIED; Queens Girl Becomes the Bride of Robert L. Schwabacher | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/subways-prove-a-bit-less-torrid-transit-heat-high-set-on-the-el-94.html | Subways Prove a Bit Less Torrid; Transit Heat High Set on the 'El'; 94 Degrees in Cars in the Open Compared to Weather Bureau's Official 93.9 -- Reading in 14th St. Station Is 77 | True | By Peter Kihss | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/chou-conciliatory-on-laos-cambodia-chou-is-moderate-on-laos.html | Chou Conciliatory On Laos, Cambodia; CHOU IS MODERATE ON LAOS, CAMBODIA | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/early-spring-shoe-market-set.html | Early Spring Shoe Market Set | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-harkness-gifts-hospitals-school-foundation-share-in-her.html | MRS. HARKNESS' GIFTS; Hospitals, School, Foundation Share in Her Bequests | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/deitrick-end-joins-allstars.html | Deitrick, End, Joins All-Stars | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/6-concerns-form-seaway-pool.html | 6 Concerns Form Seaway Pool | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/pirates-release-marquez.html | Pirates Release Marquez | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/n-j-futurity-goes-to-bunnys-babe-185-shot-beats-sorceress-by-2.html | N. J. FUTURITY GOES TO BUNNY'S BABE; 18-5 Shot Beats Sorceress by 2 Lengths in $23,670 Monmouth Park Race | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/george-h-schuler-du-pont-dye-expert.html | GEORGE H. SCHULER, DU PONT DYE EXPERT | True | SPecial to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wests-delegates-hail-shift-by-u-s-return-of-smith-to-geneva.html | WEST'S DELEGATES HAIL SHIFT BY U. S.; Return of Smith to Geneva Expected to Speed Accord Geneva Delegates Hail U. S. Plan For Smith's Return to Conference | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hats-are-designed-for-life-in-suburbs.html | HATS ARE DESIGNED FOR LIFE IN SUBURBS | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/toppings-for-ice-cream-easy-to-make-ahead-and-refrigerate.html | Toppings for Ice Cream Easy to Make Ahead and Refrigerate | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/german-red-official-jailed-for-10-years.html | GERMAN RED OFFICIAL JAILED FOR 10 YEARS | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/peninsula-link-opened-boulevard-section-is-between-lynbrook-and.html | PENINSULA LINK OPENED; Boulevard Section Is Between Lynbrook and Inwood | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stroessner-paraguay-poll-98.html | Stroessner Paraguay Poll 98% | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/geraci-myers.html | Geraci--Myers | True | Special to The New York T/rues. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/melish-reverses-part-of-testimony-now-admits-vice-presidency-of.html | MELISH REVERSES PART OF TESTIMONY; Now Admits Vice Presidency of Civil Rights Congress of New York in 1947 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/expow-forms-film-concern.html | Ex-P.O.W. Forms Film Concern | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/barefoot-runner-near-record.html | Barefoot Runner Near Record | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/8-fellowships-awarded-grants-of-2000-made-for-study-at-columbia.html | 8 FELLOWSHIPS AWARDED; Grants of $2,000 Made for Study at Columbia Aircraft Unit | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/kathleen-hughes-to-be-wed.html | Kathleen Hughes to Be Wed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/new-charge-against-lias.html | New Charge Against Lias | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/skywatch-two-years-old-observer-corps-is-vital-to-defense-because.html | Skywatch Two Years Old; Observer Corps Is Vital to Defense Because Radar Has Its Limitations | | By Hanson W. Baldwin | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/rayon-shipments-up-3-acetate-yarn-and-stock-rose-in-june-to.html | RAYON SHIPMENTS UP 3%; Acetate Yarn and Stock Rose in June to 94,000,000 Lbs. | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/us-envoy-to-return-for-rhee-visit-here.html | U.S. ENVOY TO RETURN FOR RHEE VISIT HERE | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bonds-of-britain-london-leaders-continue-as-pacesetters-but-end-of.html | BONDS OF BRITAIN LONDON LEADERS; Continue as Pace-Setters but End of Credit Buying Curb Helps Other Issues | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/21inch-color-tv-tube-by-christmas-forecast.html | 21-Inch Color TV Tube By Christmas Forecast | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/liquor-called-health-problem.html | Liquor Called Health Problem | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/locomotive-contract-sought.html | Locomotive Contract Sought | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/frank-bronowicz.html | FRANK BRONOWICZ | True | Special to The New York Time. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/john-b-brown.html | JOHN B. BROWN | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/george-b-melick.html | GEORGE B. MELICK | True | special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/indiana-standard-says-dividend-awaits-tax-bill.html | Indiana Standard Says Dividend Awaits Tax Bill | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/big-surplus-sale-set-5500000-worth-of-material-from-a-e-c-plant.html | BIG SURPLUS SALE SET; $5,500,000 Worth of Material From A. E. C. Plant Offered | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/seagram-to-raise-its-54-ad-budget-distiller-group-to-spend-more.html | SEAGRAM TO RAISE ITS '54 AD BUDGET; Distiller Group to Spend More Than Annual Average, Says Executive at Sales Parley | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/library-showing-major-treasures-washington-farewell-address-and.html | LIBRARY SHOWING MAJOR TREASURES; Washington Farewell Address and Jefferson Declaration Are Among Manuscripts | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dodgers-down-braves-in-12inning-game-before-35470-sniders-flies-win.html | Dodgers Down Braves in 12-Inning Game Before 35,470; SNIDER'S FLIES WIN FOR BROOKLYN, 2-1 Duke Bats In Gilliam in First and Twelfth - Milwaukee Attendance at 1,000,476 | | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/atomic-energy.html | ATOMIC ENERGY | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/nunan-ask-new-trial-u-s-attorney-is-accused-of-inflammatory.html | NUNAN ASK NEW TRIAL; U. S. Attorney Is Accused of Inflammatory Statements | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/circus-seeks-acts-in-europe.html | Circus Seeks Acts in Europe | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/reactions-mixed-on-tariff-rises-trade-policy-group-opposed-to.html | REACTIONS MIXED ON TARIFF RISES; Trade Policy Group Opposed to Action on Watches, Lead, Zinc -- Senators Ask Lift | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/british-golfers-win-top-u-s-team-for-lord-derby-trophy-canadians.html | BRITISH GOLFERS WIN; Top U. S. Team for Lord Derby Trophy -- Canadians Third | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/miss-troccole-takes-match.html | Miss Troccole Takes Match | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/small-cabs-delayed-police-expect-inspections-to-be-completed-by.html | SMALL CABS DELAYED; Police Expect Inspections to Be Completed by Tomorrow | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/house-backs-police-force.html | House Backs Police Force | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dr-thomas-e-manly.html | DR. THOMAS E. MANLY | True | Special to The Ilew York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/future-of-e-d-c-guarantee-to-french-seen-as-key-to-success-of-our.html | Future of E. D. C.; Guarantee to French Seen as Key to Success of Our Aims | True | PAUL A. GAGNON. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/somerset-maugham-honored.html | Somerset Maugham Honored | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/will-seek-roosevelt-seat.html | Will Seek Roosevelt Seat | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/guatemala-aide-named-col-miguel-mendoza-is-made-director-of-police.html | GUATEMALA AIDE NAMED; Col. Miguel Mendoza Is Made Director of Police | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/fisherbrewer.html | Fisher--Brewer | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/atomic-projects-halted.html | Atomic Projects Halted | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-assails-senate-unit-vote-on-high-dairy-prop-tells-his.html | PRESIDENT ASSAILS SENATE UNIT VOTE ON HIGH DAIRY PROP; Tells His Press Conference Committee Erred Gravely in Action for Increase SEES 100 MILLION COST Only Middlemen Will Profit, He Declares -- Says by Fall People Will Understand President Assails Senate Unit On Vote for High Butter Props | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-woman-student-is-freed.html | U. S. Woman Student Is Freed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/daughter-to-a-e-sprouls-jr.html | Daughter to A. E. Sprouls Jr. | True | Special tn The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/installment-sales-urged-in-hardware.html | INSTALLMENT SALES URGED IN HARDWARE | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/fantastic-is-the-word-for-lamps-new-designs-are-eyebrowraisers.html | Fantastic Is the Word for Lamps; New Designs Are Eyebrow-Raisers | True | By Betty Pepis | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/tax-payment-due-today.html | Tax Payment Due Today | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/public-housing-hailed-wagner-calls-record-clean-as-against.html | PUBLIC HOUSING HAILED; Wagner Calls Record Clean as Against 'Windfalls' | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/alaska-dedicates-great-pulp-plant-52500000-mill-called-first-major.html | ALASKA DEDICATES GREAT PULP PLANT; $52,500,000 Mill Called First Major Year-Round Industry Started in Territory STATEHOOD STEP IS SEEN Enterprise Held First of Group Promising Stable Economy Based on Resources | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/panther-dam-ban-upheld-by-court-ruling-by-appellate-division.html | PANTHER DAM BAN UPHELD BY COURT; Ruling by Appellate Division Reversed -- 134 Decisions Set by Top State Body | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/blood-can-fix-a-ticket.html | Blood Can 'Fix' a Ticket | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/joh-a-stalfort-engier-was-66-president-of-consolidated-in-baltimore.html | JOH A. STALFORT, ENGIER, WAS 66; president of Consolidated in Baltimore Dies--Built Annex to Library of Congress | True | Special to T New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/william-e-horan.html | WILLIAM E. HORAN | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/crossing-oneway-avenues.html | Crossing One-Way Avenues | True | NORMA RUBINFELD. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/2-courts-extend-curb-on-dockers-30day-extensions-granted-to-keep.html | 2 COURTS EXTEND CURB ON DOCKERS; 30-Day Extensions Granted to Keep Waterfront Peace, N. L. R. B. Reports | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/talbott-in-britain-on-tour.html | Talbott in Britain on Tour | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-ahead-2-to-0-in-davis-cup-play-richardson-clark-top-west-indies.html | U. S. AHEAD, 2 TO 0, IN DAVIS CUP PLAY; Richardson, Clark Top West Indies Rivals in Straight Sets in Zone Tennis | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/beys-physician-slain-dr-mamis-cousin-also-killed-by-tunisian.html | BEY'S PHYSICIAN SLAIN; Dr. Mami's Cousin Also Killed by Tunisian Terrorists | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hide-futures-sag-in-active-trading-coffee-cocoa-and-potatoes-also.html | HIDE FUTURES SAG IN ACTIVE TRADING; Coffee, Cocoa and Potatoes Also Decline -- Wool Gains -- Sugar and Zinc Mixed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/alloy-found-better-than-weapon-steel.html | ALLOY FOUND BETTER THAN WEAPON STEEL | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ceylon-cocoa-shippers-caught-in-squeeze-as-government-doubles.html | Ceylon Cocoa Shippers Caught in Squeeze As Government Doubles Export Tax Rates | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/soviet-rebuffed-in-plea-to-egypt-nasser-cool-as-envoy-urges-ban-on.html | SOVIET REBUFFED IN PLEA TO EGYPT; Nasser Cool as Envoy Urges Ban on Britain's Right to Re-enter Canal Zone | True | By Robert C. Doty special To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ship-workers-out-in-philadelphia-all-cargo-handling-in-port-area-is.html | SHIP WORKERS OUT IN PHILADELPHIA; All Cargo Handling in Port Area Is Halted by Dispute Over Three Hours' Pay | True | By William G. Weart special To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eisenhower-gives-his-views.html | Eisenhower Gives His Views | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/former-giant-halfback-named-villanova-coach.html | Former Giant Halfback Named Villanova Coach | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/cheaper-justice.html | "CHEAPER" JUSTICE | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eagle-carries-fawn-in-talons.html | Eagle Carries Fawn in Talons | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/robert-f-gloster.html | ROBERT F. GLOSTER | True | Special to The New York Times, | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/33-teachers-turn-holidays-to-gain-clifton-instructors-renovate.html | 33 TEACHERS TURN HOLIDAYS TO GAIN; Clifton Instructors Renovate Schools -- City Is Saving Money on Work, Too | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/son-to-mrs-h-e-herrick-jr.html | Son to Mrs. H. E. Herrick Jr. | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/two-backs-join-cardinals.html | Two Backs Join Cardinals | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/purchase-proposed-goodrich-would-buy-business-of-sponge-rubber-co.html | PURCHASE PROPOSED; Goodrich Would Buy Business of Sponge Rubber Co. | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-cantwell-with-a-79-paces-field-in-womens-new-york-state-golf.html | Mrs. Cantwell, With a 79, Paces Field In Women's New York State Golf Event | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/the-paris-compromise.html | THE PARIS COMPROMISE | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/b-o-buys-another-5-million-of-its-bonds-long-held-by-r-f-c-road.html | B. & O. Buys Another $5 Million Of Its Bonds Long Held by R. F. C.; Road Plans to Retire Them to Reduce Interest Charges and Clear Way to Absorb Buffalo and Susquehanna | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/sally-joan-christenberry-isbetrothed-to-pvtdaniel-chambelnof.html | Sally Joan Christenberry IsBetrothed To Pvt'.Ddniel Chambelnof FrtDix | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/exsuperior-of-homes-dies.html | Ex-Superior of Homes Dies | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/offerings-today-exceed-50000000-bonds-of-utility-preferred-of-paper.html | OFFERINGS TODAY EXCEED $50,000,000; Bonds of Utility, Preferred of Paper Concern, Among Securities on Market OFFERINGS TODAY EXCEED $50,000,000 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stassen-goes-on-to-london.html | Stassen Goes On to London | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wheat-rebounds-from-early-lows-new-crop-deliveries-of-corn-and.html | WHEAT REBOUNDS FROM EARLY LOWS; New Crop Deliveries of Corn and Soybeans Are Strong -- Heat Causes Concern | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hawaii-beats-japan-in-swim.html | Hawaii Beats Japan in Swim | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/car-owners-summoned-2658-charged-with-evasion-of-city-stamp-tax.html | CAR OWNERS SUMMONED; 2,658 Charged With Evasion of City Stamp Tax | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mexpous_-off-lbeaoj-alfred-falter-a-real-estatej-man-here-was.html | mEX-POUS _ OFF LbEAOJ; Alfred Falter, a Real Estatel - Man Here, Was Finance Aide I | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/marshall-incident-hazy-in-presidents-memory.html | Marshall Incident Hazy In President's Memory | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/general-aniline-names-a-divisional-officer.html | General Aniline Names A Divisional Officer | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/es-a-buckhout-becomes-fiange-eestuden-at-maryiount-is-t-engaged.html | ESS A: BUCKHOUT BECOMES FIAN'GE; Ex-Studen at Maryiou;nt Is ,T. Engaged to'Jerome Chase,;. - ,.? . ; Graduate of'Columbia '. ? | True | Special'to The*New 'gprk 'tqmes.' | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/health-survey-aides-named.html | Health Survey Aides Named | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/islander-praises-u-n-hbomb-stand-marshallese-to-tell-people-of-fair.html | ISLANDER PRAISES U. N. H-BOMB STAND; Marshallese to Tell People of Fair Hearing They Got on Complaint Against U. S. | True | By Kathleen Teltschspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/steel-fund-to-aid-private-colleges-foundation-will-allocate-700000.html | STEEL FUND TO AID PRIVATE COLLEGES; Foundation Will Allocate $700,000 to 137 This Year in Industrial States | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/anne-f-8ernays-plans-her-marriage-to-justin-d-kaplan-set-or-july-29.html | ANNE F. 8ERNAYS PLANS; Her Marriage to Justin D. Kaplan Set or July 29 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bishop-of-mobile-elevated-by-pope.html | BISHOP OF MOBILE ELEVATED BY POPE | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/school-for-fraud-in-housing-bared-2-concerns-ran-salesmens-course.html | SCHOOL FOR FRAUD IN HOUSING BARED; 2 Concerns Ran Salesmen's Course, Inquiry Is Told SCHOOL FOR FRAUD IN HOUSING BARED | True | By the United Press. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/939-heat-years-high-eased-as-sudden-storms-lash-the-city-939-heat.html | 93.9 Heat, Year's High, Eased As Sudden Storms Lash the City; 93.9 HEAT SETS RECORD FOR YEAR | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/joseph-e-mirandon.html | JOSEPH E. MIRANDON | True | Special to ne New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ceylon-seizes-red-literature.html | Ceylon Seizes Red Literature | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/exchange-cuts-earnings.html | Exchange Cuts Earnings | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/daily-double-pays-1133-at-jamaica-track-contour-triumphs-at-561-in.html | Daily Double Pays $1,133 at Jamaica Track; CONTOUR TRIUMPHS AT 56-1 IN OPENER Small's Mount Sets Up Big Double -- Sound Barrier Is First in Troy Stakes | True | By James Roach | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/heavy-rain-checks-fire.html | Heavy Rain Checks Fire | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bloodhounds-in-search-used-in-liberty-to-trace-wife-of-retired.html | BLOODHOUNDS IN SEARCH; Used in Liberty to Trace Wife of Retired Police Officer | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-james-j-pipkin.html | MRS. JAMES J. PIPKIN | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/pool-for-st-lawrence-jobs.html | Pool for St. Lawrence Jobs | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-arms-reach-costa-rica.html | U. S. Arms Reach Costa Rica | | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dumart-a-free-agent-bruins-wing-negotiating-for-minor-league.html | DUMART A FREE AGENT; Bruins' Wing Negotiating for Minor League Coaching Job | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eisenhower-elects-a-senator-for-jersey.html | Eisenhower 'Elects' A Senator for Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/telegraph-rates-rise-for-interstate-service.html | Telegraph Rates Rise For Interstate Service | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/adoption-branch-projected-by-city-new-welfare-unit-disclosed-by.html | ADOPTION BRANCH PROJECTED BY CITY; New Welfare Unit Disclosed by McCarthy at Meeting of Louise Wise Services | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/porgy-termed-lewd-operetta-assailed-on-coast-by-auditorium-manager.html | 'PORGY' TERMED 'LEWD'; Operetta Assailed on Coast by Auditorium Manager | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/kafes-loses-tax-fraud-appeal.html | Kafes Loses Tax Fraud Appeal | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/20-more-slide-victims-found.html | 20 More Slide Victims Found | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/japan-will-widen-austerity-drive-bid-for-more-foreign-loans-and-u-s.html | JAPAN WILL WIDEN 'AUSTERITY' DRIVE; Bid for More Foreign Loans and U. S. Preference Behind Promises of Sober Policy | True | By Lindesay Parrottspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/11000-parakeet-gift-u-s-service-gets-5700-birds-after-psittacosis.html | $11,000 PARAKEET GIFT; U. S. Service Gets 5,700 Birds After Psittacosis Quarantine | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-to-vacation-at-denver-in-august.html | President to Vacation At Denver in August | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/20-tankers-authorized-house-backs-navy-spending-of-150000000.html | 20 TANKERS AUTHORIZED; House Backs Navy Spending of $150,000,000 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/twohy-explains-connection.html | Twohy Explains Connection | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/percy-h-burnham.html | PERCY H. BURNHAM | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/canada-exhibits-nato-facilities-17000mile-tour-reveals-variety-of.html | CANADA EXHIBITS NATO FACILITIES; 17,000-Mile Tour Reveals Variety of Contributions to Defense Program | True | By Raymond Daniellspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/virginia-county-plans-bond-issue-10000000-of-fairfax-sewer.html | VIRGINIA COUNTY PLANS BOND ISSUE; $10,000,000 of Fairfax Sewer Obligations to Come Up for Bids Wednesday | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/harrington-knocks-out-vance.html | Harrington Knocks Out Vance | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/chinese-case-shifted-hsuan-wins-bid-for-transfer-of-hearing-to.html | CHINESE CASE SHIFTED; Hsuan Wins Bid for Transfer of Hearing to Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/2tug-fire-in-jersey-blaze-on-craft-put-out-after-2hour-fight-in.html | 2-TUG FIRE IN JERSEY; Blaze on Craft Put Out After 2-Hour Fight in Hudson | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/scouts-name-fund-drive-head.html | Scouts Name Fund Drive Head | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/a-f-l-official-hospitalized.html | A. F. L. Official Hospitalized | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dorwardvan-ost.html | Dorward--Van Ost | True | Svecll to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hungary-claims-track-mark.html | Hungary Claims Track Mark | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/justin-m-dall.html | JUSTIN M. DALL | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/atomic-war-study-fund-urged.html | Atomic War Study Fund Urged | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/continental-can-raises-net-32-6months-profits-9131932-against.html | CONTINENTAL CAN RAISES NET 32% 6-Months Profits $9,131,932 Against $6,991,364 in '53 -- Sales in Period Rose 18% COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/negro-groups-protest-assail-opposition-to-housing-in-greenburgh-to.html | NEGRO GROUPS PROTEST; Assail Opposition to Housing in Greenburgh to Clear Slum | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/neel-forms-new-group-organizes-hart-house-chamber-orchestra-in.html | NEEL FORMS NEW GROUP; Organizes Hart House Chamber Orchestra in Toronto | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/edc-is-advanced-in-italian-house-first-of-4-committees-backs.html | E.D.C. IS ADVANCED IN ITALIAN HOUSE; First of 4 Committees Backs Ratification -- Yugoslavia Said to Stiffen on Trieste | True | By Arnaldo Cortesispecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hate-propaganda-hit-javits-bill-calls-for-inquiry-into-extent-of.html | 'HATE PROPAGANDA' HIT; Javits Bill Calls for Inquiry Into Extent of Use of Mails | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/462-give-blood-in-day-donors-to-red-cross-include-107-of-flushing.html | 462 GIVE BLOOD IN DAY; Donors to Red Cross Include 107 of Flushing Community | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/windstorm-ends-stadium-cocert-dust-flies-and-music-sheets-sprout.html | WINDSTORM ENDS STADIUM COCERT; Dust Flies and Music Sheets Sprout Wings in Midst of Bastille Day Program | True | H. C. S. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/top-britons-clash-on-bonn-and-china-churchill-and-attlee-battle.html | TOP BRITONS CLASH ON BONN AND CHINA; Churchill and Attlee Battle Over New German Plan and Peiping Entry in U. N. TOP BRITONS CLASH ON BONN AND CHINA | True | By Drew Middletonspecial To The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/not-until.html | NOT UNTIL | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5-refuse-to-answer-velde-unit-queries.html | 5 REFUSE TO ANSWER VELDE UNIT QUERIES | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-britain-to-ask-france-to-speed-bonn-sovereignty-will-call-for.html | U. S., BRITAIN TO ASK FRANCE TO SPEED BONN SOVEREIGNTY; Will Call for Full Freedom, While Deferring Rearming, if E. D. C. Is Not Ratified U.S., BRITAIN TO ASK BONN SOVEREIGNTY | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wildcat-strikers-shut-15-coal-pits-pickets-defy-umw-orders-keep.html | WILDCAT STRIKERS SHUT 15 COAL PITS; Pickets Defy U.M.W. Orders, Keep 10,000 Out of Mines -- 2 Atom Projects Halted | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/jbrandenberger-swiss-inventor-8t-originator-of-cellophanels-dead-in.html | 'J.BRANDENBERGER, SWISS INVENTOR, 8t.; Originator of Cellophane'ls Dead in Zurich---Sold His U. S. Rights to du Pont | True | . special t.o The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/iran-seeks-more-us-aid-finance-chief-foresees-a-delay-in-effect-of.html | IRAN SEEKS MORE U.S. AID; Finance Chief Foresees a Delay in Effect of Any Oil Deal | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-mertz-gains-lead-for-syce-cup-american-yacht-club-skipper-3-12.html | MRS. MERTZ GAINS LEAD FOR SYCE CUP; American Yacht Club Skipper 3 1/2 Points Ahead of Judy Webb After 6 Races | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/by-sir-winston.html | By Sir Winston | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/international-trade-fair-planned-here-next-may.html | International Trade Fair Planned Here Next May | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/gas-stocks-drop-834000-barrels-163712000-on-hand-in-us-last-friday.html | 'GAS' STOCKS DROP 834,000 BARRELS; 163,712,000 on Hand in U.S. Last Friday -- Fuel Oils Up -- Crude Runs Also Rise | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/currans-n-m-u-slate-is-winner-by-wide-margin-in-3month-vote.html | Curran's N. M. U. Slate Is Winner By Wide Margin in 3-Month Vote; Completion of Count in New York District Bears Out Early Estimates -- Fight Was Centered on the Post of Treasurer | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/landy-reaches-canada-australian-mile-ace-leaves-montreal-for.html | LANDY REACHES CANADA; Australian Mile Ace Leaves Montreal for Vancouver | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/nixon-loses-a-promotion.html | Nixon Loses a Promotion | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/shooting-left-unsolved-british-drop-inquiry-in-death-of-dominican.html | SHOOTING LEFT UNSOLVED; British Drop Inquiry in Death of Dominican Consul | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/rule-on-buildings-sets-auto-space-plan-group-votes-zone-change-for.html | RULE ON BUILDINGS SETS AUTO SPACE; Plan Group Votes Zone Change for Parking Areas in New Commercial Structures ESTIMATE BOARD TO ACT Proposal Effective in 30 Days Unless Rejected or Eased -- Realty Men Fight It | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/german-reds-release-145.html | German Reds Release 145 | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/sports-of-the-times-a-pyrrhic-victory.html | Sports of The Times; A Pyrrhic Victory? | True | By Arthur Daley | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/new-titanium-sheet-ready.html | New Titanium Sheet Ready | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/french-strength-paraded-in-hanoi-bastille-day-demonstration-is.html | FRENCH STRENGTH PARADED IN HANOI; Bastille Day Demonstration is Designed to Reassure Civilian Populace | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bank-sells-more-stock.html | Bank Sells More Stock | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-bert-van-wie.html | MRS. BERT VAN WIE | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/physicians-will-contested.html | Physician's Will Contested | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/james-e-dailen.html | JAMES E. DAILEN | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ship-repair-bill-meets-opposition-but-most-witnesses-at-house.html | SHIP REPAIR BILL MEETS OPPOSITION; But Most Witnesses at House Hearing Favor Modernizing Reserve Fleet Vessels | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/maureen-connolly-advances-easily-in-u-s-clay-courts-tourney.html | Maureen Connolly Advances Easily in U. S. Clay Courts Tourney; DEFENDER ROUTS MISS VASH, 6-1, 6-1 Miss Connolly Gains in Title Tennis -- Trabert Leads Men Into Round of 8 | True | | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/first-polio-death-in-connecticut.html | First Polio Death in Connecticut | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/i-mrs-j-a-thomas-jr-has-child.html | i Mrs. J. A. Thomas Jr. Has Child | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/n-l-r-b-narrows-its-powers-again-thousands-of-businesses-are-freed.html | N. L. R. B. NARROWS ITS POWERS AGAIN; Thousands of Businesses Are Freed of Jurisdiction in Labor Relations | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/israel-starts-hospital-hadassah-leaders-in-accord-with-nearby.html | ISRAEL STARTS HOSPITAL; Hadassah Leaders in Accord With Near-By Settlers | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-derby-buys-company.html | Mrs. Derby Buys Company | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/15-arrive-in-2-families-immigrants-from-sicily-debark-on-way-to-new.html | 15 ARRIVE IN 2 FAMILIES; Immigrants From Sicily Debark on Way to New Homes | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/valdes-knocks-out-jackson-in-second-round-of-garden-heavyweight.html | Valdes Knocks Out Jackson in Second Round of Garden Heavyweight Fight; CUBAN FLOORS FOE 3 TIMES IN SESSION Referee Calls Halt in Second as Valdes Springs Upset to Defeat Jackson | | By Joseph C. Nichols | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/marian-amsen-to-be-bride.html | Marian Amsen to Be Bride | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/fete-at-air-defense-center.html | Fete at Air Defense Center | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/1750-vanishes-in-heat-ice-cream-swindle-succeeds-but-thief-spurns.html | $17.50 VANISHES IN HEAT; Ice Cream Swindle Succeeds, but Thief Spurns Delicacy | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/legion-criticizes-columbia-teacher.html | LEGION CRITICIZES COLUMBIA TEACHER | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-alice-b-whelen-married-to-lawyer.html | MRS. ALICE B, WHELEN MARRIED TO LAWYER | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/billy-graham-out-of-hospital.html | Billy Graham Out of Hospital | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/new-york-couple-die-in-crash.html | New York Couple Die in Crash | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/76-in-a-25year-club-veteran-employes-of-bull-lines-attend-dinner-at.html | 76 IN A 25-YEAR CLUB; Veteran Employes of Bull Lines Attend Dinner at Commodore | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/by-mr-attlee.html | By Mr. Attlee | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/balkan-signing-put-off-yugoslavs-announce-delay-in-meeting-with.html | BALKAN SIGNING PUT OFF; Yugoslavs Announce Delay in Meeting With Greeks, Turks | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/imbros-at-arlington-park.html | Imbros at Arlington Park | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5-men-aboard-raft-send-plea-for-help.html | 5 MEN ABOARD RAFT SEND PLEA FOR HELP | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/pakistan-granting-funds-to-east-zone.html | PAKISTAN GRANTING FUNDS TO EAST ZONE | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-insists-on-an-atomic-pool-says-hes-sure-churchill-will.html | PRESIDENT INSISTS ON AN ATOMIC POOL; Says He's Sure Churchill Will Help Keep the Plan Alive -- Power Contract Debated PRESIDENT INSISTS ON AN ATOMIC POOL | | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hats-for-autumn-are-easy-to-wear-new-collection-of-designs-by-fred.html | HATS FOR AUTUMN ARE EASY TO WEAR; New Collection of Designs by Fred Frederics Catches the Spirit of Fall Fashions | | By Dorothy O'Neill | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-frederic-langdont.html | MRS. FREDERIC LANGDONt | True | Special to he New York Times. ] | 1982-05-06 | RE0000127411 | B00000484221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/study-of-negroes-in-schools-hailed-3-groups-including-one-led-by-dr.html | STUDY OF NEGROES IN SCHOOLS HAILED; 3 Groups, Including One Led by Dr. Clark, Approve Plan of Board President | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hog-island-is-philadelphias.html | Hog Island Is Philadelphia's | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/building-on-the-bias-10-bronx-families-ordered-out-of-leaning.html | BUILDING ON THE BIAS; 10 Bronx Families Ordered Out of Leaning Apartment House | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/10-in-trot-tonight-race-for-35000-katie-key-is-45-favorite-in-1.html | 10 IN TROT TONIGHT RACE FOR $35,000; Katie Key Is 4-5 Favorite in 1 1/2-Mile Roosevelt -- Pronto Don Seeks Earnings Mark | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/william-s-downs.html | WILLIAM S. DOWNS | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wider-curb-asked-on-u-s-exaides-brownell-urges-legislation-that.html | WIDER CURB ASKED ON U. S. EX-AIDES; Brownell Urges Legislation That Would Strengthen the Conflict-of-Interest Laws | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/redress-petition-filed-in-congress-housing-inquiry-figures-plea.html | 'REDRESS' PETITION FILED IN CONGRESS; Housing Inquiry Figure's Plea Called First of Kind Since John Quincy Adams | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/red-chinas-aggression.html | Red China's Aggression | True | S. J. WOOD. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/missmarylundy-engaged-to-wed-wheaton-student-will-be-tile-bride-of.html | rMISSMARYLUNDY ENGAGED TO WED; Wheaton Student Will Be tile Bride of John'S. Parke Jr.,, Who Attends Dartmouth | True | Special to Trrg NEw YOIK TIME | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/suez-canal-rates-go-down-8-today.html | SUEZ CANAL RATES GO DOWN 8% TODAY | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/missing-in-bridge-leap-youth-hurls-wallet-at-a-man-who-tried-to.html | MISSING IN BRIDGE LEAP; Youth Hurls Wallet at a Man Who Tried to Restrain Him | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/forest-fire-leaps-jersey-town-1000-volunteers-save-all-houses.html | Forest Fire Leaps Jersey Town; 1,000 Volunteers Save All Houses | True | Special to The New York Times. | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/vishinsky-coming-to-un-moscow-diplomats-say-he-will-be-here-next.html | VISHINSKY COMING TO U.N.; Moscow Diplomats Say He Will Be Here Next Month | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-15 | 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/clarkson-gets-50000-gift.html | Clarkson Gets $50,000 Gift | True | | 1982-05-06 | RE0000127411 | B00000484221 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/walter-j-daln-sr.html | WALTER J. DALN SR., | True | Special to The New York Times, , | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/crackers-beat-allstars-91.html | Crackers Beat All-Stars 9-1 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/chrysler-promotes-2-executives-elected-to-head-amplex-and-defense.html | CHRYSLER PROMOTES 2; Executives Elected to Head Amplex and Defense Units | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/wood-field-and-stream-tuna-abundant-in-newport-narragansett-waters.html | Wood, Field and Stream; Tuna Abundant in Newport, Narragansett Waters -- Big Bluefins Taken in Traps | True | By Raymond R. Camp | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/continued-output-of-tanks-mapped-contracts-for-another-year.html | CONTINUED OUTPUT OF TANKS MAPPED; Contracts for Another Year, Beginning Next June, Will Total $266,000,000 | True | By Foster Haileyspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/indians-shut-out-athletics-4-to-0-wynn-pitches-a-threehitter-and.html | INDIANS SHUT OUT ATHLETICS, 4 TO 0; Wynn Pitches a Three-Hitter and Ends League Leaders' 4-Game Losing Streak | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-judge-clarks-rites-today-1.html | I Judge Clark's Rites Today I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/princess-margaret-back-home.html | Princess Margaret Back Home | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/weather-taking-turn-for-better-it-will-be-pleasant-at-least-2-more.html | WEATHER TAKING TURN FOR BETTER; It Will Be Pleasant at Least 2 More Days -- Storm Damage High -- 10 Deaths Recorded | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/eucator-author-european-history-professol-at-temple-for-30-years.html | EUCATOR, AUTHOR; European History Professol at Temple for 30 Years, Leading Feminist Dies | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/frnces_-bari__oowsvvedi-arried-to-michael-harvan-atl-church-of.html | FRNCES_ BARI? __OOWSVVEDI; ,"arried to Michael Harvan atl Church of Heavenly Rest I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/strasheim-nebraska-coach.html | Strasheim Nebraska Coach | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/fears-rise-in-rio-on-coffee-policy-brazil-holds-the-price-line-and.html | FEARS RISE IN RIO ON COFFEE POLICY; Brazil Holds the Price Line -- And May Hold a Surplus as Exports Nosedive | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/weldenpalmer.html | Welden--Palmer | True | pecial to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/television-in-review-summer-in-the-park-a-variety-show-is-offered-a.html | Television in Review; ' Summer in the Park,' a Variety Show, Is Offered Amidst the Din of Palisades | True | V. A. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/about-new-york-gotham-to-be-city-of-utter-silence-next-week-for.html | About New York; Gotham to Be City of Utter Silence Next Week For Deaf Visitors -- Milady Takes to Pipes | True | By Meyer Berger | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bicentennial-ceremony-observance-today-wilt-mark-founding-of-kings.html | BICENTENNIAL CEREMONY; Observance Today Wilt Mark Founding of King's College | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-miss-anna-l-dingley.html | I MISS ANNA L. DINGLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bonn-halls-sovereignty-plan.html | Bonn Halls Sovereignty Plan | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/missionaries-hear-dr-mead.html | Missionaries Hear Dr. Mead | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/big-grain-grower-backs-g-o-p-plan-eisenhower-farm-program-supported.html | BIG GRAIN GROWER BACKS G. O. P. PLAN; Eisenhower Farm Program Supported by Operator of Vast Wheat Ranch | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/freight-loadings-fall-79-in-week-569562-cars-211-fewer-than-in-same.html | FREIGHT LOADINGS FALL 7.9% IN WEEK; 569,562 Cars 21.1% Fewer Than in Same 1953 Period, 0.5% Less Than in 1952 | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/negro-theatre-unit-in-play-by-saroyan.html | NEGRO THEATRE UNIT IN PLAY BY SAROYAN | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/william-s-lesh-i.html | WILLIAM S. LESH I | True | Special to The New York Times. . . . I | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/w-t-grant-to-expand.html | W. T. Grant to Expand | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dr-frank-e-mevoy.html | DR. FRANK E. M'EVOY | True | Secial to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/imary-e-handford-betrothedl.html | IMary E. Handford Betrothedl | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/ward-offers-goodall-stock.html | Ward Offers Goodall Stock | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/police-take-ulrich-to-navy.html | Police Take Ulrich to Navy | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cooperation-accelerated.html | Cooperation Accelerated | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/arbitrary-mcclellan-says.html | Arbitrary,' McClellan Says | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/sports-of-the-times-a-bumper-farm-crop.html | Sports of The Times; A Bumper Farm Crop | True | By Arthur Daley | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/argentine-show-is-off-french-embassy-is-fearful-of-antiperon.html | ARGENTINE SHOW IS OFF; French Embassy Is Fearful of Anti-Peron Disturbances | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/moore-signs-pact-for-johnson-bout-light-heavy-title-fight-here-aug.html | MOORE SIGNS PACT FOR JOHNSON BOUT; Light Heavy Title Fight Here Aug. 11 -- DeMarco-Carter at San Francisco Sept. 22 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-michael-gilbert-has-son.html | Mrs. Michael Gilbert Has Son | True | Special to The New York Times, | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/canadian-denies-slaying.html | Canadian Denies Slaying | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/easter-returning-to-coast.html | Easter Returning to Coast | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/interracial-move-in-tenancy-begun-bronx-group-aims-blow-at-ghetto.html | INTERRACIAL MOVE IN TENANCY BEGUN; Bronx Group Aims Blow at 'Ghetto Living' by Suasion in 3 Housing Projects INTERRACIAL MOVE IN TENANCY BEGUN | True | By Murray Illson | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-japanese-shipping-route.html | New Japanese Shipping Route | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/van-fleet-is-back-he-and-mcneil-will-give-report-on-far-east-to.html | VAN FLEET IS BACK; He and McNeil Will Give Report on Far East to Eisenhower | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/canadian-labor-leader-wed.html | Canadian Labor Leader Wed | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mcarthy-picks-up-committee-reins-delays-cleanup-he-rejects.html | M'CARTHY PICKS UP COMMITTEE REINS, DELAYS CLEAN-UP; He Rejects McClellan Proxy -- G.O.P. Policy Group Votes to Fight Flanders Move M'CARTHY STALLS CLEAN-UP IN STAFF | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/copper-deliveries-establish-record-shipments-to-fabricators-outside.html | COPPER DELIVERIES ESTABLISH RECORD; Shipments to Fabricators Outside U. S. in June Set Mark -- Stocks Cut Hard COPPER DELIVERIES ESTABLISH RECORD | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/terry-moore-named-to-replace-oneill-as-manager-of-phillies-promoted.html | Terry Moore Named to Replace O'Nell as Manager of Phillies; Promoted From Scout, Former Cards' Star Takes Club's Reins at Cincinnati | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/atom-laboratory-cited-presidential-award-is-given-to-los-alamos-n-m.html | ATOM LABORATORY CITED; Presidential Award Is Given to Los Alamos, N. M., Plant | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/moores-phils-bow-twice-to-redlegs.html | MOORE'S PHILS BOW TWICE TO REDLEGS | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/king-of-jordan-flies-to-paris.html | King of Jordan Flies to Paris | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mcarthy-housecleaning.html | M'CARTHY HOUSECLEANING? | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/calumet-farm-sells-chanlea.html | Calumet Farm Sells Chanlea | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/policemans-killer-executed.html | Policeman's Killer Executed | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/faracoeusnaek.html | FaracoEusnaek | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/fire-blasts-raze-a-brooklyn-block-factorywarehouse-loss-put-at.html | FIRE, BLASTS RAZE A BROOKLYN BLOCK; Factory-Warehouse Loss Put at $500,000 -- Coast Guard Helps to Fight Blaze | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/french-bar-date-for-vietnam-vote-backed-by-us-and-britain-paris.html | FRENCH BAR DATE FOR VIETNAM VOTE; Backed by U.S. and Britain -- Paris Wants Line Between 17th and 18th Parallels FRENCH BAR DATE FOR VIETNAM VOTE | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/paper-pallet-devised-light-but-powerful-sling-is-developed-by.html | PAPER PALLET DEVISED; Light but Powerful Sling Is Developed by Cyanamid | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/head-of-osteopaths-installed.html | Head of Osteopaths Installed | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/8-new-guinea-natives-to-die.html | 8 New Guinea Natives to Die | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/gets-new-red-cross-post.html | Gets New Red Cross Post | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/scarbrough-wins-twice-andrews-among-4-survivors-in-u-s-public-links.html | SCARBROUGH WINS TWICE; Andrews Among 4 Survivors in U. S. Public Links Play | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/henry-g-gray-dead-a-lawyer-54-years.html | HENRY G. GRAY DEAD; A LAWYER 54 YEARS | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/j-p-stevens-buying-factoring-concern.html | J. P. STEVENS BUYING FACTORING CONCERN | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/courtney-whittemorei.html | COURTNEY WHITTEMOREI | True | Special to The New York Tinles. I | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/irish-elect-nationalist-who-is-in-jail-in-north.html | Irish Elect Nationalist Who Is in Jail in North | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cited-for-aid-to-handicapped.html | Cited for Aid to Handicapped | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/us-backed-in-un-on-pacific-tests-trustee-council-votes-tacit.html | U.S. BACKED IN U.N. ON PACIFIC TESTS; Trustee Council Votes Tacit Approval but Recommends More Safety Guarantees | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/broadway-to-see-festival-nov-10-spewacks-comedy-will-have-melvyn.html | BROADWAY TO SEE 'FESTIVAL' NOV. 10; Spewacks' Comedy Will Have Melvyn Douglas, Vanessa Brown Among Its Cast | True | By Sam Zolotow | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/2-are-reinstated-at-fort-monmouth-one-among-22-suspended-had-12.html | 2 ARE REINSTATED AT FORT MONMOUTH; One, Among 22 Suspended, Had 12 Years' Service -- Another Pair Dismissed | True | By Peter Kihss | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/antismoke-plan-killed-senate-abatement-program-dropped-by-conferees.html | ANTI-SMOKE PLAN KILLED; Senate Abatement Program Dropped by Conferees | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-anna-m-owen.html | MRS. ANNA M. OWEN | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-lois-oodles-become-enaei-daughter-of-publisher-will-be-wed-to.html | MISS LOIS OODLES BECOME EN(A(EI); Daughter of Publisher Will Be Wed to John Harrison, Senior at Harvard | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/housing-conferees-set-10-profit-curb-10-profit-curb-set-for-housing.html | Housing Conferees Set 10% Profit Curb; 10% PROFIT CURB SET FOR HOUSING | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/repertory-theatre-to-be-topic.html | Repertory Theatre to Be Topic | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-john-m-beichert-i.html | I JOHN M. BEICHERT [ I | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/store-sales-fell-in-holiday-week-volume-was-16-below-that-of-year-a.html | STORE SALES FELL IN HOLIDAY WEEK; Volume Was 16% Below That of Year Ago, as a Result of Calendar Difference | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-j-a-bell-a-banker-i-in-philadelphia-57i.html | I J. A. BELL, A BANKER I IN PHILADELPHIA, 57I | True | Soeelal to The New York Times. J | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/veterans-bill-loses-house-group-fails-to-force-measure-to-floor.html | VETERANS BILL LOSES; House Group Fails to Force Measure to Floor | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/inventor-dies-at-88-i-peter-t-pirsch-developed-firefighting.html | INVENTOR DIES AT 88; i Peter T. Pirsch Developed FireFighting Equipment I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/french-yield-tiny-area-on-west-coast-of-india.html | French Yield Tiny Area On West Coast of India | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/the-fabians-vie-in-roman-salons-husband-and-wife-operate.html | THE FABIANS VIE IN ROMAN SALONS; Husband and Wife Operate Independently as Leaders of Women's Fashions | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/w-ralph-keen.html | W. RALPH KEEN | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/william-d-wareing.html | WILLIAM D. WAREING | True | Special to rhe New Yo;k Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/talks-are-resumed-on-bethlehem-pact.html | TALKS ARE RESUMED ON BETHLEHEM PACT | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/protests-teacher-jobs-jersey-afl-building-council-says-it-may.html | PROTESTS TEACHER JOBS; Jersey A.F.L. Building Council Says It May Picket Schools | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/uranium-plant-opens-sept-17.html | Uranium Plant Opens Sept. 17 | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/anne-dudley-to-be-wed-becomes-bride-today-of-ensign-i-stephen-waite.html | ANNE DUDLEY TO BE WED; Becomes Bride Today of Ensign I 'Stephen Waite in Honolulu I | True | Special to The New York Times. I | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/food-news-the-cherry-seasons-here-fruit-best-soon-after-picking-big.html | Food News: The Cherry Season's Here; Fruit Best Soon After Picking -- Big Bings Among Good Buys | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/state-golf-event-in-threeway-tie-miss-bruning-mrs-cantwell-and-mrs.html | STATE GOLF EVENT IN THREE-WAY TIE; Miss Bruning, Mrs. Cantwell and Mrs. Torgerson Share 2-Day Lead With 164's | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/turkish-envoy-flies-to-ankara.html | Turkish Envoy Flies to Ankara | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rail-levy-plea-renewed-city-cites-ruling-in-new-move-to-state-on-n.html | RAIL LEVY PLEA RENEWED; City Cites Ruling in New Move to State on N. Y. Central Tax | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-trackmen-named-richards-on-team-of-11-listed-for-meet-in-puerto.html | U. S. TRACKMEN NAMED; Richards on Team of 11 Listed for Meet in Puerto Rico | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/boy-foils-bank-robbery-jersey-thug-seized-in-getaway-car-spotted-by.html | BOY FOILS BANK ROBBERY; Jersey Thug Seized in Getaway Car Spotted by 11-Year-Old | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/joseph-ginsburg-i.html | JOSEPH GINSBURG I | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/stern-measures-set-for-tunisia-governor-to-enforce-order-cost-what.html | STERN MEASURES SET FOR TUNISIA; Governor to Enforce Order, 'Cost What It May' -- French Civilian Leaders Dissent | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/alternative-to-e-d-c.html | ALTERNATIVE TO E. D. C. | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/military-construction-voted.html | Military Construction Voted | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/andean-landslide-toll-at-103.html | Andean Landslide Toll at 103 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brandywine-polo-team-takes-ninegoal-event.html | Brandywine Polo Team Takes Nine-Goal Event | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/auto-races-may-resume-300000-stock-car-course-near-bridgehampton.html | AUTO RACES MAY RESUME; $300,000 Stock Car Course Near Bridgehampton Proposed | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/house-bill-strips-citizenship-rights.html | HOUSE BILL STRIPS CITIZENSHIP RIGHTS | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/the-atomic-pool.html | THE ATOMIC POOL | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/experts-assay-nutrition-ideas-family-breakfast-is-stressed.html | Experts Assay Nutrition Ideas; Family Breakfast Is Stressed | True | By Cynthia Kelloggspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-nancy-wolf-bomeisler-betrothed-to-pvt-william-nightingale-of.html | Miss Nancy Wolf Bomeisler Betrothed To Pvt. William Nightingale of Army | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-newmans-81-best-twin-brooks-golfer-captures-low-gross-in-1day.html | MRS. NEWMAN'S 81 BEST; Twin Brooks Golfer Captures Low Gross in 1-Day Event | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/subway-improvements-asked.html | Subway Improvements Asked | True | HARRY L. LANGER. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dulles-impresses-europe-by-realism-on-indochina-awareness-of-gap.html | Dulles Impresses Europe By Realism on Indochina; Awareness of Gap Between Principles and Facts Regarded as Vital Factor in Talks | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/hitrun-technique-in-inquiries-scored.html | HIT-RUN TECHNIQUE IN INQUIRIES SCORED | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/radcliffe-pianist-gets-scholarship-for-paris.html | Radcliffe Pianist Gets Scholarship for Paris | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/no-concessions-given.html | No Concessions Given | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tobacco-sales-brisk-52-to-54-a-hundred-pounds-bid-as-25-auctions.html | TOBACCO SALES BRISK; $52 to $54 a Hundred Pounds Bid as 25 Auctions Open | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/jack-gains-links-conrad-vossler-also-triumph-in-transmississippi.html | JACK GAINS LINKS; Conrad, Vossler Also Triumph in Trans-Mississippi Play | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/reclamation-loans-gain.html | Reclamation Loans Gain | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tva-power-plan-scored-by-cooper-early-eisenhower-supporter-doubts.html | T.V.A. POWER PLAN SCORED BY COOPER; Early Eisenhower Supporter Doubts Executive Authority for Proposed Contract | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/currency-parley-opened-in-london-14-nations-are-participating-in.html | CURRENCY PARLEY OPENED IN LONDON; 14 Nations Are Participating in Convertibility Talks -- Stassen Heads U. S. Group | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-stock-model-taxicabs-to-make-debut-in-city-today-stock-model.html | New Stock Model Taxicabs to Make Debut in City Today; STOCK MODEL CABS ON STREETS TODAY | True | By Ira Henry Freeman | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/irving-american-savings-banks-set-aug-2-as-date-for-merger-barnet.html | Irving, American Savings Banks Set Aug 2 as Date for Merger; Barnet to Become Chairman and Sutphen President of $132,000,000 Institution | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/market-in-london-presses-forward-british-governments-retain.html | MARKET IN LONDON PRESSES FORWARD; British Governments Retain Initiative and Industrials Are Irregularly Firm | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/reds-take-two-outposts-vietminh-attackers-press-at-hanoi-in-monsoon.html | REDS TAKE TWO OUTPOSTS; Vietminh Attackers Press at Hanoi in Monsoon Rains | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rudolph-o-h-johnson.html | RUDOLPH O. H. JOHNSON | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/15month-peak-set-in-stock-trading-3000000share-day-is-first-since.html | 15-MONTH PEAK SET IN STOCK TRADING; 3,000,000-Share Day Is First Since April, 1953 -- New '54 Highs Number 210, Lows 4. AVERAGE OFF 0.09 POINT Despite the Drop, 637 Issues End Higher, Only 312 Lower -- 251 Close Unchanged | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/clerical-privilege-accorded-to-melish.html | CLERICAL PRIVILEGE ACCORDED TO MELISH | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/11yearold-cards-ace.html | 11-Year-Old Cards Ace | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/swordfish-coming-on-the-market-prices-up-on-numerous-food-items.html | Swordfish Coming on the Market; Prices Up on Numerous Food Items; Meats, Eggs and Vegetables Cost More, Too, Though Fruits Are Cheaper | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-repayments-for-seizures-hit-head-of-schering-corp-calls-dirksen.html | U. S. REPAYMENTS FOR SEIZURES HIT; Head of Schering Corp. Calls Dirksen Bill $500,000,000 Windfall to Ex-Hitlerites | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/air-force-auction-set-9000000-of-surplus-goods-to-be-sold-in-ohio.html | AIR FORCE AUCTION SET; $9,000,000 of Surplus Goods to Be Sold in Ohio Wednesday | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/record-crowd-hears-borge.html | Record Crowd Hears Borge | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/wetbacks-rounded-up-5100-mexicans-are-captured-in-giant-air-and.html | WETBACKS ROUNDED UP; 5,100 Mexicans Are Captured in Giant Air and Land Search | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/actress-bound-over-for-trial.html | Actress Bound Over for Trial | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/strengthening-thailand.html | STRENGTHENING THAILAND | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/commercial-paper-in-unseasonal-rise.html | COMMERCIAL PAPER IN UNSEASONAL RISE | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tigers-score-42-after-31-setback-red-sox-win-as-williams-gets-9th.html | TIGERS SCORE, 4-2, AFTER 3-1 SETBACK; Red Sox Win as Williams Gets 9th Homer -- Turtle's Double Decides Finale | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/jet-transporttanker-makes-first-test-flight.html | Jet Transport-Tanker Makes First Test Flight | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-wittschiebe-to-wed.html | Miss Wittschiebe to Wed | True | special to The hTeYork Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tomasello-ring-victor-beats-prince-in-8rounder-at-fort-hamilton.html | TOMASELLO RING VICTOR; Beats Prince in 8-Rounder at Fort Hamilton Easily | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/ming-yellow-wins-at-jamaica-at-191-filly-beats-great-captain-in.html | MING YELLOW WINS AT JAMAICA AT 19-1; Filly Beats Great Captain in Chickasaw -- Chapel and Turf San Also Score | True | By Frank M. Blunk | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bunche-is-hopeful-u-n-aide-says-moral-power-is-needed-to-keep-peace.html | BUNCHE IS HOPEFUL; U. N. Aide Says Moral Power Is Needed to Keep Peace | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/another-tube-contract-1862851-work-is-ordered-on-jersey-side-of.html | ANOTHER TUBE CONTRACT; $1,862,851 Work Is Ordered on Jersey Side of Lincoln Tunnel | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/blood-gifts-586-pints-fort-hamilton-on-visiting-list-of-mobile.html | BLOOD GIFTS 586 PINTS; Fort Hamilton on Visiting List of Mobile Units Today | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/citys-clouds-part-for-lunar-eclipse-many-see-earths-shadow-cover-41.html | CITY'S CLOUDS PART FOR LUNAR ECLIPSE; Many See Earth's Shadow Cover 41% of Satellite -- Next One in 1956 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/leaves-post-with-rca-for-schick-presidency.html | Leaves Post With R.C.A. For Schick Presidency | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/house-unit-held-unfair-to-funds-industrial-democracy-league-scores.html | HOUSE UNIT HELD UNFAIR TO FUNDS; Industrial Democracy League Scores Bar to Answering Charges in Open Hearing | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bomb-explodes-in-chile.html | Bomb Explodes in Chile | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/indicted-official-hurt-alabamas-attorney-general-is-critically.html | INDICTED OFFICIAL HURT; Alabama's Attorney General Is Critically Injured in Crash | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/jewelry-show-growing.html | Jewelry Show Growing | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/churchill-prodded-on-abomb-defense.html | CHURCHILL PRODDED ON A-BOMB DEFENSE | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/lake-forest-names-ragelis.html | Lake Forest Names Ragelis | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/william-leary-78-retired-financier.html | WILLIAM LEARY, 78, RETIRED FINANCIER | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/social-democrats-out-german-state-premier-to-bar-them-from-his.html | SOCIAL DEMOCRATS OUT; German State Premier to Bar Them From His Government | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/union-official-held-in-extortion-threat.html | UNION OFFICIAL HELD IN EXTORTION THREAT | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/federation-bank-trust-names-a-new-director.html | Federation Bank & Trust Names a New Director | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/autolite-promotes-3.html | Auto-Lite Promotes 3 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/trading-is-quiet-in-cotton-market-prices-close-2-points-above-to-6.html | TRADING IS QUIET IN COTTON MARKET; Prices Close 2 Points Above to 6 Below Wednesday's -- Eased on Hedge Selling | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/feathers-lend-glamour-to-fall-hat.html | Feathers Lend Glamour to Fall Hat | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/child-to-mrs-richard-wright.html | { Child to Mrs. Richard Wright | True | { Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tariffs-and-defense-argument-relative-to-the-watch-industry-is.html | Tariffs and Defense; Argument Relative to the Watch Industry Is Considered Unsound | True | CHARLES P. TAFT, | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-john-t-fanning-i.html | I JOHN T. FANNING I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/menuhin-soloist-in-stadium-event-plays-brahms-concerto-with.html | MENUHIN SOLOIST IN STADIUM EVENT; Plays Brahms Concerto With Orchestra Led by Monteux -- 'Leonore' Opens program | True | J. B. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/soviet-replaces-ambassador.html | Soviet Replaces Ambassador | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/conant-urges-e-d-c-approval.html | Conant Urges E. D. C. Approval | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/india-canal-peril-to-peace-says-ali-pakistan-charges-violation-of.html | INDIA CANAL PERIL TO PEACE, SAYS ALI; Pakistan Charges Violation of Pacts -- Dustbowl Feared if Water Is Diverted | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/lightweights-sign-again.html | Lightweights Sign Again | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cool-subway.html | COOL SUBWAY | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/woltman-joins-antired-unit.html | Woltman Joins Anti-Red Unit | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/july-heat-hard-on-fat-dogs-too-but-free-examination-of-pets.html | JULY HEAT HARD ON FAT DOGS, TOO; But Free Examination of Pets Indicates That Animals in This City Are Healthy | True | By Michael James | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/uranium-stock-rise-planned.html | Uranium Stock Rise Planned | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/camden-parking-lease-voided.html | Camden Parking Lease Voided | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-george-grogin-i.html | I GEORGE GROGIN I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brooks-in-rockland-will-flow-no-more.html | BROOKS IN ROCKLAND WILL FLOW NO MORE | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/transit-contract-up-for-vote-today-t-w-u-members-to-decide-on-pact.html | TRANSIT CONTRACT UP FOR VOTE TODAY; T. W. U. Members to Decide on Pact, Draft of Which Has Been Completed 3D AVE. 'EL' IS DOOMED Authority Set to Abandon It Dec. 31 -- Klein Advocates Labor Advisory Role | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mulderlee.html | MulderLee | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-n-aide-avoids-jerusalem-onus-bennike-withholds-decisive-vote-on.html | U. N. AIDE AVOIDS JERUSALEM ONUS; Bennike Withholds Decisive Vote on Israeli-Jordanian Resolutions on Firing | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/state-approves-mianus-dam-oplan-new-york-authorizes-private.html | STATE APPROVES MIANUS DAM OPLAN; New York Authorizes Private Connecticut Companies to Flood Pound Ridge Land NATURE LOVERS PROTEST 2.2 Billion Gallon Reservoir to Cover 80 Acres of Scenic Gorge in Westchester | | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/invaders-damage-ballots-of-n-m-u-but-vote-official-says-harm-done.html | INVADERS DAMAGE BALLOTS OF N. M. U.; But Vote Official Says Harm Done by Raiders at School Won't Affect Results | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/adios-boy-in-pace-tonight.html | Adios Boy in Pace Tonight | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/nohitter-hurled-in-florida.html | No-Hitter Hurled in Florida | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/edwin-j-enoch-jr.html | EDWIN J. ENOCH JR. | True | S,cial to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/german-trip-barred-for-exjudge-clark.html | GERMAN TRIP BARRED FOR EX-JUDGE CLARK | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/son-to-the-jean-comets.html | Son to the Jean Comets | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/event-will-help-arthritis-group-oct-13-jewel-gala-dinner-dance-at.html | EVENT WILL HELP ARTHRITIS GROUP; Oct. 13 Jewel Gala Dinner Dance at Plaza to Aid New York Foundation | | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-colt-seeks-senate-seat.html | Mrs. Colt Seeks Senate Seat | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/ila-seeks-to-end-wildcat-strikes-bradley-denying-plans-for-major.html | I.L.A. SEEKS TO END WILDCAT STRIKES; Bradley, Denying Plans for Major Walkout, Says Men Fume Over N.R.L.B. Delay | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/health-commissioner-inducts-new-assistant.html | Health Commissioner Inducts New Assistant | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/genungs-sets-marks.html | Genung's Sets Marks | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/colombia-bans-radio-feature.html | Colombia Bans Radio Feature | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cavanagh-promotes-32-names-them-in-3-ranks-of-fire-officers-adds-60.html | CAVANAGH PROMOTES 32; Names Them in 3 Ranks of Fire Officers -- Adds 60 Mens | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/hero-in-korea-honored.html | Hero in Korea Honored | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/outbreak-occurs-at-funeral.html | Outbreak Occurs at Funeral | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/taking-dogs-to-beaches.html | Taking Dogs to Beaches | True | WILLIAM PRENTICE. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/fletcher-rosburg-deadlocked-at-135.html | FLETCHER, ROSBURG DEADLOCKED AT 135 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bank-clearings-up-check-traffic-is-208-above-volume-of-a-year-ago.html | BANK CLEARINGS UP; Check Traffic Is 20.8% Above Volume of a Year Ago | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/7-u-s-soldiers-freed-by-czechs-officer-and-six-men-seized-at-border.html | 7 U. S. SOLDIERS FREED BY CZECHS; Officer and Six Men Seized at Border July 4 Returned After Negotiations in Prague | | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/martine-carol-actress-wed.html | Martine Carol, Actress, Wed | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/young-democrats-for-donovan.html | Young Democrats for Donovan | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/kings-democrats-designate-anfuso-magistrate-choice-for-house-seat.html | KINGS DEMOCRATS DESIGNATE ANFUSO; Magistrate Choice for House Seat Now Held by Heller, Due to Get Court Post | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/30000000-raised-by-pennsylvania-keystone-states-general-authority.html | $30,000,000 RAISED BY PENNSYLVANIA; Keystone State's General Authority Places Bonds at 2.249% Interest Cost | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/7-in-senate-group-assail-rigid-props-minority-of-agriculture-unit.html | 7 IN SENATE GROUP ASSAIL RIGID PROPS; Minority of Agriculture Unit Says High Supports Injure Farmers and Consumers | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/visas-for-christians-in-soviet-area-urged.html | VISAS FOR CHRISTIANS IN SOVIET AREA URGED | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/clubs-aid-in-epilepsy-mounts.html | Club's Aid in Epilepsy Mounts | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/chinese-captain-in-chicago.html | Chinese Captain in Chicago | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/ichef-linked-to-mckinley-diesi.html | iChef Linked to McKinley Diesi | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rail-union-plans-to-join-quill-unit-addition-of-40000-members-to.html | RAIL UNION PLANS TO JOIN QUILL UNIT; Addition of 40,000 Members to Transport Workers Slated by Merger | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-york-july-14-1954-for-moluccan-indpendence.html | New York, July 14, 1954.; For Moluccan Independence | True | KAREL J. V. NIKIJULUW, | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/business-loans-drop-54000000-borrowing-from-city-banks-failed-to.html | BUSINESS LOANS DROP $54,000,000; Borrowing From City Banks Failed to Show Seasonal Upturn Last Week EARNING ASSETS REDUCED Time Deposits Fattened by Thruway Financing -- U. S. Withdrawals Heavy | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/herbert-f-gratz.html | HERBERT F. GRATZ | True | SIClal to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brooks-subdued-by-braves-20-98-record-milwaukee-crowd-of-43633-sees.html | BROOKS SUBDUED BY BRAVES, 2-0, 9-8; Record Milwaukee Crowd of 43,633 Sees Dodgers Fall 6 1/2 Games Behind Giants | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/swede-sets-high-jump-record.html | Swede Sets High Jump Record | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/aurora-borealis-defense-problem-allied-experts-in-churchill.html | AURORA BOREALIS DEFENSE PROBLEM; Allied Experts in Churchill, Manitoba, Try to Overcome Radio-Radar Interference | True | By Raymond Daniellspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/josnawg.html | JOSNAwG | True | SRi | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/westrums-homer-helps-liddle-win-5-hitter-at-st-louis-4-to-0-giants.html | Westrum's Homer Helps Liddle Win 5-Hitter at St. Louis, 4 to 0; Giants' Catcher Connects for 2 Runs Off Haddix in 5th, Singles Home 3d in 7th | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/clark-after-tying-shute-for-lead-at-66-is-disqualified-in-open-golf.html | Clark, After Tying Shute for Lead at 66, Is Disqualified in Open Golf at Cleveland | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/heuss-reelection-set-west-german-president-has-no-opponent-for.html | HEUSS RE-ELECTION SET; West German President Has No Opponent for Office | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/democrats-begin-poll-party-seeks-voters-choice-of-11-possibilities.html | DEMOCRATS BEGIN POLL; Party Seeks Voters' Choice of 11 Possibilities for Governor | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/left-keeps-grip-on-labor-in-japan-advocate-of-closer-ties-with.html | LEFT KEEPS GRIP ON LABOR IN JAPAN; Advocate of Closer Ties With Communism Is Re-elected to Top Union Post | True | By William J. Jordenspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/five-on-pacific-raft-saved-by-freighter.html | FIVE ON PACIFIC RAFT SAVED BY FREIGHTER | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-mrs-john-eberson-i.html | I MRS, 'JOHN EBERSON I | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/aqlqe-rosenfeld-is-future-bridei-rev-dr-kenneth-g-stein-white.html | AqlqE ROSENFELD IS FUTURE BRIDE; Rev. Dr. Kenneth g. Stein, White Plains Rabbi | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/vice-president-named-by-lanvin-parfum-inc.html | Vice President Named By Lanvin Parfum, Inc. | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/lay-preacher-wins-police-promotion.html | LAY PREACHER WINS POLICE PROMOTION | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bombproof-place-for-records.html | Bombproof Place for Records | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-hyman-gross-i.html | MRS. HYMAN GROSS I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/george-s-wilson.html | GEORGE S. WILSON | True | special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/aluminum-production-holds-at-high-levels.html | Aluminum Production Holds at High Levels | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/controls-concern-expands.html | Controls Concern Expands | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-life-appears-in-wheat-market-absence-of-pressure-sends-prices-4.html | NEW LIFE APPEARS IN WHEAT MARKET; Absence of Pressure Sends Prices 4 1/2 to 5 7/8 Cents Higher -- Corn Is Off | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/small-firms-win-taxpaying-point-joint-committee-rules-them-out-of.html | SMALL FIRMS WIN TAX-PAYING POINT; Joint Committee Rules Them Out of Speed-Up Plan -- Mine Depletions Liberalized | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/britains-neilson-wins-brumley-of-u-s-places-third-in-st-andrews.html | BRITAIN'S NEILSON WINS; Brumley of U. S. Places Third in St. Andrews Senior Golf | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/wiesler-is-victor-for-bombers-31-2-unearned-runs-and-homer-by-noren.html | WIESLER IS VICTOR FOR BOMBERS, 3-1; 2 Unearned Runs and Homer by Noren Beat Orioles -- Sain in Relief Role | True | By Louis Effrat | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/coffee-rebounds-from-early-lows-cocoa-sugar-wool-futures-also-up.html | COFFEE REBOUNDS FROM EARLY LOWS; Cocoa, Sugar, Wool Futures Also Up -- Rubber Prices Off -- Cottonseed Oil Mixed | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/senators-defeat-white-sox-3-to-2-umphlett-bats-in-3-runs-as-victory.html | SENATORS DEFEAT WHITE SOX, 3 TO 2; Umphlett Bats In 3 Runs as Victory String of Chicago Club Is Snapped at 4 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/the-eagle-wins-at-chicago.html | The Eagle Wins at Chicago | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mx-cohen.html | M,,X COHEN | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-mimi-griffin-engaged-to-marry.html | MISS MIMI GRIFFIN ENGAGED TO MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mother-held-in-death-charge-changed-to-homicide-as-daughter-9.html | MOTHER HELD IN DEATH; Charge Changed to Homicide as Daughter, 9, Succumbs | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dulles-stresses-paris-talk-upheld-principles-of-u-s-understanding.html | DULLES STRESSES PARIS TALK UPHELD PRINCIPLES OF U. S.; Understanding on Indochina More Complete as Result, He Declares on Return DATA GIVEN EISENHOWER ' Peace at Any Price' by the French Believed Averted -- Unity on Europe a Factor DULLES STRESSES PRINCIPLES STAND | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/saffersontreiber.html | Safferson--Treiber | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rice-funeral-today-leaders-in-sport-will-attend-brio-church.html | RICE FUNERAL TODAY; Leaders in Sport Will Attend Brio!< Church Ceremony | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-labor-aide-quits.html | U. S. Labor Aide Quits | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/troop-report-discounted.html | Troop Report Discounted | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-bartol-triumphs-mrs-choate-4-strokes-back-at-84-on-whippoorwill.html | MRS. BARTOL TRIUMPHS; Mrs. Choate 4 Strokes Back at 84 on Whippoorwill Links | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/7-named-in-auto-ring-indicted-by-u-s-grand-jury-in-interstate.html | 7 NAMED IN AUTO RING; Indicted by U. S. Grand Jury in Interstate Thefts | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/wife-left-in-february.html | Wife Left in February | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/export-curbs-lifted-optical-glass-naphthas-pumps-freed-from.html | EXPORT CURBS LIFTED; Optical Glass, Naphthas, Pumps Freed From Licensing | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-lampe-triumphs-wins-2-matches-in-taubele-memorial-tennis-event.html | MISS LAMPE TRIUMPHS; Wins 2 Matches in Taubele Memorial Tennis Event | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/promotion-mapped-by-hardware-trade.html | PROMOTION MAPPED BY HARDWARE TRADE | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/spanish-air-route-gains-plan-for-a-run-to-new-york-is-announced-by.html | SPANISH AIR ROUTE GAINS; Plan for a Run to New York Is Announced by U. S. | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/katherine-adler-bride-married-in-garden-ceremony-in.html | KATHERINE ADLER BRIDE; Married in Garden Ceremony in] | True | Special To The NWW YOrk | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/british-circulation-up-1675996000-aggregate-is-14332000-gain-in.html | BRITISH CIRCULATION UP; 1,675,996,000 Aggregate Is 14,332,000 Gain in Week | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/air-alarm-idea-buzz-in-bedroom-device-would-sound-advance-notice.html | AIR ALARM IDEA: BUZZ IN BEDROOM; Device Would Sound Advance Notice, Peterson Reports -Asks $85,750,000 Fund | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/denials-in-hunter-case-counsel-for-three-of-faculty-hold-charges.html | DENIALS IN HUNTER CASE; Counsel for Three of Faculty Hold Charges Not Proved | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/former-us-labor-aide-slated-for-post-in-iran.html | Former U.S. Labor Aide Slated for Post in Iran | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/president-may-recall-senate-in-fall-on-bonn-sovereignty-president.html | President May Recall Senate In Fall on Bonn Sovereignty; President Weighs Senate Recall In Fall on German Sovereignty | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/the-wearing-of-the-green.html | THE WEARING OF THE GREEN | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/house-3810-opposes-communist-china-in-u-n.html | House, 381-0, Opposes Communist China in U. N. | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/city-allen-wins-appeal-immigration-board-orders-halt-to-deportation.html | CITY ALLEN WINS APPEAL; Immigration Board Orders Halt to Deportation of Bonasera | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/louise-stanley-home-economist-authority-on-nutrition-and-chief-of.html | LOUISE STANLEY, HOME ECONOMIST; Authority on Nutrition and Chief of Federal Bureau in 1923-43 Dies in Capital | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/w-c-t-u-maps-drives-liquor-tobacco-narcotics-and-gambling-campaigns.html | W. C. T. U. MAPS DRIVES; Liquor, Tobacco, Narcotics and Gambling Campaigns Voted | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/election-outlays-eyed-gov-meyner-looks-to-tighter-controls-in.html | ELECTION OUTLAYS EYED; Gov. Meyner Looks to Tighter Controls in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/investing-assets-soar-142-concerns-list-gain-in-half-of-more-than.html | INVESTING ASSETS SOAR; 142 Concerns List Gain in Half of More Than 900 Million | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/soviet-states-join-unesco.html | Soviet States Join UNESCO | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bank-plans-stock-split-county-trust-of-white-plains-to-vote-on.html | BANK PLANS STOCK SPLIT; County Trust of White Plains to Vote on 4-for-1 Division | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/300000-get-rise-in-west-germany-metal-workers-win-6-pay-increase.html | 300,000 GET RISE IN WEST GERMANY; Metal Workers Win 6% Pay Increase -- Others Likely to Seek Higher Wages | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bars-news-pirating-court-acts-on-giants-plea-to-protect-broadcasts.html | BARS NEWS 'PIRATING'; Court Acts on Giants' Plea to Protect Broadcasts | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/8000-at-elizabeths-party.html | 8,000 at Elizabeth's Party | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/trabert-seixas-larsen-and-bartzen-gain-in-national-clay-courts.html | Trabert, Seixas, Larsen and Bartzen Gain in National Clay Courts Tennis; TWO MATCHES WON BY MISS CONNOLLY Doris Hart Also Advances to Clay Courts Semi-Finals -- Trabert Scores Easily | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/lloyds-raises-indochina-rate.html | Lloyd's Raises Indochina Rate | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/albert-john-pixley.html | ALBERT JOHN PIXLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/gould-leaves-the-times-radiotv-editor-to-join-cbs-inc-as.html | GOULD LEAVES THE TIMES; Radio-TV Editor to Join C.B.S., Inc., as Information Adviser | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cheney-c-jones-dead-social-worker-74-devoted-much-of-life-to-child.html | CHENEY C. JONES DEAD; Social Worker, 74, Devoted Much of Life to Child Aid | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/harry-post.html | HARRY POST | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/arbenz-parties-broken-up.html | Arbenz Parties Broken Up | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/lemay-in-spain-for-inspection.html | LeMay in Spain for Inspection | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/protest-is-rejected.html | Protest Is Rejected | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/josrhbernuardj-a-film-lead-651-former-real-estate-man-who-served-at.html | JOSrHfBERNUARD.J A FILM LEAD; 651; Former Real Estate Man Who Served at Warners Is Dead --Headed Cinecolor Corp. | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/norgauer-gains-final-beats-mandel-in-junior-tennis-holmberg-halts.html | NORGAUER GAINS FINAL; Beats Mandel in Junior Tennis - Holmberg Halts Hirshman | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cub-homers-topple-pirates-by-92-30.html | CUB HOMERS TOPPLE PIRATES BY 9-2, 3-0 | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/commodities-index-registers-a-decline.html | COMMODITIES INDEX REGISTERS A DECLINE | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/gains-for-the-philippines.html | GAINS FOR THE PHILIPPINES | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/xwl-xqtz-95-surety-head-diesi-chairman-of-theamerican-coi-was.html | X.W.L XqTZ, 95,] SURETY HEAD, DIESI; Chairman of the'American Co.I Was Legislative Sponsor of I ' Statehood for Wyoming I | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/money-in-circulation-off-173000000-treasury-deposits-are-up.html | Money in Circulation Off $173,000,000; Treasury Deposits Are Up $257,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/modest-advance-noted-in-output-seasonal-gain-reported-for-june.html | MODEST ADVANCE NOTED IN OUTPUT; Seasonal Gain Reported for June -- Adjusted Index Is Unchanged From May | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/death-march-from-dienbienphu-described-by-prisoner-survivors-death.html | Death March From Dienbienphu Described by Prisoner Survivors; DEATH LINES ROAD FROM DIENBIENPHU | True | By Henry R. Liebermanspecial To The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/indonesias-stand-given-terminating-union-of-indonesia-and-the.html | Indonesia's Stand Given; Terminating Union of Indonesia and the Netherlands Discussed | True | A. I. A. PESIK, | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/walter-j-welch.html | WALTER J. WELCH | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/hosiery-shipments-dip.html | Hosiery Shipments Dip | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/london-expecting-world-bank-issue-baring-syndicate-preparing.html | LONDON EXPECTING WORLD BANK ISSUE; Baring Syndicate Preparing 5,000,000 of 20-Year Bonds for Offering on Monday | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/big-rise-forecast-in-available-jobs-600-billion-national-income.html | BIG RISE FORECAST IN AVAILABLE JOBS; $600 Billion National Income With 100 Million Employed Predicted in 25 Years | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/kohlman-cards-71-for-links-medal-inwood-player-leads-stott-dugan.html | KOHLMAN CARDS 71 FOR LINKS MEDAL; Inwood Player Leads Stott, Dugan, Vik by 2 Shots in Long Island Amateur | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/two-links-teams-tie-payson-and-glickman-duos-get-64s-in-mittlemark.html | TWO LINKS TEAMS TIE; Payson and Glickman Duos Get 64's in Mittlemark Event | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/pilots-postpone-airline-walkout-agree-to-met-mediators-and.html | PILOTS POSTPONE AIRLINE WALKOUT; Agree to Meet Mediators and American Line Aides for a Parley Here Today | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/stanley-w-j-fox.html | STANLEY W. J. FOX | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/window-racket-cited-goldstein-tells-of-company-abuse-of-housing-act.html | WINDOW 'RACKET' CITED; Goldstein Tells of Company Abuse of Housing Act | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/jack-bouchard.html | JACK BOUCHARD | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/russians-create-a-splash-in-exclusive-bathing-zone.html | Russians Create a Splash In Exclusive Bathing Zone | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/5-women-artists-cited-painters-win-5-of-6-ribbons-at-l-i-show-for.html | 5 WOMEN ARTISTS CITED; Painters Win 5 of 6 Ribbons at L. I. Show for Amateurs | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cash-dividends-for-may-show-increase-of-27.html | Cash Dividends for May Show Increase of 2.7% | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/zebras-stripes-take-unusual-form.html | Zebra's Stripes Take Unusual Form | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-ships-for-brazil-approved.html | U. S. Ships for Brazil Approved | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bell-systems-revenue-profits-costs-and-taxes-rose-last-year.html | Bell System's Revenue, Profits, Costs and Taxes Rose Last Year | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mexico-supports-envoy-on-asylum-terms-charges-against-villa-in.html | MEXICO SUPPORTS ENVOY ON ASYLUM; Terms Charges Against Villa in Guatemala Unjust and Will Not Recall Him | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/jersey-city-woman-103-dies.html | Jersey City Woman, 103, Dies | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/offshore-pledge-cited-daniel-of-texas-says-president-backs-up-the.html | OFFSHORE PLEDGE CITED; Daniel of Texas Says President Backs Up the States | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tax-data-abuses-laid-to-mcarthy-celler-asserts-information-on.html | TAX DATA ABUSES LAID TO M'CARTHY; Celler Asserts Information on Income Levies Could Be Used for 'Blackmail' | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/greenburgh-bars-disputed-housing-town-council-votes-3-to-2-to-kill.html | GREENBURGH BARS DISPUTED HOUSING; Town Council Votes, 3 to 2, to Kill $2,200,000 Project That Raised Racial Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/ammonia-plant-planned.html | Ammonia Plant Planned | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/plan-to-aid-boys-queried.html | Plan to Aid Boys Queried | True | CHESTER A. SMITH, | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/press-scoops-churchill-reveals-end-of-materials-unit-before-he.html | PRESS SCOOPS CHURCHILL; Reveals End of Materials Unit Before He Tells Commons | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/container-corp-shows-sharp-gain-6month-net-up-65-per-cent-from-53.html | CONTAINER CORP. SHOWS SHARP GAIN; 6-Month Net Up 65 Per Cent From '53 Level -- Earnings Jump to $3.18 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/victory-for-thirsty-cities.html | Victory' for Thirsty Cities | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/polish-composer-flees-to-britain-panufnik-escapes-by-tricking.html | POLISH COMPOSER FLEES TO BRITAIN; Panufnik Escapes by Tricking Consul at Zurich After His Guest Appearance There | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/archives/72-australians-arrive.html | 72 Australians Arrive | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/soviet-and-hungary-bar-u-s-suit-in-world-court-on-downed-c47-reject.html | Soviet and Hungary Bar U. S. Suit In World Court on Downed C-47; Reject Jurisdiction of Hague Tribunal in $637,894 Damage Action -- Bench Drops Case From Its Calendar | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/katie-key-captures-35000-roosevelt-trot-second-year-in-row-favorite.html | Katie Key Captures $35,000 Roosevelt Trot Second Year in Row; FAVORITE SCORES AT MILE AND HALF Hodgins Drives Katie Key to Victory Over Lord Steward in Rich Westbury Trot | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/archives/rail-fire-delays-trains-bronx-blaze-blocks-tracks-to-grand-central.html | RAIL FIRE DELAYS TRAINS; Bronx Blaze Blocks Tracks to Grand Central in Evening | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/westinghouseunion-talk-set.html | Westinghouse-Union Talk Set | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mme-pandit-ends-london-visit.html | Mme. Pandit Ends London Visit | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-barricini-store-opened.html | New Barricini Store Opened | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-gains-in-davis-cup-tennis-canada-gets-20-lead-over-chile.html | U. S. Gains in Davis Cup Tennis; Canada Gets 2-0 Lead Over Chile | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/carol-haney-set-to-star-in-movie-pajama-game-dancer-signed-at-metro.html | CAROL HANEY SET TO STAR IN MOVIE; 'Pajama Game' Dancer Signed at Metro for 'Robin Hood,' a Musical, With Keel | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/john-e-callaghan.html | JOHN E. CALLAGHAN | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/chuck-volo-wins-pace-takes-deciding-heat-in-revived-derby-at-vernon.html | CHUCK VOLO WINS PACE; Takes Deciding Heat in Revived Derby at Vernon Downs | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-mertz-wins-syce-cup-sailing-american-yacht-club-crew-halts-judy.html | MRS. MERTZ WINS SYCE CUP SAILING; American Yacht Club Crew Halts Judy Webb by 2 3/4 Points in Sound Series | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/deaf-priest-led-ordaining-bishop-british-canon-here-for-world.html | DEAF PRIEST LED ORDAINING BISHOP; British Canon, Here for World Session, Recounts His Steps From a War to the Pulpit | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-investments-in-canada-on-rise-flow-of-capital-in-53-shown-to.html | U. S. INVESTMENTS IN CANADA ON RISE; Flow of Capital in '53 Shown to More Than Offset Deficit of $439,000,000 in Trade | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/sears-aids-supplier-buys-interest-in-crescent-receivership-ended.html | SEARS AIDS SUPPLIER; Buys Interest in Crescent -- Receivership Ended | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/american-investment-expands.html | American Investment Expands | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/memorial-coins-on-hand-manufacturers-trust-selling-carverwashington.html | MEMORIAL COINS ON HAND; Manufacturers Trust Selling Carver-Washington Pieces | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/6-more-defy-red-inquiry-hard-core-of-communists-held-at-work-in.html | 6 MORE DEFY RED INQUIRY; 'Hard Core' of Communists Held at Work in Washington | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/locusts-swarm-over-india.html | Locusts Swarm Over India | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/7-hurt-as-roof-crashes.html | 7 Hurt as Roof Crashes | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/widow-loses-big-estate-will-made-after-couple-rewed-is-outlawed-for.html | WIDOW LOSES BIG ESTATE; Will Made After Couple Rewed Is Outlawed for Older One | True | | 1982-05-06 | RE0000127412 | B00000484222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/function-of-our-courts-encouraging-settlements-considered-to-be-in.html | Function of Our Courts; Encouraging Settlements Considered to Be in Public Interest | True | PERCIVAL E. JACKSON. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tigers-sign-two-youths.html | Tigers Sign Two Youths | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/four-added-to-board.html | Four Added to Board | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rossolimo-beats-steiner-in-chess-captures-undisputed-lead-bisguier.html | ROSSOLIMO BEATS STEINER IN CHESS; Captures Undisputed Lead -- Bisguier and Evans Draw, Tie Pomar for Second | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brooklyn-policeman-accused-of-assault.html | BROOKLYN POLICEMAN ACCUSED OF ASSAULT | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/piel-brothers-appoints-chief-of-merchandising.html | Piel Brothers Appoints Chief of Merchandising | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/harry-burton.html | HARRY BURTON | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/arnoldgiovan.html | ArnoldGiovan | True | Secla.t to 'Z"Ae Te | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-dr-herman-hirschman-i.html | I DR, HERMAN HIRSCHMAN i | True | | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/suez-talks-progress-egyptian-premier-and-british-envoy-meet-for-3.html | SUEZ TALKS PROGRESS; Egyptian Premier and British Envoy Meet for 3 Hours | True | Special to The New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-16 | 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/italian-liner-cristoforo-colombo-begins-her-maiden-voyage-to-us.html | Italian Liner Cristoforo Colombo Begins Her Maiden Voyage to U.S.; Genoese Give Vessel a Noisy Send-Off -- Master to Mark Start of Columbus' Journey -- Ship Due Here July 24 | True | By George Homespecial To the New York Times. | 1982-05-06 | RE0000127412 | B00000484222 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/store-sold-in-san-antonio.html | Store Sold in San Antonio | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/alexander-in-capital-british-defense-chief-arrives-for-conferences.html | ALEXANDER IN CAPITAL; British Defense Chief Arrives for Conferences and Tour | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cherry-lane-theatre-robbed.html | Cherry Lane Theatre Robbed | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/irvington-estate-bought.html | Irvington Estate Bought | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/damaged-b29-makes-airport.html | Damaged B-29 Makes Airport | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/potato-growers-in-price-compact.html | POTATO GROWERS IN PRICE COMPACT | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/600-ask-bronx-apartments.html | 600 Ask Bronx Apartments | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/i-nun-74-years-dies-at-98i-i-sister-mary-louisa-served-in-order-of.html | I NUN 74 YEARS DIES AT 98I I; Sister Mary Louisa Served in Order of St. Francis | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/75yearold-matriarch-and-3-daughters-thrust-casa-fontana-in-fashion.html | 75-Year-Old Matriarch and 3 Daughters Thrust Casa Fontana in Fashion Spotlight | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/congress-and-red-china.html | CONGRESS AND RED CHINA | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chrysler-to-shut-down-to-stop-auto-output-in-august-for-inventory.html | CHRYSLER TO SHUT DOWN; To Stop Auto Output in August for Inventory and Retooling | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-lazarus-91-is-best.html | Mrs. Lazarus' 91 Is Best | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/grieve-duo-links-victor-takes-net-prize-on-62-after-tying-sanok.html | GRIEVE DUO LINKS VICTOR; Takes Net Prize on 62 After Tying Sanok Pair for Gross | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/coffee-declines-after-early-rise-commodity-trade-generally-dull.html | COFFEE DECLINES AFTER EARLY RISE; Commodity Trade Generally Dull -- Sugar Prices Rise, Zinc Closes Unevenly | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/irish-golf-to-bradshaw.html | Irish Golf to Bradshaw | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/10-mau-mau-captives-escape.html | 10 Mau Mau Captives Escape | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/herms-niel.html | HERMS NIEL | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/housing-in-teaneck-bought-by-investor.html | HOUSING IN TEANECK BOUGHT BY INVESTOR | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/lumber-output-down-production-45-below-53-shipments-and-orders-off.html | LUMBER OUTPUT DOWN; Production 45% Below '53 -- Shipments and Orders Off | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-johnson-opens-his-kings-college-in-role-of-first-president-dean.html | DR. JOHNSON OPENS HIS KING'S COLLEGE; In Role of First President Dean Carman Evokes First Principle of Columbia COLONIAL ERA DEPICTED Below Spire of Trinity Church University Re-enacts Day of Beginning in 1754 | True | By Milton Bracker | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/sports-notables-attend-rice-rites-heroes-of-golden-age-are-among.html | SPORTS NOTABLES ATTEND RICE RITES; Heroes of 'Golden Age' Are Among 400 to Pay Tribute to 'Dean' of Writers in Field | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hat-industry-gives-tip-to-bareheaded-nixon.html | Hat Industry Gives Tip To Bare-Headed Nixon | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mendesfrance-has-hard-going-in-geneva-talks-fails-to-make-any.html | MENDES-FRANCE HAS 'HARD GOING' IN GENEVA TALKS; Fails to Make Any Progress on Indochina in Conference With Molotov and Eden FRENCH PAPERS STUDIED Soviet Is Said to Request a Nine-Nation Guarantee Without Mention of U. S. MENDES-FRANCE HAS 'HARD GOING' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/china-trade-talks-due-red-mission-accepts-belgian-bid-to-export.html | CHINA TRADE TALKS DUE; Red Mission Accepts Belgian Bid to Export Discussion | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hungarians-flee-flood-40000-reported-evacuated-from-along-the.html | HUNGARIANS FLEE FLOOD; 40,000 Reported Evacuated From Along the Danube | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/william-barefoot.html | WILLIAM BAREFOOT | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/senate-unit-votes-31-billion-for-aid-radford-assails-amendment-for.html | SENATE UNIT VOTES 3.1 BILLION FOR AID; Radford Assails Amendment for Tapering Off of Funds to Allies After Next June SENATE UNIT VOTES 3.1 BILLION FOR AID | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/british-auto-output-soars.html | British Auto Output Soars | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brown-drives-home-first.html | Brown Drives Home First | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/j0efisraels-2d-writer-diesat48-news-reporter-and-publicist-also.html | J0SEF.ISRAELS 2D, WRITER, DIESAT48"; News Reporter and Publicist Also Finished 2 Novels-- Was Aide to Selassie | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-assails-reds-in-c47-case-issue.html | U. S. ASSAILS REDS IN C-47 CASE ISSUE | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/essayists-on-cruise-they-won.html | Essayists on Cruise They Won | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/exclerk-heads-railway-w-e-dillard-elected-president-of-central-of.html | EX-CLERK HEADS RAILWAY; W. E. Dillard Elected President of Central of Georgia | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/diamond-alkali-sets-sales-mark-47059190-for-first-half-is-highest.html | DIAMOND ALKALI SETS SALES MARK; $47,059,190 for First Half Is Highest in Company's 44 Years -- Net Declines | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-edythe-craig-a-prospectivebride.html | MISS EDYTHE CRAIG A PROSPECTIVE.BRIDE | | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/committee-named-to-study-soft-coal.html | COMMITTEE NAMED TO STUDY SOFT COAL | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/frederick-leser.html | FREDERICK LESER | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/changes-in-rhinelander-top-executives-shuffled-by-wisconsin-paper.html | CHANGES IN RHINELANDER; Top Executives Shuffled by Wisconsin Paper Company | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/price-prop-fund-urged.html | Price Prop Fund Urged | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/54-traffic-fines-rise-by-975244-murtagh-hails-results-of-city.html | 54 TRAFFIC FINES RISE BY $975,244; Murtagh Hails Results of City Crackdown -- 53 Tickets Cost Driver $2,650 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/nuclear-tests-upheld-u-n-unit-rejects-soviet-bid-to-halt-u-s.html | NUCLEAR TESTS UPHELD; U. N. Unit Rejects Soviet Bid to Halt U. S. Experiments | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/h-edward-wolff.html | H, EDWARD WOLFF | True | SPecial to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/c-f-adams-left-192000.html | C. F. Adams Left $192,000 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/reds-hold-3to1-edge-in-air.html | Reds Hold 3-to-1 Edge in Air | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/coates-with-transcanada.html | Coates With Trans-Canada | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/state-pay-rises-set-rates-for-21000-established-to-be-effective-oct.html | STATE PAY RISES SET; Rates for 21,000 Established -- To Be Effective Oct. 1 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-is-rebuffed-on-aid-saudi-arabia-feels-slighted-by-smallness-of.html | U. S. IS REBUFFED ON AID; Saudi Arabia Feels Slighted by Smallness of Grant | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hollisklaidjian.html | Hollis.--Klaidjian | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brooks-defeated-by-braves-6-to-1-milwaukee-takes-3d-in-row-from.html | BROOKS DEFEATED BY BRAVES, 6 TO 1; Milwaukee Takes 3d in Row From Dodgers -- Alston Is Banished in 5th Inning | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/citys-tb-wards-end-first-year-in-which-beds-exceeded-patients.html | City's TB Wards End First Year In Which Beds Exceeded Patients | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/red-sox-sell-baker-to-phils.html | Red Sox Sell Baker to Phils | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/apartments-lead-manhattan-sales-6story-houses-on-kenmare-and-west.html | APARTMENTS LEAD MANHATTAN SALES; 6-Story Houses on Kenmare and West 123d Streets Are Taken by New Owners | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/135000-to-charities-miss-iselins-will-also-makes-350000-in-personal.html | $135,000 TO CHARITIES; Miss Iselin's Will Also Makes $350,000 in Personal Gifts | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/city-budget-critic-asked-to-specify-gulick-calls-on-riegelman-to.html | CITY BUDGET CRITIC ASKED TO SPECIFY; Gulick Calls on Riegelman to Submit 'Line and Verse' on Recommended Economies | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/firemen-are-stumped-ask-health-department-how-to-put-out.html | FIREMEN ARE STUMPED; Ask Health Department How to Put Out Underground Blaze | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/double-pays-1898-at-jamaica-13-in-161300-arlington-classic-today.html | Double Pays $1,898 at Jamaica; 13 in $161,300 Arlington Classic Today; TACARO CAPTURES OPENER AT $115.90 Mielleux Takes Second Race for Season's Top Double Here -- Talora Triumphs | True | By Frank M. Blunk | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/defeat-of-the-health-bill.html | DEFEAT OF THE HEALTH BILL | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/film-lead-is-given-to-anne-bancroft-feminine-role-in-new-york.html | FILM LEAD IS GIVEN TO ANNE BANCROFT; Feminine Role in 'New York Confidential' Is Taken by Native of the Bronx | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/insured-idle-fewer.html | Insured Idle Fewer | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/tobacco-price-mark-set-levels-at-fluecured-auctions-are-highest-for.html | TOBACCO PRICE MARK SET; Levels at Flue-Cured Auctions Are Highest for Opening Day | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mcarthy-forced-to-shift-inquiry-knowland-has-hearing-moved-from.html | M'CARTHY FORCED TO SHIFT INQUIRY; Knowland Has Hearing Moved From Boston to Capital -- Flanders Softens Stand M'CARTHY FORCED TO SHIFT INQUIRY | True | By Anthony Levierospecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/nuptials-on-aug-18-for-miss-kleinhans.html | NUPTIALS ON AUG. 18 FOR MISS KLEINHANS | True | Scil to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jessie-deboth-marriedi-home-economist-is-bride-of-carl-dreutzer.html | JESSIE DEBOTH MARRIEDI; Home Economist Is Bride of Carl Dreutzer, Explorer j | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/fire-his-dread-levels-stand-of-blind-newsie.html | Fire, His Dread, Levels Stand of Blind Newsie | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/belgrade-denies-it-lags-on-trieste-regime-spokesman-also-bars.html | BELGRADE DENIES IT LAGS ON TRIESTE; Regime Spokesman Also Bars Responsibility for Delay in Concluding Balkan Pact | True | Dispatch of The Times, London | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rose-loses-appendix-aussie-tennis-stars-condition-excellent-after.html | ROSE LOSES APPENDIX; Aussie Tennis Star's Condition 'Excellent' After Operation | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/thorez-returning-to-moscow.html | Thorez Returning to Moscow | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/commerce-aide-sworn-in.html | Commerce Aide Sworn In | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/curtiss-gets-license-rights.html | Curtiss Gets License Rights | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hasty-road-looms-choice-at-chicago-high-gun-also-rated-highly-for.html | HASTY ROAD LOOMS CHOICE AT CHICAGO; High Gun Also Rated Highly for Richest Classic Mile -$104,475 for Winner | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/author-asks-execution-stay.html | Author Asks Execution Stay | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/commodity-index-up-prices-are-915-on-thursday-02-point-above.html | COMMODITY INDEX UP; Prices Are 91.5 on Thursday, 0.2 Point Above Wednesday | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/soviet-warships-visit-stockholm-five-arrive-on-red-regimes-1st.html | SOVIET WARSHIPS VISIT STOCKHOLM; Five Arrive on Red Regime's 1st Courtesy Call -- Swedish Vessels at Leningrad | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/toward-convertibility.html | TOWARD CONVERTIBILITY | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/vietnamese-view-on-pact-reserved-delegation-awaiting-details-of.html | VIETNAMESE VIEW ON PACT RESERVED; Delegation Awaiting Details of Bargaining - It Appears Resigned to Partition | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/white-box-rally-nips-senators-42-consuegra-relieves-trucks-and.html | WHITE BOX RALLY NIPS SENATORS, 4-2; Consuegra Relieves Trucks and Gains 11th Victory on 3-Run Drive in 8th | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/both-u-s-houses-face-call-on-bonn-dulles-and-senate-leaders-agree.html | BOTH U. S. HOUSES FACE CALL ON BONN; Dulles and Senate Leaders Agree to Plan a Session on Germany if Necessary Both Houses Face Special Recall On German Issue if Necessary | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-troccole-in-final-sets-back-carolyn-liguori-in-taubele.html | MISS TROCCOLE IN FINAL; Sets Back Carolyn Liguori in Taubele Memorial Tennis | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/new-italian-liner-sails-after-naples-welcome.html | New Italian Liner Sails After Naples' Welcome | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-arfelle-north-reporters-fiancee.html | MISS ARFELLE NORTH REPORTER'S FIANCEE | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/smith-mills-to-keep-some-aides.html | Smith Mills to Keep Some Aides | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/lenz-loses-plea-to-revoke-ouster-supreme-court-holds-he-had-no.html | LENZ LOSES PLEA TO REVOKE OUSTER; Supreme Court Holds He Had No Vested Rights to Post as Queens College Dean | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/postal-financing-hit-senator-figures-department-has-100000000.html | POSTAL FINANCING HIT; Senator Figures Department Has $100,000,000 Unused | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/garrard-nightengale.html | GARRARD NIGHTENGALE | True | special tO The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/israel-is-blamed-for-warlike-act-commission-decries-attack-on.html | ISRAEL IS BLAMED FOR 'WARLIKE ACT'; Commission Decries Attack on Egyptian Area -- Cairo Guilty in Mine Laying | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/new-york-post-is-sued-victor-lasky-charges-defaming-paper-asks.html | NEW YORK POST IS SUED; Victor Lasky Charges Defaming -- Paper Asks Dismissal | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/doctor-shot-in-tunisia-more-terrorist-attacks-are-reported-in.html | DOCTOR SHOT IN TUNISIA; More Terrorist Attacks Are Reported in Protectorate | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/split-on-tanker-bills.html | Split on Tanker Bills | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/new-executive-officer-named-by-electrol-inc.html | New Executive Officer Named by Electrol, Inc. | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/tully-schaffer-in-tennis-final.html | Tully, Schaffer in Tennis Final | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/psittacosis-found-in-40-birds.html | Psittacosis Found in 40 Birds | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hospital-gets-150000-gift-from-philip-murray-fund-aids-pittsburgh.html | HOSPITAL GETS $150,000; Gift From Philip Murray Fund Aids Pittsburgh Institution | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/retail-business-in-may-put-at-1-below-aprils.html | Retail Business in May Put at 1% Below April's | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/walk-into-lions-den-fatal.html | Walk Into Lions' Den Fatal | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/zimmerman-gains-final-andrews-also-advances-in-the-public-links.html | ZIMMERMAN GAINS FINAL; Andrews Also Advances in the Public Links Tournament | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/elected-to-board-of-kleinert-rubber.html | Elected to Board of Kleinert Rubber | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/comedys-opening-is-set-for-oct-27-the-champagne-complex-a.html | COMEDY'S OPENING IS SET FOR OCT. 27; ' The Champagne Complex,' a 3-Character Play, Will Get Tryouts in Three States | True | By J. P. Shanley | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/redlegs-subdue-phils-76-and-94-bell-gets-two-homers-after.html | REDLEGS SUBDUE PHILS, 7-6 AND 9-4; Bell Gets Two Homers After Cincinnati Wins Opener in 10th -- Victors in 3d Place | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/stewart-and-fox-beaten.html | Stewart and Fox Beaten | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/episcopal-units-celebrate-today-procession-and-an-outdoor-eucharist.html | EPISCOPAL UNITS CELEBRATE TODAY; Procession and an Outdoor Eucharist Slated -- English Pastor to Preach Here | True | By Preston King Sheldon | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/upstate-utility-has-earnings-dip-rochester-gas-and-electric.html | UPSTATE UTILITY HAS EARNINGS DIP; Rochester Gas and Electric Attributes Declines to a Variety of Factors | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brewing-concern-gets-loan.html | Brewing Concern Gets Loan | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/bomb-tests-in-the-pacific.html | BOMB TESTS IN THE PACIFIC | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-2-no-title-red-china-is-urged-to-free-americans.html | Article 2 -- No Title; RED CHINA IS URGED TO FREE AMERICANS | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/killer-of-fbi-man-dies-july-29.html | Killer of F.B.I. Man Dies July 29 | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-sbritish-discord-feared-over-germanarming-issue-growing-antipathy.html | U. S-British Discord Feared Over German-Arming Issue; Growing Antipathy in Britain Toward a Bonn Force Could Imperil Ties | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-n-atomic-control-plan-dead-france-declared-at-secret-talks-u-n-at.html | U. N. Atomic Control Plan Dead, France Declared at Secret Talks; U. N. ATOMIC PLAN IS HELD OBSOLETE | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/air-guard-unit-parades-state-fighter-interceptor-wing-ends-first.html | AIR GUARD UNIT PARADES; State Fighter Interceptor Wing Ends First Week of Training | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chemical-branch-for-britain.html | Chemical Branch for Britain | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/du-pont-stock-list-grows.html | Du Pont Stock List Grows | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/moscow-replaces-east-zone-envoy.html | Moscow Replaces East Zone Envoy | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/salerno-team-triumphs-he-and-mrs-wolinsky-capture-westchester-golf.html | SALERNO TEAM TRIUMPHS; He and Mrs. Wolinsky Capture Westchester Golf With 66 | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/assessments-for-improvements.html | Assessments for Improvements | True | MICHAEL WALPIN. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/2d-italian-group-approves-the-edc.html | 2D ITALIAN GROUP APPROVES THE E.D.C. | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/marlys-gilyard-to-wed-engaged-to-peter-s-dohanos-of-lowry-air-force.html | MARLYS GILYARD TO WED; Engaged to Peter S. Dohanos of Lowry Air Force Base | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/merrill-c-welles.html | MERRILL C. WELLES | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/party-group-endorses-citron.html | Party Group Endorses Citron | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-pays-13407290-to-un.html | U. S. Pays $13,407,290 to U.N. | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/clams-fatal-to-two-in-quebec.html | Clams Fatal to Two in Quebec | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/maine-told-to-buy-goodallsanford-candidate-urges-state-top-offer-of.html | MAINE TOLD TO BUY GOODALL-SANFORD; Candidate Urges State Top Offer of Burlington Mills to 'Save' Local Plants | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/browder-trial-ordered-wifes-illness-brings-ruling-for-a-separate.html | BROWDER TRIAL ORDERED; Wife's Illness Brings Ruling for a Separate Hearing | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-aid-indicated-currency-shift-may-ease-convertibility-with.html | U. S. AID INDICATED CURRENCY SHIFT; May Ease Convertibility With European Payments Fund U. S. AID INDICATED IN CURRENCY SHIFT | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/colombia-frees-guerrillas.html | Colombia Frees Guerrillas | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/house-unit-trims-extra-funds-39-hospital-plan-out-military-jobs.html | HOUSE UNIT TRIMS EXTRA FUNDS 39%; HOSPITAL PLAN OUT; Military Jobs, Civil Defense Ships, Education Slashed in Supplemental Budget HOUSE GROUP CUTS EXTRA FUNDS 39% | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cubs-topple-pirates-32-talbot-scores-winning-run-in-ninth-on-bakers.html | CUBS TOPPLE PIRATES, 3-2; Talbot Scores Winning Run in Ninth on Baker's Triple | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/air-force-entices-youths-by-favors-recruiting-gimmicks-now-in-use.html | AIR FORCE ENTICES YOUTHS BY FAVORS; Recruiting Gimmicks Now in Use Include Auto Rides and Flights to Base | True | By Charles Grutzner | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/senate-unit-backs-rigid-farm-props-majority-asserts-a-flexible.html | SENATE UNIT BACKS RIGID FARM PROPS; Majority Asserts a Flexible Price Plan Would Lower Output, Reduce Curbs | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-john-white-cummin.html | DR. JOHN WHITE CUMMIN | True | Special to The New York Times. i | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/castillo-installs-new-chief-justice.html | CASTILLO INSTALLS NEW CHIEF JUSTICE | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/canada-sets-crop-rise-to-pay-140-a-bushel-initially-for-wheat-same.html | CANADA SETS CROP RISE; To Pay $1.40 a Bushel Initially, for Wheat, Same as in 1953 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/interior-aide-resigns-davis-named-to-succeed-tudor-in-under.html | INTERIOR AIDE RESIGNS; Davis Named to Succeed Tudor in Under Secretary Post | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/eisenhower-poses-in-campaign-shots.html | EISENHOWER POSES IN CAMPAIGN SHOTS | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/aide-loses-city-job-on-citizenship-issue.html | AIDE LOSES CITY JOB ON CITIZENSHIP ISSUE | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brazil-refuses-to-let-spain-censor-textbooks.html | Brazil Refuses to Let Spain Censor Textbooks | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chicago-blasts-kill-3.html | Chicago Blasts Kill 3 | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/amending-the-farm-bill-proposed-price-support-for-feed-grains-is.html | Amending the Farm Bill; Proposed Price Support for Feed Grains Is Explained | True | HUBERT H. HUMPHREY, | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/ankara-institute-marks-first-year-turkishun-training-center-which.html | ANKARA INSTITUTE MARKS FIRST YEAR; Turkish-U.N. Training Center, Which Admits Israelis, Stirs Arab Rivalry | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-arthur-t-boyer.html | DR. ARTHUR T. BOYER | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/banks-earnings-soar.html | Bank's Earnings Soar | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jersey-division-off-to-camp.html | Jersey Division Off to Camp | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/incinerators.html | INCINERATORS | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-harold-l-hunt-leader-in-surgery.html | DR. HAROLD L. HUNT, LEADER IN SURGERY | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cairo-irks-london-by-stand-on-suez-cool-reception-given-latest.html | CAIRO IRKS LONDON BY STAND ON SUEZ; Cool Reception Given Latest British Offer to Evacuate Base Causes Surprise | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/l-i-road-seeking-67585983-issues-icc-authority-sought-for-new.html | L. I. ROAD SEEKING $67,585,983 ISSUES; I.C.C. Authority Sought for New Securities in Move to End Bankruptcy Aug. 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mediators-enter-bethlehem-talks-union-charging-company-has-offered.html | MEDIATORS ENTER BETHLEHEM TALKS; Union, Charging Company Has Offered Ultimatum, Says 8 Yards May Be Struck | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/a-little-young-to-drive-boy-8-asks-for-a-license-not-so-fast-says.html | A LITTLE YOUNG TO DRIVE; Boy, 8, Asks for a License -- Not So Fast, Says Jersey | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/holmberg-takes-title-wins-eastern-junior-tennis-silverman-boys.html | HOLMBERG TAKES TITLE; Wins Eastern Junior Tennis -- Silverman Boys' Victor | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/three-films-arrive-malta-story-a-british-import-at-the-guild-ladd.html | Three Films Arrive; ' Malta Story,' a British Import, at the Guild Ladd Stars in 'Hell Below Zero' at Globe | True | A. W. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/diagnostic-center-wing-opens.html | Diagnostic Center Wing Opens | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/new-demands-rejected.html | New Demands Rejected | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-probasco-links-victor.html | Mrs. Probasco Links Victor | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/admission-of-red-china-a-universal-attitude-here-against-u-n-entry.html | Admission of Red China; A Universal Attitude Here Against U. N. Entry Is Questioned | True | ROBERT F. WHITE Jr. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/n-l-r-b-is-accused-on-longshore-vote.html | N. L. R. B. IS ACCUSED ON LONGSHORE VOTE | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/indians-trounce-athletics-93-with-18-hits-9-for-extra-bases-garcia.html | Indians Trounce Athletics, 9-3, With 18 Hits, 9 for Extra Bases; Garcia Gains 12th Victory and Cleveland Keeps Half-Game Lead Over the Yankees | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/doris-rapp-to-be-married.html | Doris Rapp to Be Married | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/auto-output-slated-at-125210-vehicles.html | AUTO OUTPUT SLATED AT 125,210 VEHICLES | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/windfall-profit-needed-no-genius-it-was-easy-for-those-with-some.html | WINDFALL' PROFIT NEEDED NO GENIUS; It Was Easy for Those With Some Know-How -- Method of Taking Gain Explained | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/44family-building-conveyed-in-bronx.html | 44-FAMILY BUILDING CONVEYED IN BRONX | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/niagara-thruway-begun.html | Niagara Thruway Begun | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dentist-is-cleared-michigan-jury-acquits-him-of-slaying.html | DENTIST IS CLEARED; Michigan Jury Acquits Him of Slaying Industrialist | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/old-auto-display-opens-32-ancient-machines-one-built-in-1894-are-in.html | OLD AUTO DISPLAY OPENS; 32 Ancient Machines, One Built in 1894, Are in Exhibit | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/greenburgh-vote-may-be-reversed-rejection-of-housing-project-laid.html | GREENBURGH VOTE MAY BE REVERSED; Rejection of Housing Project Laid to Confusion -- Board Members Ready to Act | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/5050-cargo-bill-put-before-house-measure-already-approved-by-senate.html | 50-50 CARGO BILL PUT BEFORE HOUSE; Measure, Already Approved by Senate, Arouses Hope in Maritime Industry | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chileans-topple-canadian-net-duo-ayala-and-hammersley-down.html | CHILEANS TOPPLE CANADIAN NET DUO; Ayala and Hammersley Down Main-Willey to Cut Davis Cup Deficit to 2-1 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/buddhists-fight-infiltration.html | Buddhists Fight Infiltration | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/warrisk-cargo-insurance-is-planned-as-standby-navy-denies-boston.html | War-Risk Cargo Insurance Is Planned as Stand-by -- Navy Denies Boston Plea | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-brunings-244-takes-state-golf-mrs-trainor-second-at-247-with.html | MISS BRUNING'S 244 TAKES STATE GOLF; Mrs. Trainor Second at 247, With Mrs. Torgerson and Mrs. Berger at 248 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/president-approves-gold-medal-to-honor-berlin.html | President Approves Gold Medal to Honor Berlin | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/french-strike-back-at-reds-near-hanoi-french-units-hit-reds-near.html | French Strike Back At Reds Near Hanoi; FRENCH UNITS HIT REDS NEAR HANOI | True | By Henry R. Liebermanspecial to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/puerto-rico-ticup-enters-4th-week-accord-believed-near-in-dock.html | PUERTO RICO TIE-UP ENTERS 4TH WEEK; Accord Believed Near in Dock Strike -- Airlift Pours in Meat and Fresh Produce | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/12-senators-ask-freight-inquiry-new-england-group-charges-rate.html | 12 SENATORS ASK FREIGHT INQUIRY; New England Group Charges Rate Policies Discriminate Against Their Region | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cards-sign-school-hurler.html | Cards Sign School Hurler | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/21-end-workshop-for-ease-in-home-connecticut-u-winds-up-3d-wife.html | 21 END 'WORKSHOP' FOR EASE IN HOME; Connecticut U. Winds Up 3d 'Wife Saver' Summer Course on Time, Motion Economy | True | By Faith Corriganspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/haas-shoots-a-69-to-lead-with-136-new-orleans-pro-in-front-at.html | HAAS SHOOTS A 69 TO LEAD WITH 136; New Orleans Pro in Front at Halfway Point at Cleveland -- Six in 138 Bracket | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/red-sox-trip-tigers-30-sullivan-lifts-scoreless-skein-to-18-frames.html | RED SOX TRIP TIGERS, 3-0; Sullivan Lifts Scoreless Skein to 18 Frames With 3-Hitter | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/italys-red-union-lures-workers-even-noncommunists-find-joining-it.html | ITALY'S RED UNION LURES WORKERS; Even Non-Communists Find Joining It Pays -- Fight on It Makes Slow Progress | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/air-furlough-ring-reported.html | Air 'Furlough Ring' Reported | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/vermont-plant-sold-chaffee-brothers-buys-from-container-associates.html | VERMONT PLANT SOLD; Chaffee Brothers Buys From Container Associates | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rail-suit-asks-bar-to-truck-line-sale.html | RAIL SUIT ASKS BAR TO TRUCK LINE SALE | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/republic-steel-halts-plant.html | Republic Steel Halts Plant | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/gershwin-concert-at-stadium-monday.html | GERSHWIN CONCERT AT STADIUM MONDAY | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/heads-research-center-for-big-nickel-concern.html | Heads Research Center For Big Nickel Concern | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/army-pier-work-to-be-let.html | Army Pier Work to Be Let | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brydsons-207-gains-canadian-links-lead.html | BRYDSON'S 207 GAINS CANADIAN LINKS LEAD | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/buys-woolen-mill-hargo-set-to-reopen-the-plant-long-shut-at-keene.html | BUYS WOOLEN MILL; Hargo Set to Reopen the Plant Long Shut at Keene, N. H. | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jacob-n-spiro.html | JACOB N. SPIRO | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/drunkometers-trap-2-under-new-system-police-widen-use-of.html | Drunkometers Trap 2 Under New System; POLICE WIDEN USE OF DRUNKOMETER | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/pirates-option-mangan.html | Pirates Option Mangan | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/ship-on-way-to-pole-new-york-admiralty-lawyer-heads-arctic.html | SHIP ON WAY TO POLE; New York Admiralty Lawyer Heads Arctic Expedition | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/i-w-n-scott-to-marry-miss-jean-schneider.html | I W. N. SCOTT TO MARRY MISS JEAN SCHNEIDER | True | Special to The New York Times_1 | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/air-academy-fund-voted-house-unit-approves-a-grant-of-15338000-for.html | AIR ACADEMY FUND VOTED; House Unit Approves a Grant of $15,338,000 for School | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/col-frederic-frech-a-retired-engineer.html | COL. FREDERIC FRECH, A RETIRED ENGINEER | True | Special to 'me New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |