Exhibit C141

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/no-new-work-for-boston.html | No New Work for Boston | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/pay-rise-bill-approved-measure-would-give-benefits-to-1000000-u-s.html | PAY RISE BILL APPROVED; Measure Would Give Benefits to 1,000,000 U. S. Workers | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/harrisburg-steel-stock-offer.html | Harrisburg Steel Stock Offer | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/showers-awaited-over-cotton-belt-prices-ease-on-expectation-of-rain.html | SHOWERS AWAITED OVER COTTON BELT; Prices Ease on Expectation of Rain -- Market Closes 5 Points Off to 6 Up | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/university-of-missouri-ends-race-segregation.html | University of Missouri Ends Race Segregation | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/house-of-commons-gives-o-k-to-word-filibuster.html | House of Commons Gives O. K. to Word 'Filibuster' | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/british-pay-for-records-broken-by-jet-plane-roar.html | British Pay for Records Broken by Jet Plane Roar | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/to-survey-home-line-here.html | To Survey Home Line Here | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/childcare-credit-on-taxes-favored-conference-committee-votes-income.html | CHILD-CARE CREDIT ON TAXES FAVORED; Conference Committee Votes Income Levy Deduction for 2 Million Working Parents | True | By John D. MorrisSpecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-rosenthal-triumphs.html | Mrs. Rosenthal Triumphs | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/wheat-recovers-from-recessions-strong-tone-follows-earlier-profit.html | WHEAT RECOVERS FROM RECESSIONS; Strong Tone Follows Earlier Profit Taking by Longs -- Near-By Soybeans Gain | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/speed-of-chinese-impresses-indians-1200000-peasants-built-100mile.html | SPEED OF CHINESE IMPRESSES INDIANS; 1,200,000 Peasants Built 100-Mile Canal in 80 Days, Mission Says | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/russellmhessler.html | .RussellmHessler | True | SPecial to The New York TiInes. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/for-closer-latinamerican-ties.html | For Closer Latin-American Ties | True | GEORGE J. O'NEILL Jr. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-willis-a-bellows.html | MRS. WILLIS A. BELLOWS | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/34-craft-start-cruise-sail-at-greenwich-in-indian-harbor-y-cs-event.html | 34 CRAFT START CRUISE; Sail at Greenwich in Indian Harbor Y. C.'s Event | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cause-ruled-vital-in-u-s-dismissals.html | CAUSE RULED VITAL IN U. S. DISMISSALS | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/gas-rates-frozen-at-level-of-june-7-fpc-acts-to-control-prices-of.html | GAS RATES FROZEN AT LEVEL OF JUNE 7; F.P.C. Acts to Control Prices of Producers in Line With Supreme Court Ruling | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/gift-tiger-meets-indian-boys-pals-former-riverdale-playmates-of.html | GIFT TIGER MEETS INDIAN BOY'S PALS; Former Riverdale Playmates of Donor See Cub Nuzzle Greeters at Park Zoo | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/frenchgerman-unit-formed.html | French-German Unit Formed | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/gaetano-petroccitto.html | GAETANO PETROCCITTO | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/realty-financing.html | REALTY FINANCING | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/philip-h-dreissigacker.html | PHILIP H. DREISSIGACKER | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/archives/bartzen-upsets-seixas-in-3-sets-to-reach-u-s-clay-court-tennis.html | Bartzen Upsets Seixas in 3 Sets to Reach U. S. Clay Court Tennis Final; DORIS HART BEATS LOIS FELIX, 6-3, 7-5 Floridian Gains River Forest Final -- Bartzen Eliminates Seixas by 7-5, 6-4, 6-2 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/ballcarson.html | Ball--Carson | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/news-of-food-tips-on-home-freezing-of-fish-with-added-step-of-ice.html | News of Food; Tips on Home Freezing of Fish, With Added Step of Ice Glazing | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/476-contribute-blood-bell-and-rca-workers-help-swell-red-cross.html | 476 CONTRIBUTE BLOOD; Bell and R.C.A. Workers Help Swell Red Cross Supply | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/archives/new-cancer-test-slated.html | New Cancer Test Slated | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/archives/two-bach-suites-played-at-lenox-munch-conducts-the-boston-string.html | TWO BACH SUITES PLAYED AT LENOX; Munch Conducts the Boston String Section in Concert of Berkshire Festival | True | By John Briggsspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/archives/world-swim-mark-set-matson-timed-in-5316-in-400meter-medley-event.html | WORLD SWIM MARK SET; Matson Timed in 5:31.6 in 400-Meter Medley Event | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/conscripto-outpoints-coates.html | Conscripto Outpoints Coates | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/two-harness-drivers-hurt.html | Two Harness Drivers Hurt | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/emilia-zuleta-daughter-of-ambassador-bride-of-capt-jose-calderon-in.html | Emilia Zuleta, Daughter of Ambassador, Bride of Capt. Jose Calderon in Capital | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/boy-is-2000000th-free-rider.html | Boy Is 2,000,000th Free Rider | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/great-northern-paying-55.html | Great Northern Paying 55 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/finance-activity-high-for-midjuly-new-corporate-bond-issues-show-no.html | FINANCE ACTIVITY HIGH FOR MID-JULY; New Corporate Bond Issues Show No Let-Up -- Pending Offerings $755,030,000 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/busy-paris-chief-lectures-un-unit-mendesfrance-finds-time-to-tell.html | BUSY PARIS CHIEF LECTURES U.N. UNIT; Mendes-France Finds Time to Tell Economic and Social Council He Backs Aid Plans | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/john-alexander-thoracic-urgeon-author-of-books-on-treatment-of-tb.html | JOHN ALEXANDER, THORACIC SURGEON; Author of Books on Treatment of TB Dies at 63--Leader at University of Michigan | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/issues-of-britain-steady-in-london-group-only-really-firm-one.html | ISSUES OF BRITAIN STEADY IN LONDON; Group Only Really Firm One -- Industrials Sensitive After Profit-Taking | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/judith-yeatoh-becoesfiancee-former-adelphi-student-is-engaged-to.html | JUDITH . YEATOH BECOES.FIANCEE,; Former :Adelphi Student Is Engaged to' George Crook, Cornell '54 Alumnus | True | Special to The Ilev York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/farouk-jewel-sale-to-begin-on-monday.html | FAROUK JEWEL SALE TO BEGIN ON MONDAY | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/daughter-of-thai-prince-does-her-bit-for-the-unmiss-wiwan-worawan.html | Daughter of Thai Prince Does Her Bit for the U.N.; Miss Wiwan Worawan Promotes World Unit in Role of Guide | True | By Kathleen Teltschspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/knowland-fails-in-atom-law-vote-charges-morse-blocks-move-to-set-up.html | KNOWLAND FAILS IN ATOM LAW VOTE; Charges Morse Blocks Move to Set Up President's Plan for International Pool KNOWLAND FAILS IN ATOM LAW VOTE | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/parakeet-talks-itself-back-home-by-reciting-its-name-and-address.html | Parakeet Talks Itself Back Home By Reciting Its Name and Address | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/100000-settles-tax-government-accepts-payment-by-mary-ryan-on.html | $100,000 SETTLES TAX; Government Accepts Payment by Mary Ryan on $149,917 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rye-housing-sold-31family-apartment-leased-back-by-the-sellers.html | RYE HOUSING SOLD; 31-Family Apartment Leased Back by the Sellers | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chicago-strike-enjoined.html | Chicago Strike Enjoined | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/bombers-win-32-for-11th-straight-noren-clouts-homer-against-orioles.html | BOMBERS WIN, 3-2, FOR 11TH STRAIGHT; Noren Clouts Homer Against Orioles After Tying Score at 2-2 With Single | True | By Louis Effrat | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/fc-roth-veteran-in-police-reporting.html | F.C. ROTH, VETERAN IN POLICE REPORTING | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/atom-pickets-defy-court-at-oak-ridge.html | ATOM PICKETS DEFY COURT AT OAK RIDGE | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-croake-first-in-swim.html | Miss Croake First in Swim | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/transit-contract-wins-in-vote-41-members-of-the-twu-ballot-17643-to.html | TRANSIT CONTRACT WINS IN VOTE, 4-1; Members of the T.W.U. Ballot 17,643 to 4,089 for Pact to Run Two Years PAY RISE A KEY FEATURE Work Stoppages Barred -- Court to Be Asked for a Judgment on Accord | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/liquor-deliveries-off-for-2-weeks-dealers-say-theyd-prefer.html | LIQUOR DELIVERIES OFF FOR 2 WEEKS; Dealers Say They'd Prefer Suppliers Take 'Retail,' Not 'Wholesale' Vacations | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/bribe-offer-reported-on-postal-pay-bill-justice-agency-studies-bid.html | Bribe Offer Reported on Postal Pay Bill; Justice Agency Studies Bid to Sway Vote | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/homicide-charge-dismissed.html | Homicide Charge Dismissed | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cards-trip-league-leaders-54-on-jablonskis-single-in-ninth-giants.html | Cards Trip League Leaders, 5-4, On Jablonski's Single in Ninth; Giants Beaten After Getting 3 in 8th to Tie Score -- Mays and Musial Hit Homers | True | By John Drebingerspecial To The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/odm-puts-titanium-on-stockpiling-list.html | O.D.M. PUTS TITANIUM ON STOCKPILING LIST | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/harry-s-hodson.html | HARRY S. HODSON | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chinese-warships-clash-nationalists-report-damaging-a-communist.html | CHINESE WARSHIPS CLASH; Nationalists Report Damaging a Communist Gunboat | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/concerts-in-the-square-outdoor-chamber-music-will-be-played.html | CONCERTS IN THE SQUARE; Outdoor Chamber Music Will Be Played, Starting Aug. 9 | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/theatre-oedipus-rex.html | Theatre: 'Oedipus Rex' | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-frank-hosek.html | MRS. FRANK HOSEK | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/tops-police-candidates-fireman-duplicates-score-of-100-in-patrolman.html | TOPS POLICE CANDIDATES; Fireman Duplicates Score of 100% in Patrolman Test | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chain-store-sales-take-firmer-turn-june-totals-of-42-concerns-trail.html | CHAIN STORE SALES TAKE FIRMER TURN; June Totals of 42 Concerns Trail '53 by 1.7%, Against Drop in May of 4.1% | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dock-strike-cuts-rum-stocks-here-puerto-rican-agency-reports-three.html | DOCK STRIKE CUTS RUM STOCKS HERE; Puerto Rican Agency Reports Three of Nine Brands Are Already Unobtainable | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/west-berlin-primps-for-heuss.html | West Berlin Primps for Heuss | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/juvenile-court-judges-meet.html | Juvenile Court Judges Meet | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/president-loses-on-public-housing-35000-units-allowed-but-5.html | PRESIDENT LOSES ON PUBLIC HOUSING; 35,000 Units Allowed, but 5 Conferees Doubt Effect -- Vote Called 'Deception' PRESIDENT LOSES ON PUBLIC HOUSING | True | By Clayton Knowlesspecial To The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/state-reports-rise-in-arrests.html | State Reports Rise in Arrests | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/pisa-tower-leans-a-bit-more.html | Pisa Tower Leans a Bit More | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/wood-field-and-stream-poor-year-for-white-marlin-disappoints.html | Wood, Field and Stream; Poor Year for White Marlin Disappoints Anglers in Long Island Waters | True | By Raymond R. Camp | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/18000-narcotics-bail-gambling-usury-also-ascribed-to-smuggling-ring.html | $18,000 NARCOTICS BAIL; Gambling, Usury Also Ascribed to Smuggling Ring Suspect | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/british-line-seeks-6-stratocruisers-boac-is-negotiating-with-united.html | BRITISH LINE SEEKS 6 STRATOCRUISERS; B.O.A.C. Is Negotiating With United in Move to Replace Grounded Jet Comets | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/stock-losses-cut-by-late-upsurge-aircrafts-again-up-finishing-near.html | STOCK LOSSES CUT BY LATE UPSURGE; Aircrafts Again Up, Finishing Near Best Levels -- Other Divisions Lose Ground AVERAGE OFF 0.44 POINT Volume 2,540,000 Shares -- 507 Issues Dip, 418 Rise -- 140 New Highs Are Set | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/soft-coal-output-cut.html | Soft Coal Output Cut | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/at-the-globe.html | At the Globe | True | H. H. T. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/foa-denies-naming-labor-aide-to-iran.html | F.O.A. DENIES NAMING LABOR AIDE TO IRAN | True | Special to The New York Times. I | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/eleanor-h-adler-social-aid-worker.html | ELEANOR H. ADLER, SOCIAL AID WORKER | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/2-new-playgrounds-opened.html | 2 New Playgrounds Opened | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/gas-station-site-taken-in-suffolk-buyer-will-erect-building-in.html | GAS STATION SITE TAKEN IN SUFFOLK; Buyer Will Erect Building in Water Mill for Lease to Esso Standard | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-john-n-cole-jr-has-child.html | Mrs. John N. Cole Jr. Has Child | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/formosa-begins-an-airlift.html | Formosa Begins an Airlift | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/batista-foes-to-duel-two-cuban-leaders-prepare-for-combat-in-mexico.html | BATISTA FOES TO DUEL; Two Cuban Leaders Prepare for Combat in Mexico | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/horace-s-decamp.html | HORACE' S. DECAMP | True | Special to The llew York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/plight-of-reserve-officers-age-reported-an-obstacle-in-seeking.html | Plight of Reserve Officers; Age Reported an Obstacle in Seeking Employment Upon Release | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/president-plays-round-of-golf.html | President Plays Round of Golf | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rites-for-riveras-wife-cost-art-head-his-job.html | Rites for Rivera's Wife Cost Art Head His Job | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/stuart-hanover-takes-trot.html | Stuart Hanover Takes Trot | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rossolimo-keeps-coast-chess-lead-tops-evans-in-sixth-round-bisguier.html | ROSSOLIMO KEEPS COAST CHESS LEAD; Tops Evans in Sixth Round -Bisguier Gains Undisputed Hold on Second Place | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/texas-cuts-oil-allowable.html | Texas Cuts Oil Allowable | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/india-names-aide-in-turkey.html | India Names Aide in Turkey | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rumanians-in-dispute-2-seamen-say-they-fled-after-argument-on-spy.html | RUMANIANS IN DISPUTE; 2 Seamen Say They Fled After Argument on Spy Case | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/red-sails-is-first-in-westbury-pace-paying-1480-he-outraces-adio.html | RED SAILS IS FIRST IN WESTBURY PACE; Paying $14.80, He Outraces Adio Abe in Grand Circuit Test -- Irish Hal Third | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/japan-again-plans-huge-corporations.html | JAPAN AGAIN PLANS HUGE CORPORATIONS | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/report-of-illness-ridiculed-by-peron.html | REPORT OF ILLNESS RIDICULED BY PERON | True | Special to The New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brooklyn-store-robbed-of-800.html | Brooklyn Store Robbed of $800 | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/02-rise-is-shown-in-primary-prices-increase-for-farm-products-is.html | 0.2% RISE IS SHOWN IN PRIMARY PRICES; Increase for Farm Products Is First in Seven Weeks -- Processed Food Also Up | True | Special to The New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/fangio-paces-auto-trial-argentine-driver-earns-pole-position-for.html | FANGIO PACES AUTO TRIAL; Argentine Driver Earns Pole Position for British Race | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/william-f-mohan.html | WILLIAM F. MOHAN | True | Special to The New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/young-bronx-speeder-killed.html | Young Bronx Speeder Killed | True | Special to The New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/50000-kidnap-bail-set-suspect-in-coffee-theft-faces-trial-in.html | $50,000 KIDNAP BAIL SET; Suspect in Coffee Theft Faces Trial in Federal Court | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/prisoner-exchange.html | PRISONER EXCHANGE | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/lyons-halts-holloway-3-and-2-in-long-island-amateur-event-kohlmann.html | Lyons Halts Holloway, 3 and 2, In Long Island Amateur Event; Kohlmann, Guernsey, Kiersky, Frank Strafaci Also Gain at Seawane Harbor | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/softball-kills-girl-3-bronx-child-hit-in-stomach-on-wild-throw.html | SOFTBALL KILLS GIRL, 3; Bronx Child Hit in Stomach on Wild Throw | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/airline-returns-called-too-low-investment-is-discouraged-pan-am.html | AIRLINE RETURNS CALLED TOO LOW; Investment Is Discouraged, Pan Am Counsel Asserts at C.A.A. Rate Hearing | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/president-signs-bonus-rise-bill-he-hails-measure-as-added-spur-to.html | PRESIDENT SIGNS BONUS RISE BILL; He Hails Measure as Added Spur to Re-enlistment in the Armed Forces | True | Special to The New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/collective-measures-unit-meets.html | Collective Measures Unit Meets | True | Special to The New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jersey-inventor-patents-a-device-to-foil-vending-machine-cheat.html | Jersey Inventor Patents a Device To Foil Vending Machine Cheat; Whippany Man's Gadget Provides Stop to Be Inserted in Chute Below Slug Ejector -- Method of Whipping Cream Improved LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/pledge-of-allegiance.html | Pledge of Allegiance | True | MARGARET SANDBURG. | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/army-vindicates-monmouth-risk-gives-honorable-discharge-to-gi.html | ARMY VINDICATES MONMOUTH 'RISK'; Gives Honorable Discharge to G.I. Ousted From Job as Radar Teacher | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/harriet-willet__-s-troth-sewickley-girl-will-be-bride.html | HARRIET WILLET__. S TROTH; Sewickley Girl Will Be Bride] | True | ::eWi!:?;:: I | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/2000-more-wetbacks-seized.html | 2,000 More 'Wetbacks' Seized | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jug-chief-captures-race.html | Jug Chief Captures Race | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/greece-in-mediator-role.html | Greece in Mediator Role | True | Dispatch of The Times, London | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cabin-boy-flying-home-leaves-liner-to-hurry-back-to-father.html | CABIN BOY FLYING HOME; Leaves Liner to Hurry Back to Father, Seriously Ill in Italy | True | | 1982-05-06 | RE000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/religious-books-recently-issued-faith-and-inspiration-works-listed.html | RELIGIOUS BOOKS RECENTLY ISSUED; Faith and Inspiration Works Listed by Title and Author and Briefly Annotated | True | | 1982-05-06 | RE000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/bank-issue-proposed-long-island-trust-co-calls-meeting-on-capital.html | BANK ISSUE PROPOSED; Long Island Trust Co. Calls Meeting on Capital Plan | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/philadelphia-port-tied-up-third-day.html | PHILADELPHIA PORT TIED UP THIRD DAY | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/boat-upsets-2-drown-one-man-missing-six-rescued-in-delaware-bay.html | BOAT UPSETS; 2 DROWN; One Man Missing, Six Rescued in Delaware Bay | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/frank-m-barker.html | FRANK M. BARKER | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/14-in-geneva-invited-to-paris-on-loyalty.html | 14 IN GENEVA INVITED TO PARIS ON LOYALTY | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-jenny-swan-cook.html | MISS JENNY SWAN COOK | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/vacations-for-the-handicapped.html | Vacations for the Handicapped | True | IDA E. GARVIN, | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/soviet-sets-up-2-arctic-drift-stations.html | Soviet Sets Up 2 Arctic Drift Stations | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/first-japanese-squadron-of-jets-is-due-to-be-ready-next-spring.html | First Japanese Squadron of Jets Is Due to Be Ready Next Spring | True | By Lindesay Parrottspecial to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/berkshire-farm.html | BERKSHIRE FARM | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/scientists-advocate-security-plan-shift.html | SCIENTISTS ADVOCATE SECURITY PLAN SHIFT | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/treasury-offers-35-billion-issue-tax-anticipation-certificates-will.html | TREASURY OFFERS $3.5 BILLION ISSUE; Tax Anticipation Certificates Will Bring National Debt Up to $274 Billion AIDES URGE RISE IN LIMIT $6.5 Billion New Borrowings Expected This Year -- Plans for Exchange Disclosed | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/indian-fund-bill-approved.html | Indian Fund Bill Approved | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/reedprentice-sale-buyer-to-offer-12-a-share-for-worcester-company.html | REED-PRENTICE SALE; Buyer to Offer $12 a Share for Worcester Company | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rita-wolff-betrothed-wellesley-student-to-become-bride-of-harvey.html | : RITA WOLFF BETROTHED; Wellesley Student to Become Bride of Harvey Grant | True | SPecial to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/peaks-knocks-out-becton.html | Peaks Knocks Out Becton | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/infant-mortality-declines-in-france.html | INFANT MORTALITY DECLINES IN FRANCE | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/g-m-ends-feud-with-paper.html | G. M. Ends Feud With Paper | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/race-week-to-start-at-larchmont-today.html | RACE WEEK TO START AT LARCHMONT TODAY | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rain-halts-richardson-match.html | Rain Halts Richardson Match | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/borrowings-on-rise-member-firms-of-exchange-increased-loans-in-june.html | BORROWINGS ON RISE; Member Firms of Exchange Increased Loans in June | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/belgium-turkey-obtain-u-s-ammunition-orders.html | Belgium, Turkey Obtain U. S. Ammunition Orders | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/c-fred-betts.html | C. FRED BETTS | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/big-board-seat-price-up.html | Big Board Seat Price Up | True | | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/fashion-corduroy-goes-high-style-patterns-and-colors-on-coast-put.html | Fashion: Corduroy Goes High Style; Patterns and Colors on Coast Put Fabric to Multiple Uses | True | By Cynthia Kelloggspecial To The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127413 | B00000484223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-17 | 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/charles-g-pyle-dies-in-bronxvue-at-60-official-of-electrical.html | Charles G. Pyle Dies in Bronxvi\;e at 60; Official of Electrical Distributors Group | True | Special to The New York Times. | 1982-05-06 | RE0000127413 | B00000484223 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/henry-j-burrow.html | HENRY J. BURROW | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/roses-condition-good.html | Rose's Condition Good | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/thor4as-b-cooke.html | THOr,4AS B. COOKE | True | Special to .The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-may-sell-tract-to-clifton.html | U. S. May Sell Tract to Clifton | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/soviet-announces-closer-finnish-tie-steps-include-5year-trade-pact.html | SOVIET ANNOUNCES CLOSER FINNISH TIE; Steps Include 5-Year Trade Pact, Full Diplomatic Link and Accord on Peace | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/peiping-hits-thailand-red-china-radio-says-that-country-drags-after.html | PEIPING HITS THAILAND; Red China Radio Says That Country 'Drags' After U. S. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/s-fabian-goodman.html | S. FABIAN GOODMAN | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/landmark-fight-ends-in-norwalk-settlement-of-d-a-rcity-dispute.html | LANDMARK FIGHT ENDS IN NORWALK; Settlement of D. A. R.-City Dispute Opens Town House to Some 'Public' Meetings | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/status-of-western-new-guinea.html | Status of Western New Guinea | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fate-of-mendesfrance-now-up-to-communists-french-rely-on-chinas.html | FATE OF MENDES-FRANCE NOW UP TO COMMUNISTS; French Rely on China's Chou En-lai to Moderate Demands of Vietminh Leaders on Indochina Terms DEADLINE IS THIS TUESDAY | True | By Harold Callender | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-donald-jonas-has-son.html | Mrs. Donald Jonas Has Son | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/two-versions-of-belshazzar.html | TWO VERSIONS OF 'BELSHAZZAR' | True | R. P. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/deutschkaufman.html | Deutsch--Kaufman | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/argentine-poloists-score.html | Argentine Poloists Score | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rate-rise-in-stamford-water-company-gets-approval-of-state.html | RATE RISE IN STAMFORD; Water Company Gets Approval of State Commission | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/auto-kills-brooklyn-boy-2.html | Auto Kills Brooklyn Boy, 2 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/about-imagery-a-painter-turns-to-film-to-achieve-fantasy.html | ABOUT IMAGERY; A Painter Turns to Film To Achieve Fantasy | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/birthday.html | BIRTHDAY | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/b-k-mar3us-diee-led-bank-of-u-s-president-of-big-institution-when.html | B. K. MAR(3US DIEE; LED BANK OF U. S.; President of Big Institution When it Failed in 1930 Was Manufacturer Here Later ! | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mennonites-trek-back-to-canada-five-families-called-vanguard-of.html | MENNONITES TREK BACK TO CANADA; Five Families Called Vanguard of Flight From Drought and Crop Failure in Mexico | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/yukon-town-sees-new-boom-coming-recent-discoveries-of-nickel-and.html | YUKON TOWN SEES NEW BOOM COMING; Recent Discoveries of Nickel and Copper Are Held Key to Whitehorse Prosperity | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/afrikaans-books-show-steady-rise-study-reveals-list-printed-in.html | AFRIKAANS BOOKS SHOW STEADY RISE; Study Reveals List Printed in Language of Three-Fifths of Whites Has Reached 10,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mary-shaw-kerr-j-a-worden-wed-bride-wears-gown-of-white-organdy-at.html | MARY SHAW KERR, J. A, WORDEN WED; Bride Wears Gown Of White Organdy at Marriage in Crosse Pointe, Mich, | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/son-to-mrs-c-wilfred-jenks.html | Son to Mrs. C. Wilfred Jenks | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-expedition-in-lima-scientific-group-to-study-fish-off-peru-and.html | U. S. EXPEDITION IN LIMA; Scientific Group to Study Fish Off Peru and Chile | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bulgarian-eleven-victor.html | Bulgarian Eleven Victor | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/milwaukee-five-signs-pettit.html | Milwaukee Five Signs Pettit | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/genius-at-work-facsimile-of-rigoletto-shows-verdis-methods.html | GENIUS AT WORK; Facsimile of 'Rigoletto' Shows Verdi's Methods | True | By Olin Downes | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/nixon-to-address-v-f-w.html | Nixon to Address V. F. W. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/130yearold-conestoga-wagon-set-for-westward-trek.html | 130-Year-Old Conestoga Wagon Set for Westward Trek | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/senate-votes-drought-loans.html | Senate Votes Drought Loans | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pension-plan-decried-meany-fights-elective-basis-for-farmers-and.html | PENSION PLAN DECRIED; Meany Fights Elective Basis for Farmers and Others | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/braves-sign-holy-cross-star.html | Braves Sign Holy Cross Star | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/shipping-down-to-rio-aboard-the-flying-swan-by-stanley-wolperl-357.html | Shipping Down to Rio; ABOARD THE FLYING SWAN. By Stanley WolperL 357 pp. New York: Charles S4ribner's Sons. $3.7S. | True | E. B. GARSIDE. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-vast-challenge-of-africa-the-great-fact-is-rising-nationalism.html | The Vast Challenge of Africa; The great fact is rising nationalism. Will it lead to democracy and progress? Or will it bring reversion to chaos, strife and witchcraft? Vast Challenge of Africa | True | By Elspeth Huxley | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indochina-4minute-mile-as-mr-low-sees-it.html | 'INDOCHINA 4-MINUTE MILE' -- AS MR. LOW SEES IT | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/waters-of-the-indus.html | WATERS OF THE INDUS | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/world-of-music-orfeo-at-met-monteux-will-conduct-simionato-and.html | WORLD OF MUSIC: 'ORFEO' AT 'MET'; Monteux Will Conduct -- Simionato and Hurley Will Be in Cast | True | By Ross Parmenter | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mathushek-piano-co-sold.html | Mathushek Piano Co. Sold | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/held-in-abduction-case-woman-accused-of-kidnapping-girl-6-here-last.html | HELD IN ABDUCTION CASE; Woman Accused of Kidnapping Girl, 6, Here Last June 1 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/diamondfrank.html | DiamondFrank | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/browsing-exhibit-interesting-photographs-from-early-decades.html | BROWSING EXHIBIT; Interesting Photographs From Early Decades | True | By Jacob Deschin | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/duplication.html | Duplication | True | Frank J. Stein. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/problems-of-desegregation-as-three-cartoonists-see-them.html | PROBLEMS OF DESEGREGATION -- AS THREE CARTOONISTS SEE THEM | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/slomoshun-iv-to-defend-honors-sayres-speed-boat-to-meet-12.html | SLO-MO-SHUN IV TO DEFEND HONORS; Sayres' Speed Boat to Meet 12 Challengers, 8 From Detroit, for Gold Cup | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/doorless-school-to-be-completed-new-haven-pupils-have-been-using.html | DOORLESS SCHOOL TO BE COMPLETED; New Haven Pupils Have Been Using Fire Escapes to Enter Building for 27 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/issfllaryforai-to-be-married-on-sept-11-to-arthur-klinefelter.html | ISSfllARYFORAI; To Be Married on Sept. 11 to Arthur Klinefelter, Alumnus of University of Vginik' | True | Special- to The New York Timel. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/highway-bill-introduced.html | Highway Bill Introduced | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/20-deaths-laid-to-pills-france-is-investigating-drug-named-stalinon.html | 20 DEATHS LAID TO PILLS; France Is Investigating Drug Named Stalinon | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sallyanibianchi-w-in-ontolair-sweet-briar-alumnabride-of-robert.html | SALLYANIBIANCHI] W IN ONTOLAIR; Sweet Briar Alumna'Bride of Robert Foster Jr., Analyst for Insurance Company | True | Special to The New York Times, | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bennettdarnell.html | Bennett--Darnell | True | Soecial to The New York Time. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-ordway-wed-to-f-d-eerett-widow-of-samuel-g-ordway-is-married-m.html | MRS. ORDWAY :WED! TO F. D, E/ERETT; Widow of Samuel G. Ordway Is Married m 'Qreen.wrnh to Stock Exchange Ex,Official | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dutch-unions-end-long-cooperation-socialists-retire-from-labor.html | DUTCH UNIONS END LONG COOPERATION; Socialists Retire From Labor Council Following Attack by Catholic Bishops | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/smoke-screen-winner-beats-euclid-by-neck-in-rich-thistle-down-cup.html | SMOKE SCREEN WINNER; Beats Euclid by Neck in Rich Thistle Down Cup Race | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mr-berlins-medal.html | MR. BERLIN'S MEDAL | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hunter-faculty-seminars-will-introduce-new-teachers-to-their.html | Hunter Faculty; Seminars Will Introduce New Teachers to Their Profession | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/st-vincents-gives-53-report.html | St. Vincent's Gives '53 Report | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lehman-attacks-atom-giveaway-on-private-power-urges-delay-to-study.html | LEHMAN ATTACKS ATOM 'GIVE-AWAY' ON PRIVATE POWER; Urges Delay to Study Issue, but Calls for Action Now on Data for the Allies DEBATE TIES UP SENATE Fight Has 'Put a Little Dent' in Calendar, Knowland Says as He Drives to Adjourn LEHMAN ATTACKS ATOM 'GIVE-AWAY' | True | By William M. BlairspeciaI To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-great-trappist-the-last-of-the-fathers-saint-bernard-of.html | The Great Trappist; THE LAST OF THE FATHERS. Saint Bernard of Clairvaux and (he Encyclical Letter, Doctor Mellifluus. By Thomas Melton. 123 pp. New York: Harcourt, Brace & Co. $3.50. The Great Trappist | True | By R. L. Bruckberger | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/oven-held-source-of-fatal-blasts-maryland-explosions-killing-11.html | OVEN HELD SOURCE OF FATAL BLASTS; Maryland Explosions Killing 11 Occurred as Woman Worked at Powder Drier | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mary-olarkbride-of-anayy-officer-wed-in-bryn-mawr-church-ceremony.html | MARY OLARKBRIDE OF A:NAYY OFFICER; Wed in Bryn Mavr Church Ceremony to Lieut. Calvert Cottrell Groton, Reservist | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/wilson-beats-van-voorhees.html | Wilson Beats Van Voorhees | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/repeat-performance.html | Repeat Performance | True | By Harvey Breit | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tricounty-event-draws-field-of-62.html | TRI-COUNTY EVENT DRAWS FIELD OF 62 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-cm-morrill-t-c-papes-jr-wed-michigan-university-alumni-married.html | MISS C.M. MORRILL, T. C. PAPES JR. WED; Michigan University Alumni Married in Bronxville at St. Joseph's Church | True | Special to The New York Time. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tobacco.html | TOBACCO | True | JOHN H. FORBES | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-marillyn-hug-prospective-bride.html | MISS MARILLYN HUG PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tax-credit-for-earned-income.html | Tax Credit for Earned Income | True | L. O. ROTHSCHILD | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bars-loyalty-hearing-david-leff-who-balked-here-rejects-inquiry-in.html | BARS LOYALTY HEARING; David Leff, Who Balked Here, Rejects Inquiry in Paris | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/youth-for-christ-elects.html | Youth for Christ Elects | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/varona-is-victor-in-martinez-bout-withstands-lastround-rally-to.html | VARONA IS VICTOR IN MARTINEZ BOUT; Withstands Last-Round Rally to Gain Unanimous Verdict in Miami 10-Rounder | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rooms-with-a-regional-flavor.html | Rooms with a Regional Flavor | True | By Betty Pepischicago. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/reds-parade-in-trieste.html | Reds Parade in Trieste | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mcarthy-censure-plan-puts-senate-on-a-spot-neither-republicans-nor.html | M'CARTHY CENSURE PLAN PUTS SENATE ON A SPOT; Neither Republicans Nor Democrats Are Eager to Go on Record for Or Against Wisconsin Senator WHITE HOUSE STANDS ASIDE | True | By Anthony Leviero | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/first-native-governor-in-ceylon-takes-office.html | First Native Governor In Ceylon Takes Office | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-m-mpherson-married-in-summit.html | MRS. M. M'PHERSON MARRIED IN SUMMIT | True | Special to The New York Thneg. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/south-moves-slowly-on-segregation-edict-states-unable-to-agree-on.html | SOUTH MOVES SLOWLY ON SEGREGATION EDICT; States Unable to Agree on Uniform Plan for Following Court Order | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/n-y-u-unit-makes-grants.html | N. Y. U. Unit Makes Grants | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/india-buys-big-conveyor.html | India Buys Big Conveyor | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/marion-fasnacht-bride-in-jersey-wed-in-oranford-oeremony-to-gordon.html | MARION FASNACHT .BRIDE IN JERSEY; Wed in oranford oeremony / to Gordon Foxon, Graduate ! of University of London | True | Speeil to The New York 'times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/moon-wins-twice-in-jersey-motor-boat-regatta-speed-skiff-title.html | Moon Wins Twice in Jersey Motor Boat Regatta; SPEED SKIFF TITLE CAPTURED BY CAMP Moon Triumphs in 135 and 48-Cubic-Inch Classes of Regatta in Jersey | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-status-for-hotel-school.html | New Status for Hotel School | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/murchison-son-to-testify.html | Murchison Son to Testify | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-edith-s-buck.html | MISS EDITH S. BUCK | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dealing-with-red-china-steps-in-u-n-to-check-communist-aggression.html | Dealing With Red China; Steps in U. N. to Check Communist Aggression Are Proposed | True | FRANK LAMONT MELENEY | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fragrance-the-aim-gardens-to-be-smelled-not-seen-have-been.html | FRAGRANCE THE AIM; Gardens to Be Smelled, Not Seen, Have Been Installed in Several Cities | True | By Ruth Alda Ross | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/correspondent-first-in-137100-gold-cup-137100-gold-cup-to.html | Correspondent First In $137,100 Gold Cup; $137,100 GOLD CUP TO CORRESPONDENT | True | By the United Press. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/adams-to-honor-229-3-on-police-list-are-cited-for-capture-of-armed.html | ADAMS TO HONOR 229; 3 on Police List Are Cited for Capture of Armed Robbers | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/plan-to-foil-raid-by-lights-devised-sky-glow-control-at-night-cuts.html | PLAN TO FOIL RAID BY LIGHTS DEVISED; 'Sky Glow Control' at Night Cuts Clues for Bombers While Averting Blackouts | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-naval-architects-18-are-graduated-from-the-webb-institute-on-l.html | NEW NAVAL ARCHITECTS; 18 Are Graduated From the Webb Institute on L. I. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-nancy-ashburn-sets-wedding-date.html | MISS NANCY ASHBURN SETS WEDDING DATE | True | Special to The New York Time. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kremlin-finds-peiping-both-boon-and-bane-chinas-independent.html | KREMLIN FINDS PEIPING BOTH BOON AND BANE; China's Independent Attitude May Offset Its Value as an Ally | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/public-welfare-issue-in-strikes-is-weighed-new-ways-of-dealing-with.html | 'PUBLIC WELFARE' ISSUE IN STRIKES IS WEIGHED; New Ways of Dealing With Such Questions Are Being Worked Out | True | By A. H. Raskin | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rvwt-caprsrir-rtiro-nisrr-sol.html | RV.W.T. CAPRSR.ir RTIRO NIsrR, sol | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/equitable-life-wins-womens-meet-here-equitable-victor-in-womens.html | Equitable Life Wins Women's Meet Here; EQUITABLE VICTOR IN WOMEN'S MEET | True | By Deane McGowen | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-civilians-to-quit-hanoi.html | French Civilians to Quit Hanoi | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bingo-michigan-issue.html | Bingo Michigan Issue | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/australians-reach-final.html | Australians Reach Final | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/knowland-makes-plea-on-farm-bill-urges-senate-not-to-create.html | KNOWLAND MAKES PLEA ON FARM BILL; Urges Senate Not to Create 'Political Issue' -- Asserts High Props Will Collapse | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/colinweiner.html | Colin--Weiner | True | Special to 'Ze New York Timeg. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/amazing-scripts-by-animals-its-the-owl-wise-or-not-and-a-host-of.html | Amazing Scripts By Animals; It's the owl, wise or not, and a host of other fauna which call the shots in Disney nature films. Amazing Scripts by Animals | True | By Barbara Berch Jamisonhollywood. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/aid-to-crippled-criticized.html | Aid to Crippled Criticized | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/humor.html | HUMOR | True | WINIFRED STEVENSON | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/program-to-free-indians-advances-bills-to-terminate-u-s-rule-over.html | PROGRAM TO 'FREE' INDIANS ADVANCES; Bills to Terminate U. S. Rule Over 11 Tribes Offered -- Watkins Is Encouraged | True | By Bess Furmanspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bannister-quartet-fails-to-clip-world-record.html | Bannister Quartet Fails To Clip World Record | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pirates-trip-cubs-after-113-defeat-pittsburgh-triumphs-62-in-second.html | PIRATES TRIP CUBS AFTER 11-3 DEFEAT; Pittsburgh Triumphs, 6-2, in Second Game -- Sauer Belts Two Chicago Homers | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/benjamin-h-saymon.html | BENJAMIN H. SAYMON | True | Special to nc Hew York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ways-to-deal-with-poison-ivy.html | Ways to Deal With Poison Ivy | True | W. K. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/meany-to-address-state-federation.html | MEANY TO ADDRESS STATE FEDERATION | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pesselnikzueker.html | PesselnikZueker | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kinder-of-red-sox-stops-tigers-76-in-relief-role-righthander-checks.html | KINDER OF RED SOX STOPS TIGERS, 7-6; In Relief Role, Right-Hander Checks Rally in Ninth to Save Game for Brewer | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fritzi-scheff-relics-will-be-put-on-sale.html | FRITZI SCHEFF RELICS WILL BE PUT ON SALE | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fords-theatre-1865-and-today.html | Ford's Theatre: 1865 and Today | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/omission.html | OMISSION | True | JOHN SWITALSKI | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/crosscountry-convention-via-tv-closedcircuit-video-gives-a-break-to.html | Cross-Country Convention -- via TV; Closed-Circuit Video Gives a Break to the Corporate Purse TV MEETINGS EASY ON COMPANY PURSE | True | By Alfred R. Zipser Jr. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/betsy-rawls-duo-leads-by-stroke-miss-mackinnon-helps-card-70-in.html | BETSY RAWLS DUO LEADS BY STROKE; Miss MacKinnon Helps Card 70 in Inverness Tourney -- Two Pairs Tied at 71 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/diplomacy-tough-on-business-man-patterson-back-from-atomic-parley.html | DIPLOMACY TOUGH ON BUSINESS MAN; Patterson, Back From Atomic Parley in London, Learns Envoy Earns His Keep | True | By A. M. Rosenthalspecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/talmadge-clash-on-bias-indicated-governor-in-face-of-supreme-court.html | TALMADGE CLASH ON BIAS INDICATED; Governor, in Face of Supreme Court Action, Says Georgia Will Segregate Pupils | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/progress-report-sevenmonthold-air-terminal-doing-good-job-for-just.html | PROGRESS REPORT; Seven-Month-Old Air Terminal Doing Good Job for Just About Everyone | True | By Armand Schwab Jr. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/elizabeth-a-lind-becomes-a-bride-she-is-married-in-michigan-to.html | ELIZABETH A. LIND BECOMES A BRIDE; She is Married in Michigan to Daniel Mauck Galbreath, Son of Ball Club Head | True | Special tO Tile wew York Tlm. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mexican-wreck-kills-3-many-injured-on-tourist-train-southbound-from.html | MEXICAN WRECK KILLS 3; Many Injured on Tourist Train Southbound From Texas | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/one-dies-in-crash-with-bus.html | One Dies in Crash With Bus | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jeanie-clark-married-connecticut-girl-s-bride-of-lieut-jg-j-p.html | JEANIE CLARK MARRIED; Connecticut Girl 's Bride of Lieut, (J.g.) J. P. Eysenbach | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/study-of-rural-schools-state-research-group-to-hold-workshop-at.html | STUDY OF RURAL SCHOOLS; State Research Group to Hold Workshop at Columbia | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/judgebecker.html | Judge--Becker | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/america-where-cultures-met-and-mixed-american-ways-of-life-by.html | America, Where Cultures Met and Mixed; AMERICAN WAYS OF LIFE. By George R. Stewart. 310 pp. New York' Doubleday & Co. $3.95. | True | By B. A. Botkin | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/canada-advances-in-davis-cup-play-main-defeats-hammersley-in.html | CANADA ADVANCES IN DAVIS CUP PLAY; Main Defeats Hammersley in Five-Set Match to Clinch Series With Chile | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/offaly-plays-st-pius-today.html | Offaly Plays St. Pius Today | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/this-years-county-fairs-blueribbon-cattle-and-preserves-soon-to-go.html | THIS YEAR'S COUNTY FAIRS; Blue-Ribbon Cattle and Preserves Soon to Go On Display | True | By Robert Meyer Jr. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/martin-helps-virginians-speaker-supports-reelection-of-3.html | MARTIN HELPS VIRGINIANS; Speaker Supports Re-election of 3 Republicans to House | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jean-m-barrett-wed-to-lawyer-bronx-girl-married-at-st-brendans-to-a.html | JEAN M. BARRETT WED TO LAWYER; Bronx Girl Married at St. Brendan's to A. B. Colligan, Holy Cross Graduate | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/uscanadian-party-to-chart-arctic-area-warmth-bothers-russians-on.html | U.S.-Canadian Party to Chart Arctic Area; Warmth Bothers Russians on the Polar Ice | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/susanne-stevens-wed-bride-of-capt-alexander-b-culbertson-in.html | SUSANNE STEVENS WED; Bride of Capt. Alexander B. Culbertson in Providence | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gravity-man-will-fly-circles-around-world.html | 'Gravity Man' Will Fly Circles Around World | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/trieste-pact-would-lift-cloud-from-the-adriatic-settlement-now.html | TRIESTE PACT WOULD LIFT CLOUD FROM THE ADRIATIC; Settlement, Now Apparently Near, Would Clear Way for Cooperation on Defense | True | By Arnaldo Cortesispecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/university-started-in-memphis.html | University Started in Memphis | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/backstage-breather.html | Backstage Breather | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/patricia-mccoach-is-affianced.html | Patricia McCoach Is Affianced | True | SpeCial to The New'York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-anne-p-reed-married-in-wiainf-escorted-by-brotherinlay-at.html | {MISS ANNE P. REED, {MARRIED IN WIAINF; Escorted by Brother-in-Lay at Wedding in Hancock Point to Lyall De.an , | True | .ptelal to The New York Tlmef, | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/iran-oil-talks-pass-big-obstacle-companies-drop-discount-issue-iran.html | Iran Oil Talks Pass Big Obstacle; Companies Drop Discount Issue; IRAN OIL PARLEYS PASS BIG OBSTACLE | True | By Welles Hangenspecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bulldozers-keep-tree-repair-crews-busy-quick-action-by-landscape.html | BULLDOZERS KEEP TREE REPAIR CREWS BUSY; Quick Action by 'Landscape Surgeons' Saves Battered Century-Old Elm | True | By R. R. Fenska | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-and-notes-gathered-from-the-studios-red-buttons-switches.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Red Buttons Switches Networks and Gets a New Sponsor -- Other Items | True | By Sidney Lohman | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dock-peace-hopes-ebb-in-puerto-rico.html | DOCK PEACE HOPES EBB IN PUERTO RICO | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rio-cardinal-urges-moral-reform-drive.html | RIO CARDINAL URGES MORAL REFORM DRIVE | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hannegan-estate-settled.html | Hannegan Estate Settled | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/housing-study-spreads-inspectors-moving-tomorrow-into-another.html | HOUSING STUDY SPREADS; Inspectors Moving Tomorrow Into Another Uptown Area | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By John Ciardi | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mary-mquail-engaged-will-be-married-in-october-to-john-f-winters-jr.html | MARY M'QUAIL ENGAGED; Will Be Married in October to John F. Winters Jr. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/flanders-expects-a-vote-of-censure-confident-senate-will-rebuke.html | FLANDERS EXPECTS A VOTE OF CENSURE; Confident Senate Will Rebuke McCarthy in Showdown Vote Scheduled for Tuesday | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/down-a-gun-barrel-soldiers-and-soldiering-by-field-marshal-earl.html | Down a Gun Barrel; SOLDIERS AND SOLDIERING. By Field Marshal Earl Wavell. 174 pp. New York: The British Book Center. $2. | True | By S. L. A. Marshall | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/old-middle-east-disputes-appear-near-settlement-compromises-on-suez.html | OLD MIDDLE EAST DISPUTES APPEAR NEAR SETTLEMENT; Compromises on Suez Canal Zone and Iran Oil Hastened by Soviet Pressure | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/report-on-alaska.html | REPORT ON ALASKA | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/no-whole-truths.html | 'No Whole Truths' | True | CATHERINE BUEHLER. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/auto-trade-wins-inventory-battle-problem-one-of-worst-in-industrys.html | AUTO TRADE WINS INVENTORY BATTLE; Problem, One of Worst in Industry's History, Solved by Cutback and Sales | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/wood-field-and-stream-shooting-schools-to-be-sidelight-during.html | Wood, Field and Stream; Shooting Schools to Be Sidelight During National Matches at Camp Perry | True | By Raymond R. Camp | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/vesper-b-c-leads-national-regatta-registers-76-points-in-first-half.html | VESPER B. C. LEADS NATIONAL REGATTA; Registers 76 Points in First Half of Amateur Rowing Event at Worcester | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jenkins-proud-of-report.html | Jenkins 'Proud' of Report | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/george-mcghee-on-board.html | George McGhee on Board | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lady-hartog-is-killed-british-author-falls-climbing-mountain-in.html | LADY HARTOG IS KILLED; British Author Falls Climbing Mountain in Italy | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/loop-mail-test-hailed-sacks-sped-in-chicago-tunnel-to-bypass.html | LOOP MAIL TEST HAILED; Sacks Sped in Chicago Tunnel to Bypass Business Streets | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/us-vaccines-rushed-to-austrian-region.html | U.S. VACCINES RUSHED TO AUSTRIAN REGION | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mendesfrance-stresses-hope.html | Mendes-France Stresses Hope | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/foreign-policy-assailed-green-tells-young-democrats-of-peril-in.html | FOREIGN POLICY ASSAILED; Green Tells Young Democrats of Peril in 'Tough' Outlook | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indochina-problem-points-up-dulles-dilemma-in-all-his-moves-he-must.html | INDOCHINA PROBLEM POINTS UP DULLES' DILEMMA; In All His Moves He Must Consider Congress as Well as Communists | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/importers-defend-trade-liberalism.html | IMPORTERS DEFEND TRADE LIBERALISM | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lori-eve-ebet-affianced.html | Lori Eve Ebe,'t Affianced | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/playground-primer.html | Playground Primer | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-british-film-scene-work-begins-on-a-multistarred-end-of-the.html | THE BRITISH FILM SCENE; Work Begins on a Multi-Starred 'End Of the Affair' -- Box Office Report | True | By Stephen Wattslondon. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-sweeps-series.html | U. S. Sweeps Series | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tito-regrets-delay-in-balkan-alliance.html | TITO REGRETS DELAY IN BALKAN ALLIANCE | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dr-albert-w-fellows.html | DR. ALBERT W. FELLOWS | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/groucho-marx-marries-veteran-comedian-weds-miss-eden-hartford-at.html | GROUCHO MARX MARRIES; Veteran Comedian Weds Miss Eden Hartford at Sun Valley | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIO-TV MAILBAG | True | THERESE CHAMPON. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kesselring.html | Kesselring | True | FREDERICK WALLACH. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/plaint.html | Plaint | True | BEVERLY COLEMAN | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/authors-query-83343228.html | Author's Query | True | C. N. FIFER, | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/2507-at-fordham-for-summer.html | 2,507 at Fordham for Summer | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/paul-johnsons-have-2d-child.html | Paul Johnsons Have 2d Child | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/anglicans-participate-in-field-mass.html | Anglicans Participate in Field Mass | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-gaudy-school-for-scandal-rake-rochester-gn-charles-norman.html | A Gaudy School for Scandal; RAKE ROCHESTER. gN Charles Norman. Illustrated. 224 pp. New York Crown Publishers. $3. | True | By James L. Clifford | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-of-interest-in-shipping-world-tarsus-due-tomorrow-with-500.html | NEWS OF INTEREST IN SHIPPING WORLD; Tarsus Due Tomorrow With 500 Turkish Visitors -- Line Denies New-Ship Rumor | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/treasure-chest.html | Treasure Chest | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/elizabeth-schaffers-betrothed.html | Elizabeth Schaffers Betrothed | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/armored-vests-sought-again.html | Armored Vests Sought Again | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-of-the-world-of-stamps-italian-commemorative-honors-marco.html | NEWS OF THE WORLD OF STAMPS; Italian Commemorative Honors Marco Polo's Journey to China | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/31-atomic-strikers-cited-for-contempt.html | 31 ATOMIC STRIKERS CITED FOR CONTEMPT | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-dudy.html | 'A DUDY'? | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/uncluttered.html | 'UNCLUTTERED' | True | H. Q. FRIED | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-world.html | THE WORLD | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hodges-hit-in-11th-halts-milwaukee-dodgers-beat-burdette-after.html | HODGES HIT IN 11TH HALTS MILWAUKEE; Dodgers Beat Burdette After Braves' Jolly Hurls Eight Runless Innings in Row DODGERS CONQUER BRAVES IN 11TH, 2-1 | True | By Roscoe McGowenspecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/buddhists-hold-fete-obon-festival-staged-outside-of-church-in-w.html | BUDDHISTS HOLD FETE; O-Bon Festival Staged Outside of Church in W. 94th St. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/7000-girls-greet-the-pope.html | 7,000 Girls Greet the Pope | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-jane-ward-is-wed-on-coast-naval-air-station-chapel-the-setting.html | MISS JANE WARD IS WED ON COAST; Naval Air Station Chapel the Setting for Her Marriage to Lieut. S. J. Shaffran | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/seamznperlowitz.html | Seamzn--Perlowitz | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-gospel-truth-the-nazarene-gospel-restored-by-robert-graves-and.html | The Gospel Truth?; THE NAZARENE GOSPEL RESTORED. By Robert Graves and Joshua Podro. 982 pp. New York: Doubleday & Co. $10. | True | By Moses Hadas | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/for-originals.html | For Originals | True | Thomas G. Morgansen, | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/abreu-yacht-triumphs-fiesta-ii-takes-first-race-in-lightning.html | ABREU YACHT TRIUMPHS; Fiesta II Takes First Race in Lightning Competition | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/louisiana-school-enjoined.html | Louisiana School Enjoined | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indochina-captives-getting-standard-red-treatment-pattern-of-abuse.html | Indochina Captives Getting 'Standard' Red Treatment; Pattern of Abuse Developed in North Korea Applied to French Union Soldiers | True | By Howard A. Rusk, M. D. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/safe-and-10000-taken-five-in-jeep-rob-ice-cream-company-at-3-a-m.html | SAFE AND $10,000 TAKEN; Five in Jeep Rob Ice Cream Company at 3 A. M. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/clarice-e-moore-will-be-iarried-u-of-tennessee-graduate-is-engaged.html | CLARICE E. MOORE WILL BE IARRIED; U. of Tennessee Graduate Is Engaged to Leroy Senter Jr., Air Force Veteran | True | Special to The New York Timez. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-danger-of-severe-recession-seems-over-an-observer-states-the.html | 'The Danger of Severe Recession Seems Over'; An observer states the case for believing that the economy is approaching real stability. 'The Danger of Severe Recession Seems Over' | True | By Sumner H. Slichter | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sports-of-the-times-the-wrong-brother.html | Sports of The Times; The Wrong Brother | True | By Arthur Daley | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/clarence-w-schrock.html | CLARENCE W. SCHROCK | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/republican-women-plan-drive.html | Republican Women Plan Drive | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/democratic-gain-seen-howell-of-jersey-expects-rise-in-congressional.html | DEMOCRATIC GAIN SEEN; Howell of Jersey Expects Rise in Congressional Total | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/france-expands-merchant-fleet-its-tonnage-shows-increase-of-800000.html | FRANCE EXPANDS MERCHANT FLEET; Its Tonnage Shows Increase of 800,000 Since Start of World War II | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/park-dangers.html | PARK DANGERS | True | CAROLYN HARROW | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/child-to-mrs-w-j-rosenblum.html | Child to Mrs. W. J. Rosenblum | True | Specfat to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/chief-has-corner-on-town-history-and-he-wont-give-up-a-line-of-it.html | CHIEF HAS CORNER ON TOWN HISTORY; And He Won't Give Up a Line of It for 100th Year Fete to Be Held in Bethel, Conn. | True | By David Andersonspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/eyes-of-the-nation-on-texas-primary-state-votes-saturday-1st-time.html | EYES OF THE NATION ON TEXAS PRIMARY; State Votes Saturday 1st Time Since Backing G.O.P. in '52 -- Shivers in Tight Race | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/aid-for-technion-asked-head-of-engineers-group-in-appeal-for-israel.html | AID FOR TECHNION ASKED; Head of Engineers' Group in Appeal for Israel School | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/crude-oil-prices-expected-to-hold-squeeze-on-the-refineries-caused.html | CRUDE OIL PRICES EXPECTED TO HOLD; Squeeze on the Refineries Caused by Big Inventories Seen Due for Correction CUTBACKS ARE SPREADING Overproduction Is Traceable to Slackening in Demand, Extended Higher Octane | True | By J. H. Carmical | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/queens-population-up-chamber-estimate-puts-rise-since-1950-at.html | QUEENS POPULATION UP; Chamber Estimate Puts Rise Since 1950 at 152,000 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/2deck-rail-car-tested.html | 2-Deck Rail Car Tested | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/baldwin-duo-posts-71-takes-3shot-lead-in-jersey-scotch-foursome.html | BALDWIN DUO POSTS 71; Takes 3-Shot Lead in Jersey Scotch Foursome Event | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rail-unionist-sees-depression-threat.html | RAIL UNIONIST SEES DEPRESSION THREAT | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/water-company-replies-plainfieldunion-utility-denies-grand-jurys.html | WATER COMPANY REPLIES; Plainfield-Union Utility Denies Grand Jury's Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/camera-notes-condon-book-presents-international-group.html | CAMERA NOTES; Condon Book Presents International Group | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/israel-holds-u-n-is-lax-regrets-blame-was-not-fixed-in-jerusalem.html | ISRAEL HOLDS U. N. IS LAX; Regrets Blame Was Not Fixed in Jerusalem Shooting | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/henry-levy.html | HENRY LEVY | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/harry-h-mack.html | HARRY H. MACK | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lectures-at-columbia-edinburgh-dean-will-open-bampton-series.html | LECTURES AT COLUMBIA; Edinburgh Dean Will Open Bampton Series Tomorrow | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hayes-kladivko.html | Hayes -- Kladivko | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lawyers-oppose-wiretapping.html | Lawyers Oppose Wiretapping | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/asia-reds-accused-of-making-g-i-s-narcoticaddicts-anslinger-tells.html | ASIA REDS ACCUSED OF MAKING G. I.'S NARCOTIC-ADDICTS; Anslinger Tells Senate Group Japan, Korea Communists Debauch Americans | True | By William R. Conklin | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/going-strong.html | GOING STRONG | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/nun-elevated-to-post-in-rome.html | Nun Elevated to Post in Rome | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sibelius-festival-takes-root.html | SIBELIUS FESTIVAL TAKES ROOT | True | By Paul Sjoblomhelsinki. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/airlift-of-wounded-ends.html | Airlift of Wounded Ends | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/more-than-pure-reason-the-imprisoned-splendour-an-approach-to.html | More Than Pure Reason; THE IMPRISONED SPLENDOUR. An Approach to Reality, Based Upon the Significance of Data from the Fields of Natural Science, Psychical Research and Mystical Experience. By Raynor C. Johnson. 424 pp. New York: Harper & Bros. $5. | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/janet-boye-prospective-bride.html | Janet Boye Prospective Bride | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-dance-margaret-morris.html | THE DANCE: MARGARET MORRIS | True | By Ted Shawn | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sidnd-howard-bay-statebridr-o-late-playwrights-daughter-wed-to-cass.html | SIDND. HOWARD BAY STATE-BRIDR; o Late. Playwright's Daughter. Wed to Cass Canfield Jr', \ in Tyringham ChurcN | True | special 'to Xvl,w* yalt 'Xqmos. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/with-bible-and-axe-penn-state-yankee-the-autobiography-of-fred.html | With Bible And Axe; PENN STATE YANKEE. The Autobiography of Fred Lewis Pattee. Illustrated. 384 pp. State College, Pa.: Pennsylvania State College Press. $4.75. | True | By Richard Eberhart | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/armour-union-to-vote-on-pact.html | Armour Union to Vote on Pact | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tape-gives-a-lift-to-musicatwork-gadget-now-plays-8-hours-rewinds.html | TAPE GIVES A LIFT TO MUSIC-AT-WORK; Gadget Now Plays 8 Hours, Rewinds Itself and Starts New Reel -- No Hands | True | By James J. Nagle | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gonzales-takes-british-grand-prix-auto-race-argentine-driver.html | Gonzales Takes British Grand Prix Auto Race; ARGENTINE DRIVER TRIUMPHS IN RAIN Gonzales, in a Ferrari, Wins 270-Mile Grind, Averaging 89.69 Miles an Hour | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/cooling-off-with-sherbets.html | Cooling Off With Sherbets | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/child-to-mrs-greenwald-jr.html | Child to Mrs. Greenwald Jr. | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/thomson-awaits-a-visa.html | Thomson Awaits a Visa | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jersey-unit-speeds-sewer-modernizlng.html | JERSEY UNIT SPEEDS SEWER MODERNIZING | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/immediate-doom-time-to-come-edited-and-with-a-foreword-by-august.html | Immediate Doom; TIME TO COME. Edited and with a foreword by August Derleth. 311 pp. New York: Farrar, Straus & Young. $3.75. | True | J. FRANCIS MCCOMAS. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/daughter-to-j-frank-morrises.html | Daughter to J. Frank Morrises | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hunter-lynn.html | Hunter -- Lynn | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/famous-labels-anthologie-sonore-disks-and-loiseaulyre.html | FAMOUS LABELS; Anthologie Sonore Disks And L'Oiseau-Lyre | True | By Harold C. Schonberg | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tully-gains-tennis-honors.html | Tully Gains Tennis Honors | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/church-headquarters-weighed.html | Church Headquarters Weighed | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-sodium-reactor-an-experiment-will-be-made-for-control-of.html | New Sodium Reactor; An Experiment Will Be Made For Control of Radioactivity | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/patrick-j-oneill.html | PATRICK J. O'NEILL' | True | SpeCla] to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/morris-cassin.html | MORRIS CASSIN | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/121-shot-in-front-errard-king-outraces-helioscope-easily-in-161300.html | 12-1 SHOT IN FRONT; Errard King Outraces Helioscope Easily in $161,300 Stakes ERRARD KING, 12-1, SCORES IN CLASSIC | True | By Joseph C. NicholsSpecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/suez-marks-end-of-era-projected-british-exodus-from-base-to-leave.html | Suez Marks End of Era; Projected British Exodus From Base To Leave Defense Vacuum in Region | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-patrick-mgrath.html | MRS. PATRICK M'GRATH | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/burmathailand-railway-seen.html | Burma-Thailand Railway Seen | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-operas.html | NEW OPERAS | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/three-who-were-dead-brief-candles-by-manning-coles-2s2-pp-new-york.html | Three Who Were Dead; BRIEF CANDLES. By Manning Coles. 2S2 pp. New York: Doubleday & Co. $3. | True | ANTHONY BOUCHER. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/korean-training-unit-planned.html | Korean Training Unit Planned | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/promotions-held-on-summer-goods-resident-buying-offices-find-stores.html | PROMOTIONS HELD ON SUMMER GOODS; Resident Buying Offices Find Stores Starting to Discern Trends of Fall Demand | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/byrnes-lifts-ban-on-added-schools-curb-put-on-after-outlawing.html | BYRNES LIFTS BAN ON ADDED SCHOOLS; Curb, Put on After Outlawing Segregation, Terminated -- Location Study Cited | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fellers-twohitter-trips-athletics-60-feller-of-indians-beats.html | Feller's Two-Hitter Trips Athletics, 6-0; FELLER OF INDIANS BEATS ATHLETICS | True | By the United Press. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/robert-wilson.html | ROBERT WILSON | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miraybride-of-naoffic-she-is-married-in-glen-ridge-to-lieut-jg.html | MIRAYBRIDE OF NA/OFFIC; She Is Married in Glen Ridge to Lieut. (j.g.) Richard L. Keller of San Diego | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/royal-mist-wins-westbury-pace-hastings-mare-halflength-victor-over.html | ROYAL MIST WINS WESTBURY PACE; Hastings Mare Half-Length Victor Over Steward Lad -- So Long's Lad 3d | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-haven-gets-big-signal-system-1st-unit-of-35-million-setup.html | NEW HAVEN GETS BIG SIGNAL SYSTEM; 1st Unit of 3.5 Million Set-Up Controls Mile Handled by an 80-Lever Tower | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/son-to-mrs-peter-j-rickett.html | Son to Mrs. Peter J. Rickett | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/makers-and-finders.html | 'Makers and Finders' | True | CURTIS P. NETTELS. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/government-acts-to-curb-chiselers-its-blacklist-of-500-names-bars.html | GOVERNMENT ACTS TO CURB CHISELERS; Its Blacklist of 500 Names Bars Dealings by Agencies With Crooked Bidders | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hoyt-shows-way-in-race-on-sound-red-bank-skipper-triumphs-in.html | HOYT SHOWS WAY IN RACE ON SOUND; Red Bank Skipper Triumphs in Greenwich Squadron's Predicted Log Event | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/two-to-retire-at-v-m-i.html | Two to Retire at V. M. I. | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sutton-gain-seen-in-kefauver-race-opponent-now-given-chance-to-beat.html | SUTTON GAIN SEEN IN KEFAUVER RACE; Opponent Now Given Chance to Beat Tennessee Senator in August Primary | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/stafforpreston.html | StafforPreston | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-kathryn-karolt-fiancee-of-p-c-ross.html | MISS KATHRYN KAROLt FIANCEE OF P. C. ROSS | True | sPECIAL TO THE nEW York Times | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jorge-not-jose.html | JORGE, NOT JOSE | True | JOSE MIGUEL TOVAR | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-alene-t-biales-becomes-betrothed.html | MISS ALENE T. BIALES BECOMES BETROTHED | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gifts-to-mt-holyoke-college-announces-donations-of-863605-for-year.html | GIFTS TO MT. HOLYOKE; College Announces Donations of $863,605 for Year | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/automobiles-new-book-analysis-of-highway-statistics-shows-that-law.html | AUTOMOBILES: NEW BOOK; Analysis of Highway Statistics Shows That Law Violations Lead to Most | True | By Bert Pierce | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/experts-on-aged-off-for-europe-physicians-and-sociologists-from-u-s.html | EXPERTS ON AGED OFF FOR EUROPE; Physicians and Sociologists From U. S. and Canada to Tour Many Countries | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/young-wu-flying-here-son-16-of-former-formosa-governor-leaves-for.html | YOUNG WU FLYING HERE; Son, 16, of Former Formosa Governor Leaves for Illinois | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/when-we-are-all-movie-stars-for-most-vacationers-the-molting-stage.html | When We Are All Movie Stars; For most vacationers the molting stage lasts fifty weeks. Then come two weeks when we can sport the plumage of Marlon or Monroe. When We Are All Movie Stars | True | By Frank Sullivan | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/six-nations-convene.html | Six Nations Convene | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/wooddovey.html | Wood--Dovey | True | SlClal to The New York Tinle. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/notes-on-science-new-and-old-remedy-for-high-blood-pressure.html | NOTES ON SCIENCE; New and Old Remedy for High Blood Pressure -- Volcanoes | True | W. K. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/atom-debate-to-reopen-u-n-body-will-hear-report-tuesday-on-london.html | ATOM DEBATE TO REOPEN; U. N. Body Will Hear Report Tuesday on London Talks | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ambassador-briggs-usbound.html | Ambassador Briggs U.S.-Bound | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/in-highest-esteem-yellow-wood-is-a-native-tree-small-and-adaptable.html | IN HIGHEST ESTEEM; Yellow Wood Is a Native Tree, Small And Adaptable for Landscaping | True | R. R. T. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jersey-water-rate-hearing-set.html | Jersey Water Rate Hearing Set | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/charles-lotte-83-textile-executive.html | CHARLES LOTTE, 83, TEXTILE EXECUTIVE | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-financial-week-stock-market-moves-higher-on-heavier-volume.html | THE FINANCIAL WEEK; Stock Market Moves Higher on Heavier Volume -- Interest Shifting to Secondary Issues | True | By John G. Forrest | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-king-played-him-for-a-sucker-a-rake-and-his-times-george.html | The King Played Him for a Sucker; A RAKE AND HIS TIMES: George Villias, 2d Duke of BucEingham. By John Harold Witson. 280 pp. New York: Farrar, Straus & Young. S4. | True | By Delancey Ferguson | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/trust-operations-a-loss-for-banks-new-york-and-jersey-survey-of-107.html | TRUST OPERATIONS A LOSS FOR BANKS; New York and Jersey Survey of 107 Such Departments Shows Profit in Only 51 | True | By J. E. McMahon | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/two-keys-to-fruit-adequate-water-and-regular-spraying-are-paramount.html | TWO KEYS TO FRUIT; Adequate Water and Regular Spraying Are Paramount Jobs in Summer | True | By Norman F. Childers | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/huntington-boom-on-3-shopping-centers-planned-in-long-island.html | HUNTINGTON BOOM ON; 3 Shopping Centers Planned in Long Island Community | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/granger-tripps-have-daughter.html | Granger Tripps Have Daughter | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/belgium-and-sweden-tic.html | Belgium and Sweden Tie | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jerusalem-calms-down-after-shooting-incident-israelis-go-about.html | JERUSALEM CALMS DOWN AFTER SHOOTING INCIDENT; Israelis Go About Their Business, Mindful That They May Expect More of the Same | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/cuban-race-stirs-parties-to-strife-nominations-open-for-election-in.html | CUBAN RACE STIRS PARTIES TO STRIFE; Nominations Open for Election in Fall -- Public Remains Apathetic to Contest | True | By R. Hart Phillipsspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bridgehampton-child-center-for-migrants-reopens-aug-8-in-new-and.html | Bridgehampton Child Center for Migrants Reopens Aug. 8 in New and Larger Facility | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/domes-for-the-army-made-of-cardboard-they-would-take-the-place-of.html | Domes for the Army; Made of Cardboard, They Would Take the Place of Tents | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/progress-report-on-fordsponsored-plan-for-liberal-training-of.html | Progress Report on Ford-Sponsored Plan for Liberal Training of Adults in Test Cities | True | By Benjamin Fine | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/redland-clerics-win-entry-to-u-s-state-department-approves-visit-of.html | RED-LAND CLERICS WIN ENTRY TO U. S.; State Department Approves Visit of Eleven to Attend Protestant Meetings | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/elaine-c-du-pont-m-t-loening-wed-sixteen-attendants-serve-as-couple.html | ELAINE C. DU PONT, M. T. LOENING WED; Sixteen Attendants Serve as Couple Exchange Vows at Bay State Ceremony | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/illusion-of-grandeur-philosopher-or-dog-by-m-a-chado-de-assls.html | Illusion Of Grandeur; PHILOSOPHER OR DOG? By M a- chado de Assls. Translated from the Portuguese by Clo61de Wilson. 271 pp. New York: Noonday Press. $3.S0. Illusion Of Grandeur | True | By James Stern | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/detroit-golfer-ahead-shields-cards-104-for-4shot-lead-in-tourney.html | DETROIT GOLFER AHEAD; Shields Cards 104 for 4-Shot Lead in Tourney for Blind | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/aviation-installments-airlines-delayedpayment-plan-does-heavy.html | AVIATION: INSTALLMENTS; Airline's Delayed-Payment Plan Does Heavy Business in First Six Weeks | True | By Bliss K. Thorne | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/records-orchestra-several-standard-works-and-some-rarities.html | RECORDS: ORCHESTRA; Several Standard Works And Some Rarities | True | By John Briggs | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/memorial-honors-medical-pioneers-fur-trading-post-in-michigan-where.html | MEMORIAL HONORS MEDICAL PIONEERS; Fur Trading Post in Michigan Where Beaumont Worked Dedicated as Museum | True | By Foster Haileyspecial to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/advanced-by-mt-sinai-hospital.html | Advanced by Mt. Sinai Hospital | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mcalpinelrsen.html | McAlpine---Lrsen | True | Special to The New York Times, | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/iran-to-reply-to-soviet-note-will-declare-freedom-to-make-defense.html | IRAN TO REPLY TO SOVIET; Note Will Declare Freedom to Make Defense Ties | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tide-water-promotes-2-western-officials-are-elevated-to-senior-vice.html | TIDE WATER PROMOTES 2; Western Officials Are Elevated to Senior Vice Presidents | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/exporters-indict-label-nuisances-when-the-mark-of-origin-has-to-be.html | EXPORTERS INDICT LABEL NUISANCES; When the Mark of Origin Has to Be Greater Than the Product, That's Trouble EXPORTERS INDICT LABEL NUISANCES | True | By Brendan M. Jones | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/death-defeated-the-altered-ego-by-jerry-sohl-248-pp-new-york.html | Death Defeated; THE ALTERED EGO. By Jerry Sohl. 248 pp. New York: Rinehart & Co. $2.50. | True | VILLIERS GERSON. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/headon-collision-kills-7-in-jersey-soldiers-car-in-wrong-lane-rams.html | HEAD-ON COLLISION KILLS 7 IN JERSEY; Soldier's Car in Wrong Lane Rams Sedan Carrying 6 -- 2 Children Among Dead HEAD-ON COLLISION KILLS 7 IN JERSEY | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tv-crime.html | TV Crime | True | MARIE JACKSON | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-c-h-f-storrow-has-child.html | Mrs. C. H. F. Storrow Has Child | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/high-noon-in-washington.html | 'HIGH NOON IN WASHINGTON' | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-muriel-dobson-will-be-wed-in-fall-.html | MISS MURIEL DOBSON WILL BE WED IN FALL ' | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kidnapper-kelly-dies-in-u-s-prison-machine-gun-was-serving-life.html | KIDNAPPER KELLY DIES IN U. S. PRISON; 'Machine Gun' Was Serving Life Term for '33 Case -- Succumbs on Birthday | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/polo-grounders-win-109-after-losing-ninerun-lead-giants-turn-back.html | Polo Grounders Win, 10-9, After Losing Nine-Run Lead; GIANTS TURN BACK CARDS IN 11TH, 10-9 | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/nonyellowing-plastic-bows.html | Non-Yellowing Plastic Bows | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/betty-sakin-fiancee-of-arthur-s-beller.html | BETTY SAKIN FIANCEE OF ARTHUR S. BELLER | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rio-building-leader-slain.html | Rio Building Leader Slain | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/authors-query.html | Author's Query | True | D. M. ALLEN | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fund-drive-over-top-reform-judaism-group-gets-1442909-for-its.html | FUND DRIVE OVER TOP; Reform Judaism Group Gets $1,442,909 for Its Projects | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/county-nominees-picked-connecticut-republicans-name-candidates-for.html | COUNTY NOMINEES PICKED; Connecticut Republicans Name Candidates for Sheriff | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fashion-shows-art-displays-and-fetes-to-benefit-charities-in-thc.html | Fashion Shows, Art Displays and Fetes To Benefit Charities in the 'Hamptons' | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bridge-six-clubs-a-most-unusual-hand-in-pretournament-play.html | BRIDGE: SIX CLUBS; A Most Unusual Hand In Pre-Tournament Play | True | By Albert H. Morehead | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/2dyear-drought-searing-this-area-lack-of-rain-is-killing-trees.html | 2D-YEAR DROUGHT SEARING THIS AREA; Lack of Rain Is Killing Trees, Blighting Grass and Crops -- No Relief for Month 2D-YEAR DROUGHT SEARING THIS AREA | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-york.html | New York | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-human-pattern-pygmies-and-dream-giants-by-kilton-stewart-295-pp.html | The Human Pattern; PYGMIES AND DREAM GIANTS. By Kilton Stewart. 295 pp. New York: W. W. Norton & Co. $3.75. | True | By Ashley Montagu | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lake-ore-cargo-dips-ships-storing-grain.html | LAKE ORE CARGO DIPS, SHIPS STORING GRAIN | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/foreign-aid.html | FOREIGN AID | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/polio-epidemic-in-city-doubted-dr-greenberg-bases-forecast-for-year.html | POLIO EPIDEMIC IN CITY DOUBTED; Dr. Greenberg Bases Forecast for Year on Low Incidence in Two Weeks of July | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/big-pipeline-bridge-to-cross-mississippi.html | BIG PIPELINE BRIDGE TO CROSS MISSISSIPPI | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/in-essentials-unity.html | IN ESSENTIALS, UNITY | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indonesia-talks-held-up-reluctance-to-export-oil-and-rubber-to.html | INDONESIA TALKS HELD UP; Reluctance to Export Oil and Rubber to Peiping Seen | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/daughter-to-the-c-l-randols.html | Daughter to the C. L. Randols | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ny-johnson-engaged-to-wed-she-betrothed-to-william-sydnorgilbreath.html | N'Y JOHNSON ENGAGED TO. WED; She !S Betrothed to William Sydnor''Gilbreath 3c1', an Alumnus of Yale | True | Special to Tlıe 1Yew York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lord-grantley-62-film-official-dies-leader-in-british-industry.html | LORD GRANTLEY, 62, FILM OFFICIAL, DIES; Leader in British Industry Since 1931 Produced Shaw Stories for Pascal Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tales-of-the-nazi-mind-the-nightmare-by-c-s-forester-242-pp-boston.html | Tales of the Nazi Mind; THE NIGHTMARE. By C. S. Forester. 242 pp. Boston: Little, Brown & Co. $3.50. | True | By Henry Cavendish | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indian-tribes-records-burn.html | Indian Tribe's Records Burn | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/codes-and-consequence-the-white-sand-of-shirahama-by-kenneth-lmott.html | Codes and Consequence; THE WHITE SAND OF SHIRAHAMA. By Kenneth Lmott. 223 pp. Boston: Little, Brown & Co. $3. | True | By John J. Espey | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ltanlonmeagher.html | Itanlon—Meagher | True | Sl-ciat to The New York Tlme. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rossolimo-draws-bisguier-match-former-french-champion-keeps-12point.html | ROSSOLIMO DRAWS BISGUIER MATCH; Former French Champion Keeps 1/2-Point Lead in Pan-American Chess | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/readers-present-views-on-screen-scenarios.html | Readers Present Views On Screen Scenarios | True | Irving Glassman. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jeanne-collins-wed-to-harry-f-miller.html | JEANNE COLLINS WED TO HARRY F. MILLER | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gossip-of-the-0rialto-arthur-miller-hopes-to-have-his-latest-play.html | GOSSIP OF THE 0RIALTO; Arthur Miller Hopes to Have His Latest Play Finished Shortly -- Other Items | True | By Lewis Funke | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dancer-heads-royal-academy.html | Dancer Heads Royal Academy | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bronx-softball-death-explained.html | Bronx Softball Death Explained | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/shore-victim-identified-marks-found-on-nurses-head-drowning-is.html | SHORE VICTIM IDENTIFIED; Marks Found on Nurse's Head -- Drowning Is Ruled Out | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/yanks-sign-2-mantles-twins-brothers-of-mickey-to-report-to.html | YANKS SIGN 2 MANTLES; Twins, Brothers of Mickey, to Report to McAlester Club | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/outdoor-dramas-historical-plays-drawing-large-audiences.html | OUTDOOR DRAMAS; Historical Plays Drawing Large Audiences | True | By Kermit Hunter | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/andrews-victor-1-up-in-public-links-final.html | Andrews Victor, 1 Up, In Public Links Final | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-textile-unions.html | THE TEXTILE UNIONS | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/porterfield-pitches-fifteenth-complete-game-as-senators-defeat.html | Porterfield Pitches Fifteenth Complete Game as Senators Defeat White Sox; TWO RUNS IN FIRST BEAT CHICAGO, 3-1 Porterfield Registers Tenth Victory as Senators Tag Pierce With Setback | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/15day-pier-strike-notice-proposed-to-help-port-innocent-bystanders.html | 15-Day Pier Strike Notice Proposed To Help Port, Innocent Bystanders; District Customs Head Offers Suggestion to Give More Time to Settle Disputes and Lessen Losses Due to Walkouts | True | By Arthur H. Richter | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gale-lashes-english-shipping.html | Gale Lashes English Shipping | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-joan-delaney-to-become-a-bride.html | MISS JOAN DELANEY TO BECOME A BRIDE | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/toy-group-offers-pricefixing-plan-guaranteed-sale-restricted.html | TOY GROUP OFFERS PRICE-FIXING PLAN; Guaranteed Sale, Restricted Distribution Featured in Program of Council TOY GROUP OFFERS PRICE-FIXING PLAN | True | By George Auerbach | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/red-youth-unit-defiant-from-east-berlin-it-retorts-to-west-german.html | RED YOUTH UNIT DEFIANT; From East Berlin, It Retorts to West German Ban | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fishing-boat-sinks-one-dies.html | Fishing Boat Sinks, One Dies | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/popularity-of-dueling-interest-as-aftermath-of-hamiltonburr.html | Popularity of Dueling; Interest as Aftermath of Hamilton-Burr Encounter Described | True | ARTHUR HUNTER | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/first-glance-141-scores-in-wilson-beating-dark-peter-by-neck-he.html | FIRST GLANCE, 14-1, SCORES IN WILSON; Beating Dark Peter by Neck, He Completes Vanderbilt Triple at Jamaica FIRST GLANCE, 14-1, VICTOR IN WILSON | True | By James Roach | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dividend-dispute-threatens-to-delay-final-tax-bill-vote-split.html | Dividend Dispute Threatens To Delay Final Tax Bill Vote; SPLIT THREATENS DELAY IN TAX BILL | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/registrar-of-l-i-u-named.html | Registrar of L. I. U. Named | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/noel-cowards-war-years-future-indefiniti-by-noel-coward-illustrated.html | Noel Coward's War Years; FUTURE INDEFINITI: By Noel Coward. Illustrated. 352 pp. New York: Doubleday & Co. $4.50. | True | By Lewis Nichols | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/nezahuals-triumph-jaguar-and-the-golden-stag-by-dexter-allen-340-pp.html | Nezahual's Triumph; JAGUAR AND THE GOLDEN STAG. By Dexter Allen. 340 pp. New York: Coward-McCann. $3.75. | True | HENRY CAVENDISH. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/video-in-review-tv-brings-the-rural-life-to-the-city-orson-bean-in.html | VIDEO IN REVIEW; TV Brings the Rural Life to the City -- Orson Bean in a Regular Series | True | By Val Adams | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gauer-aide-to-eagles-coach.html | Gauer Aide to Eagles' Coach | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/travelersaid.html | TRAVELERS'AID | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mild-blue-yonder-tame-movie-dramas-seen-in-pair-of-air-sagas.html | MILD BLUE YONDER; Tame Movie Dramas Seen In Pair of Air Sagas | True | By A. H. Weiler | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/p-chapman-dead-headed-u-s-lines-president-of-ship-concern-192931.html | P. CHAPMAN DEAD; HEADED U. S. LINES; President of Ship Concern, 1929-31, Urged Building of Large Passenger Vessels | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/old-farms-last-crop-historic-keane-estate-to-be-turned-into-campus.html | OLD FARM'S LAST CROP; Historic Keane Estate to Be Turned Into Campus Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/morse-will-back-democrats-drive-he-denies-he-will-join-party-but.html | MORSE WILL BACK DEMOCRATS DRIVE; He Denies He Will Join Party but Will Urge Election of Members to Congress | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/middle-east-envoys-of-turkey-confer.html | MIDDLE EAST ENVOYS OF TURKEY CONFER | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/seven-girls-gain-finals-of-synchronized-swim.html | Seven Girls Gain Finals Of Synchronized Swim | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fletchers-280-wins-canadian-open-golf.html | FLETCHER'S 280 WINS CANADIAN OPEN GOLF | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lutheran-pastor-to-be-installed.html | Lutheran Pastor to Be Installed | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/coney-picture-acquired-widow-of-steeplechase-founder-gives-it-to.html | CONEY PICTURE ACQUIRED; Widow of Steeplechase Founder Gives It to City Museum | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/why.html | WHY? | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/break-down-the-walls.html | 'Break Down the Walls' | True | JOHN BARTLOW MARTIN. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/champagne-debut-for-a-new-bus.html | CHAMPAGNE DEBUT FOR A NEW BUS | True | By Paul J. C. Friedlander | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-misses-walsh-are-queens-brides.html | THE MISSES WALSH ARE QUEENS BRIDES | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/talk-and-visit-with-igor-gouzenko.html | Talk and Visit With Igor Gouzenko | True | By Tania Longontario. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hollywood-canvas-notes-on-a-biography-of-christ-addenda.html | HOLLYWOOD CANVAS; Notes on a Biography Of Christ - - Addenda | True | By William H. Brownell Jr.hollywood. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/problems-of-management-a-subject-for-research.html | Problems of Management A Subject for Research | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lenders-now-pay-to-supply-money-premiums-on-housing-loans-found.html | LENDERS NOW PAY TO SUPPLY MONEY; Premiums on Housing Loans Found Financially Justified in Offsetting High Taxes LENDERS NOW PAY TO SUPPLY MONEY | True | By Paul Heffernan | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/consuelomelon-is-tijre-bride-smit-alumna-s-affianced-to-john.html | CONSUELO-MELON- -IS-T.IJRE' BRIDE; Smit! Alumna 's Affianced to John Simpson Nussbaun U.: of Illinois Graduate | True | .SleClal to The 'ew York Thn. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sindles-thistle-leads-vim-ii-takes-first-two-races-of-central.html | SINDLES THISTLE LEADS; Vim II Takes First Two Races of Central Atlantic Regatta | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/from-love-came-life-rapture-in-my-rags-sy-phyllis-hasng-222-pp-new.html | From Love Came Life; RAPTURE IN MY RAGS. Sy Phyllis Hasng§. 222 pp. New York: E. P. Dutton & Co. $3. | True | REX LARDNER. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/decline-and-fall-of-a-russian-idol-the-fall-of-a-titan-by-igor.html | DECLINE AND FALL OF A RUSSIAN IDOL; THE FALL OF A TITAN. By Igor Gouzenko. Translated from the Russian by Mervyn Black. 629 pp. New York: W. W. Norton & Co. $4.50. The Fall of a Russian Idol | True | By Granville Hicks | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/countess-nepp__erg-wedi-married-in-church-ceremony.html | cOUNTESS NE/PP__ERG WEDI; Married in Church Ceremony | True | , ' | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/named-vice-commander-at-long-island-air-base.html | Named Vice Commander At Long Island Air Base | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bevan-asks-amity-with-chinas-reds-britons-demand-spurs-labor-party.html | BEVAN ASKS AMITY WITH CHINA'S REDS; Briton's Demand Spurs Labor Party Pressure for Seating Peiping Regime in U. N. | True | By Drew Middletonspecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/international-aquarium-a-guided-tour-by-a-british-cartoonist.html | INTERNATIONAL AQUARIUM -- A GUIDED TOUR BY A BRITISH CARTOONIST | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/diana-bennett-bride-married-to-henry-r-benjamin-jr-princeton.html | DIANA BENNETT / BRIDE; Married to Henry R. Benjamin Jr., Princeton Alumnus | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/peiping-would-exclude-us-from-indochina-after-truce-peiping-would.html | Peiping Would Exclude U.S. From Indochina After Truce; PEIPING WOULD BAR U. S. IN INDOCHINA | True | By Tillman Durdinspecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-in-indochina-censor-news-twice.html | FRENCH IN INDOCHINA CENSOR NEWS TWICE | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/closed-door-captures-salvator-mile-at-monmouth-park-track-mark-set.html | Closed Door Captures Salvator Mile at Monmouth Park; TRACK MARK SET BY LEVY'S RACER Closed Door Wins Salvator Mile in 1:37 and Pays $3.40 at Monmouth | True | By William J. Briordyspecial to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/super-liner-indeed.html | SUPER LINER INDEED | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pearl-harbor.html | Pearl Harbor | True | E. D. COLLINS. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/commonwealth.html | COMMONWEALTH | True | WILLIAM F. LARKINS | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/field-of-travel-seafood-flavored-vacation-festivals-spot-the.html | FIELD OF TRAVEL; Seafood - Flavored Vacation Festivals Spot the Calendar -- Other News | True | By Diana Rice | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/andrea-m-rolin-is-married.html | Andrea M. Ro!lin is Married | True | , SPecial to The New Yor Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-in-africa-wary-of-another-indochina-paris-seeks-to-appease.html | FRENCH IN AFRICA WARY OF 'ANOTHER INDOCHINA'; Paris Seeks to Appease Desire for Self-Rule Without Withdrawing | True | By Henry Ginigerspecial To The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/teachers-center-degrees-on-lives-projects-for-their-schools-and.html | TEACHERS CENTER DEGREES ON LIVES; Projects for Their Schools and Communities Form Theses at Columbia | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/editorial-article-1-no-title-deadline-at-hand.html | Editorial Article 1 -- No Title; Deadline at Hand | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/levi-hershfield.html | LEVI HERSHFIELD | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ambassador-extraordinary-john-peurifoy-washingtons-spokesman-in-the.html | Ambassador Extraordinary: John Peurifoy; Washington's spokesman in the Guatemalan struggle characteristically wears no homburg. He is a man of action rather than a diplomat. Ambassador Extraordinary | True | By Flora Lewisguatemala City. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/riegellawrence.html | Riegel--Lawrence | True | mpecial to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/millions-for-music-funds-trustee-allocates-it-often-well-but.html | MILLIONS FOR MUSIC; Fund's Trustee Allocates It, Often Well, But Agreement Restricts His Freedom | True | By Howard Taubman | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hat-union-votes-250000-loan-to-save-big-employer-in-crisis-hat.html | Hat Union Votes $,250,000 Loan To Save Big Employer in Crisis; Hat Union Votes $250,000 Loan To Save Big Employer in Crisis | True | By A. H. Raskin | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/duluth-bank-elects.html | Duluth Bank Elects | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-struggle-to-wipe-out-a-nightmare-jungle-green-by-arthur.html | The Struggle to Wipe Out a Nightmare; JUNGLE GREEN. By Arthur Campbell. 298 pp. Boston: Little, Brown & Co. $4. | True | By Ira Wolfert | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/soviet-to-remove-west-berlin-symbol.html | Soviet to Remove West Berlin Symbol | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/arthur-s-first-at-65-wins-on-late-spurt-at-salem-in-3horse-picture.html | ARTHUR S. FIRST AT 6-5; Wins on Late Spurt at Salem in 3-Horse Picture Finish | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/patsy-r-palmer-bride_of_officer-_-married-in-denver-chapel-tol.html | ,PATSY R. PALMER BRIDE_OF_OFFICER; {_ Married in Denver Chapel tol Lieut, Robert M. Steher dr. of the Air Force | True | SPecial to The New York Time. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/golf-final-gained-by-frank-strafaci-holland-also-wins-2-matches-in.html | GOLF FINAL GAINED BY FRANK STRAFACI; Holland Also Wins 2 Matches in Long Island Amateur to Advance at Hewlett GOLF FINAL GAINED BY FRANK STRAFACI | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dentist-marries-janet-r-waller-dr-francis-j-hynes-weds-jersey-girl.html | DENTIST MARRIES JANET R. WALLER; Dr. Francis J. Hynes Weds Jersey Girl in Bloomfield Church Ceremony | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/anybody-interested-in-undoing-it.html | 'ANYBODY INTERESTED IN UNDOING IT? | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/teacher-training-in-new-jersey.html | Teacher Training in New Jersey | True | B. F. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/federal-state-relations-still-source-of-friction-but-many-governors.html | FEDERAL STATE RELATIONS STILL SOURCE OF FRICTION; But Many Governors See Improvement Under the Eisenhower Administration | True | By Leo Eganspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/an-execution-in-jerusalem-the-darkness-by-evan-john-247-pp-new-york.html | An Execution in Jerusalem; THE DARKNESS. By Evan John. 247 pp. New York: G. P. Putnam's Sons. $3,50. | True | JOHN W. CHASE. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/envoy-returning-to-formosa.html | Envoy Returning to Formosa | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tax-law-briefing-set-ama-plans-2day-parley-on-implications-of.html | TAX LAW BRIEFING SET; A.M.A. Plans 2-Day Parley on Implications of Proposals | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-bypasses-en-route-to-florida.html | NEW BYPASSES EN ROUTE TO FLORIDA | True | By E. John Long | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hamlet-in-central-park-the-green-place-by-keith-jenni-son-109-pp.html | Hamlet in Central Park; THE GREEN PLACE. By Keith Jenni-son. 109 pp. New YorE: Funk & Wagnalls Company. $3. | True | CHARLES LEE. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-governors-confer-closeups-of-the-annual-governors-meeting-last.html | The Governors Confer; Close-ups of the annual governors' meeting last week at Lake George show politics in action. | True | New York Times photographs by Sam Falk | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-particle-discovered-with-the-energy-of-ten-million-billion.html | New Particle Discovered With the Energy of Ten Million Billion Volts | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fisheries-pact-gains.html | Fisheries Pact Gains | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gail-wilkins-married.html | Gail Wilkins Married | True | Special to The New York Times, | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-troccole-defeats-miss-lampe-in-net-final.html | Miss Troccole Defeats Miss' Lampe in Net Final | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-elsa-erickson.html | MRS. ELSA ERICKSON | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/season-forecast-local-museum-programs-for-next-year.html | SEASON FORECAST; Local Museum Programs For Next Year | True | By Howard Devree | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/baruch-demands-standby-control-wants-action-this-session-says-it.html | BARUCH DEMANDS STAND-BY CONTROL; Wants Action This Session -- Says It Would Be 'Folly' to Wait for 'Big Smash' | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-bishop-accepts-stokes-consecration-to-await-consent-of-dioceses.html | NEW BISHOP ACCEPTS; Stokes' Consecration to Await Consent of Dioceses | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/nancy-m-oilbrlde-a-nurse-is-affianced-to-dr-kevin-hill-an-interne.html | Nancy M. oilbrlde a Nurse, Is Affianced To Dr. Kevin Hill, an Interne in Boston | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/virginia-team-triumphs.html | Virginia Team Triumphs | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-park-slated-for-essex-county-freeholders-to-get-project-for.html | NEW PARK SLATED FOR ESSEX COUNTY; Freeholders to Get Project for 1,878-Acre Tract to Cost $3,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fetlershellenberger.html | Fetler--Shellenberger | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/frances-st-cyr-rise-officers-each-year-this-command-creates-new.html | France's St. Cyr: 'Rise, Officers!'; Each year this command creates new leaders on whom French defenses depend. But today the drain is severe. France's St. Cyr: 'Rise, Officers!' | True | By Blair Clarkootquidan, France. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/michigan-unions-clash-in-primary-afl-groups-are-challenging-c-i-o-i.html | MICHIGAN UNIONS CLASH IN PRIMARY; A.F.L. Groups Are Challenging C. I. O. in Two State-Wide Democratic Contests | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pamela-anne-davis-engaged-to-ensign.html | PAMELA ANNE DAVIS ENGAGED TO ENSIGN | True | S11 to The New York ". | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-explains-it-wants-pact-in-indochina-it-can-respect.html | U. S. Explains It Wants Pact In Indochina It Can 'Respect'; Misunderstanding Noted Abroad on Intent on Cease-Fire -- Washington Not Ready to Guarantee Any Particular Terms INDOCHINA STAND CLARIFIED BY U. S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/knowland-urges-unbagked-poll-bids-reds-agree-to-election-guarantees.html | KNOWLAND URGES U.N.-BAGKED POLL; Bids Reds Agree to Election Guarantees for Vietnam, Germany and Korea | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/illinois-is-facing-hard-senate-race-meek-calls-douglas-socialist.html | ILLINOIS IS FACING HARD SENATE RACE; Meek Calls Douglas 'Socialist' -- Senator Dubs Foe Tool of Greedy Interests | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/of-pictures-and-people-blueprint-for-prince-of-players-a-chinese-g.html | OF PICTURES AND PEOPLE; Blueprint for 'Prince of Players' -- A Chinese 'G. W. T. W.' -- Other Items | True | By Howard Thompson | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/glider-student-killed-ph-ds-craft-dives-1000-ft-into-pennsylvania.html | GLIDER STUDENT KILLED; Ph. D.'s Craft Dives 1,000 Ft. Into Pennsylvania Field | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/for-angloamerican-unity-fate-of-west-is-said-to-depend-on.html | For Anglo-American Unity; Fate of West Is Said to Depend on Friendship of Two Nations | True | SAMUEL H. HOFSTADTER | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/factoring-helps-small-retailer-to-compete-in-salesoncredit.html | Factoring Helps Small Retailer To Compete in Sales-on-Credit; CREDIT PLAN SAVES A LOSING BUSINESS | True | By Gene Boyo | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/letter-from-london-noel-coward-musical-among-the-recent-offerings.html | LETTER FROM LONDON; Noel Coward Musical Among the Recent Offerings on West End Stages | True | By W. A. Darlingtonlondon. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/drive-on-to-restore-maritime-fund-cut.html | DRIVE ON TO RESTORE MARITIME FUND CUT | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/researcher-gets-socony-grant.html | Researcher Gets Socony Grant | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/letter-describes-1898-cuba-victory-fighting-joe-wheelers-note.html | LETTER DESCRIBES 1898 CUBA VICTORY; 'Fighting Joe' Wheeler's Note Depicts Ceremonies at Surrender of Santiago | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/unemployment-still-high-figures-for-the-country-little-changed-as.html | UNEMPLOYMENT: STILL HIGH; Figures for the Country Little Changed as Fewer Young Persons Look for Work | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pakistans-chief-puts-hope-in-islam-prime-minister-says-moslem.html | PAKISTAN'S CHIEF PUTS HOPE IN ISLAM; Prime Minister Says Moslem Religion Provides Positive Ideology Against Reds | True | By John P. Callahanspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ehrenburg-errs-again-his-latest-novel-says-soviet-writers-chief-is.html | EHRENBURG ERRS AGAIN; His Latest Novel, Says Soviet Writers' Chief, Is Too Gloomy | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/an-eagle-for-breukelen-brooklynites-give-a-goodwill-symbol-to-dutch.html | AN EAGLE FOR BREUKELEN; Brooklynites Give a Goodwill Symbol to Dutch Town | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/geigy-chemical-starts-building.html | Geigy Chemical Starts Building | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/aluminum-pricing-poses-a-problem-centapound-rise-expected-but-some.html | ALUMINUM PRICING POSES A PROBLEM; Cent-a-Pound Rise Expected, but Some Feel That Would Hurt Industry's Future WAGE TALKS UNDER WAY With Capacity Up, Shipments Off, It Is Suggested That Increase Be Absorbed | True | By Jack R. Ryan | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/quarrel-leads-to-death-brooklyn-man-falls-through-glass-panel-at.html | QUARREL LEADS TO DEATH; Brooklyn Man Falls Through Glass Panel at Night Club | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/glass-builds-role-in-defense-armor-impregnated-fiber-a-tough.html | Glass Builds Role in Defense Armor; Impregnated Fiber a Tough Performer in Many Jobs GLASS BUILDS ROLE IN DEFENSE ARMOR | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/2-killed-in-ontario-rail-wreck.html | 2 Killed in Ontario Rail Wreck | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/progress-is-triumphs-snatched-from-disaster-the-drive-toward-reason.html | Progress Is Triumphs Snatched From Disaster; THE DRIVE TOWARD REASON. In the Service of a Free People. By Lyman Bryson. 148 pp. New York: Harper & Broil. $2.50. | True | By A. Powell Davies. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/2-brandeis-deans-named.html | 2 Brandeis Deans Named | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/democrats-seek-connecticut-gain-party-hopes-to-increase-seats-in.html | DEMOCRATS SEEK CONNECTICUT GAIN; Party Hopes to Increase Seats in House From One to Four in November Election | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/seven-g-is-tell-of-czech-ordeal-say-red-captors-attempted-to-learn.html | SEVEN G. I.'S TELL OF CZECH ORDEAL; Say Red Captors Attempted to Learn Military Secrets by Threat and Bluster | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-b-l-schildge-an-upstate-bride-married-in-first-presbyterian.html | MISS B. L. SCHILDGE AN UPSTATE BRIDE; Married in First Presbyterian Church of Gouverneur to Edward C. Stebbins 3d | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/iron-road-for-angola-portugal-plans-railway-to-tap-her-african.html | IRON ROAD FOR ANGOLA; Portugal Plans Railway to Tap Her African Coffee Belt | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/chinese-see-accord-near.html | Chinese See Accord Near | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dr-lake-tennis-victor-eastern-senior-defender-gains-third-round-at.html | DR. LAKE TENNIS VICTOR; Eastern Senior Defender Gains Third Round at Inwood | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/herbert-f-orriss.html | HERBERT F. ORRISS | True | ?cJal to TI New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/variety-in-london-brazilian-museum-show-goya-drawings.html | VARIETY IN LONDON; Brazilian Museum Show -- Goya -- Drawings | True | By Stuart Prestonlondon. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/landslide-toll-now-at-140.html | Landslide Toll Now at 140 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BY Harvey Breit | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jane-stallworth-beoes-egage9-alumna-of-erskine-junior-college-will-.html | JANE STALLWORTH BE¡OES EGAGE9; Alumna Of Erskine Junior, College Will Be the Bride of Richard Franklin i-lpll ' ' | True | * .Special to The New York TtmeL | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-fielders-choice-for-younger-readers.html | A Fielder's Choice for Younger Readers | True | By David Dempsey | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/billions-for-roads-president-proposes-a-great-national-program-to.html | BILLIONS FOR ROADS; President Proposes a Great National Program to Modernize U. S. Highways | True | By Joseph A. Loftus | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indianapolis-piqued-city-quits-national-safety-unit-after-being.html | INDIANAPOLIS PIQUED; City Quits National Safety Unit After Being Criticized | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/shields-triumphs-as-324-craft-sail-he-paces-international-class.html | SHIELDS TRIUMPHS AS 324 CRAFT SAIL; He Paces International Class With Aileen in Race Week Opener at Larchmont Shields' Aileen First as 324 Yachts Open Larchmont Race Week CROSSRIP, SIRIUS REGATTA VICTORS | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/goossens-hurt-in-podium-fall.html | Goossens Hurt in Podium Fall | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lynnabetholwin-married-in-ohio-her-sister-s-attendant-at-wedding-to.html | LYNNABETH-OLWIN MARRIED IN OHIO; Her Sister Is Attendant at Wedding to Lewis Victor Mays Jr., an Author | True | Special to The New York Tim. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lawrence-mooney-teacher-and-singer.html | LAWRENCE MOONEY, TEACHER AND SINGER | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/string-reaches-12-yanks-subdue-orioles-easily-despite-14hit-drive.html | STRING REACHES 12; Yanks Subdue Orioles Easily Despite 14-Hit Drive by Visitors RALLY BY YANKEES BEATS ORIOLES, 9-3 | True | By Louis Effrat | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/how-can-parents-combat-delinquency.html | How Can Parents Combat Delinquency? | True | By Dorothy Barclay | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/phils-top-redlegs-on-homer-in-ninth-for-moores-first-victory-as.html | Phils Top Redlegs on Homer in Ninth for Moore's First Victory as Manager; HAMNER 4-BAGGER DECIDES 5-3 GAME Clark and Morgan Also Get Homers -- Phils End Loss String to Redlegs at 8 | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/head-start-on-fall.html | Head Start on fall | True | By Virginia Pope | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/brooklyn-club-victor-beats-paterson-by-40-runs-in-association.html | BROOKLYN CLUB VICTOR; Beats Paterson by 40 Runs in Association Cricket Match | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tanganyika-port-opened.html | Tanganyika Port Opened | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-chief-says-blocks-to-peace-can-be-overcome-mendesfrance.html | FRENCH CHIEF SAYS BLOCKS TO PEACE CAN BE OVERCOME; Mendes-France Tells Nation No Difference at Geneva Is Too Big to Surmount DISTRUST MAIN HANDICAP He Sees It Testing Goodwill -- Smith Plunges Into Talks Soon After Arrival PARIS CHIEF SEES PEACE AIM TESTED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/protest.html | Protest | True | R. E. L. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-big-push.html | 'THE BIG PUSH' | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/100-friends-persona-grata-text-by-kenneth-tynan-photographs-and.html | 100 Friends; PERSONA GRATA. Text by Kenneth Tynan. Photographs and deJQrations by Cecil Beaton. 99 pp. New York: G. P. Putnam's Sons. S5. | True | By Leo Lerman | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/heuss-reelected-bonns-president-all-parties-except-reds-unite-in.html | HEUSS RE-ELECTED BONN'S PRESIDENT; All Parties Except Reds Unite in Renaming West German in Berlin Ceremony | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sylvia-schor-prospective-bride.html | Sylvia Schor Prospective Bride | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-union-of-the-free-freedom-against-itself-by-clarence-k-streit.html | 'A Union of the Free'; FREEDOM AGAINST ITSELF. By Clarence K. Streit. 316 pp. New York: Harper & Bros. $3.75. | True | By Saul K. Padover | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127414 | B00000484224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tv-puppet-master-ray-hedge-knows-all-the-baird-menage-intimately-by.html | TV PUPPET MASTER; Ray Hedge Knows All the Baird Menage Intimately by Name and Character | True | By Beryl Reubens | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-house-study-of-education-set-group-maps-plans-for-looking-into.html | NEW HOUSE STUDY OF EDUCATION SET; Group Maps Plans for Looking Into Federal Program as Well as Costs and Effects | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dr-carl-w-hoffer.html | DR. CARL W. HOFFER | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/proving-the-auto-was-here-to-stay-the-parisrouen-road-race-of-60.html | Proving the Auto Was Here to Stay; The Paris-Rouen road race of 60 years ago blazed the way for the motor age. | True | By Philip van Doren Stern | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/to-beat-the-heat-common-sense-makes-the-chores-bearable.html | TO BEAT THE HEAT; Common Sense Makes The Chores Bearable | True | OLIVE E. ALLEN. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/big-tanker-launched-world-justice-is-the-largest-carrier-built-in.html | BIG TANKER LAUNCHED; World Justice Is the Largest Carrier Built in Japan | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-cyril-b-judge.html | MRS. CYRIL B. JUDGE | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/will-we-take-his-i-o-u.html | 'WILL WE TAKE HIS I. O. U.?' | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-in-vietnam-push-final-drive-mop-up-in-two-delta-areas-hanoi.html | FRENCH IN VIETNAM PUSH 'FINAL' DRIVE; Mop Up in Two Delta Areas -- Hanoi, Now in Monsoon, Hopes for Cease-Fire French in Vietnam Push Mop-Up; Hanoi Hopes for an Early Truce | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/canal-safety-job-set-at-panama-work-begins-today-to-remove-part-of.html | CANAL SAFETY JOB SET AT PANAMA; Work Begins Today to Remove Part of Waterlogged Hill That Threatens Slide | True | Special to The New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/queens-aureole-winner-at-ascot-triumphs-in-77420-stakes-beating.html | QUEEN'S AUREOLE WINNER AT ASCOT; Triumphs in $77,420 Stakes, Beating Vamos by Three-Quarters of a Length | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/brodycasler.html | Brody--Casler | True | Slecial to Tile New York Times. | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-18 | 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-color-film-machine.html | New Color Film Machine | True | | 1982-05-06 | RE0000127414 | B00000484224 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/brookville-poloists-win-32.html | Brookville Poloists Win, 3-2 | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mayor-worried-by-55-finances-asks-advisers-to-aid-on-program-mayor.html | Mayor Worried by '55 Finances, Asks Advisers to Aid on Program; MAYOR WORRIED BY '55 FINANCES | True | By Paul Crowell | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/-priceless-rubens-gone-truck-driver-is-held-in-theft-from-san.html | ' PRICELESS RUBENS GONE; Truck Driver Is Held in Theft From San Francisco Museum | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/foil-to-reds-seen-in-moral-verities-rearmament-group-ends-its.html | FOIL TO REDS SEEN IN MORAL VERITIES; Re-armament Group Ends Its Sessions as Leaders Cite Ideals of Dr. Buchman | True | By Foster Haileyspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/dentist-weds-mrs-auguste.html | Dentist Weds Mrs. Auguste | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/pact-is-tentative-british-concur-but-us-waits-elections-remain-an.html | PACT IS TENTATIVE; British Concur, but U.S. Waits -- Elections Remain an Issue FRENCH AND REDS IN TENTATIVE PACT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fire-at-scout-mooring-sailboat-barges-and-carfloat-in-blaze-at.html | FIRE AT SCOUT MOORING; Sailboat, Barges and Carfloat in Blaze at North Bergen | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/blind-golf-to-fred-shields.html | Blind Golf to Fred Shields | True | | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/baldwincarpenter-win-take-jersey-scotch-foursomes-golf-laurels-with.html | BALDWIN-CARPENTER WIN; Take Jersey Scotch Foursomes Golf Laurels With 145 | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/paris-in-the-summer-brr.html | Paris in the Summer -- Br-r! | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/syracuse-bowmen-in-front.html | Syracuse Bowmen in Front | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/philippine-congress-convenes.html | Philippine Congress Convenes | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/zinc-duty-rise-opposed-but-c-i-o-president-favors-aid-to-domestic.html | ZINC DUTY RISE OPPOSED; But C. I. O. President Favors Aid to Domestic Producers | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/4-hurt-in-mexican-rail-wreck.html | 4 Hurt in Mexican Rail Wreck | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/vietnam-objects-to-pending-truce-protests-at-geneva-session-that.html | VIETNAM OBJECTS TO PENDING TRUCE; Protests at Geneva Session That Plan Winning Favor Amounts to Partition VIETNAM OBJECTS TO PENDING TRUCE | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/elizabeth-smith-wed-i-bride-in-roslyn-church-of-i-thomas-nelson.html | ELIZABETH SMITH WED; I / Bride in Roslyn Church of i Thomas Nelson Manuel | True | Special to Tile New York Times. i | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/geller-net-victor-by-default.html | Geller Net Victor by Default | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/holmesnorthrop.html | Holmes,--Northrop | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/french-in-tunisia-fearful-of-deal-settlers-more-apprehensive-stress.html | FRENCH IN TUNISIA FEARFUL OF DEAL; Settlers, More Apprehensive, Stress Peril if Concessions Are Given Extremists | True | By Michael Clarkspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/young-democrats-oust-shivers-group.html | YOUNG DEMOCRATS OUST SHIVERS GROUP | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/dual-staff-roles-in-inquiries-noted-some-investigate-and-testify.html | DUAL STAFF ROLES IN INQUIRIES NOTED; Some Investigate and Testify and Then Help in Drafting Reports of Committees | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-s-dependency-cited-chaplain-hartley-notes-nation-benefits-from.html | U. S. DEPENDENCY CITED; Chaplain Hartley Notes Nation Benefits From Rest of World | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/garden-state-parkway.html | GARDEN STATE PARKWAY | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/africa-strike-ban-urged-malans-parliamentary-labor-group-chairman.html | AFRICA STRIKE BAN URGED; Malan's Parliamentary Labor Group Chairman Airs Issue | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/soviet-to-reintroduce-coeducation-in-the-fall.html | Soviet to Reintroduce Coeducation in the Fall | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/to-buy-detroit-sulphite-scott-paper-company-agrees-to-give-stock.html | TO BUY DETROIT SULPHITE; Scott Paper Company Agrees to Give Stock for Assets | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/jackson-rally-wins-at-denver-4-and-3.html | JACKSON RALLY WINS AT DENVER, 4 AND 3 | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bank-acceptances-off-caused-by-drop-in-shipments-of-coffee-and.html | BANK ACCEPTANCES OFF; Caused by Drop in Shipments of Coffee and Cotton in June | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/williamhochhauser.html | WILLIAMHOCHHAUSER | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sandra-gershwln-godowsky-is-married-to-ensign-charles-faddis-in.html | Sandra Gershwln Godowsky Is Married To Ensign Charles Faddis in Westport | True | Special to The New York Tlmts. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/nassau-check-clearings-up.html | Nassau Check Clearings Up | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/old-westbury-poloists-win.html | Old Westbury Poloists Win | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/orovanjosefsberg.html | Orovan---Josefsberg | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/knowland-fights-to-keep-atom-bill-intact-in-debate-resists-all.html | KNOWLAND FIGHTS TO KEEP ATOM BILL INTACT IN DEBATE; Resists All Efforts 'to Split, Recommit or Defeat' Plan as 'Give-Away' of Power FILIBUSTER CRY IS RAISED Ferguson Accuses Democrats as Leaders Push for Vote and Recess by July 31 KNOWLAND FIGHTS TO KEEP ATOM BILL | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sports-of-the-times-one-more-center-fielder.html | Sports of The Times; One More Center-Fielder | True | By Arthur Daley | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/soviet-accord-irks-finns-some-see-handicap-in-plan-for-closer.html | SOVIET ACCORD IRKS FINNS; Some See Handicap in Plan for Closer Political Ties | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/frank-k-beattie.html | FRANK K. BEATTIE | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tweed-and-linen-dublin-features-fall-and-winter-collections-shown.html | TWEED AND LINEN DUBLIN FEATURES; Fall and Winter Collections Shown by Sybil Connolly and Irene Gilbert | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/greek-dam-project-started.html | Greek Dam Project Started | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/francis-l-castleman-i.html | FRANCIS L. CASTLEMAN 'I | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/clothing-retailers-plan-to-raise-wool-blend-buying-next-spring.html | Clothing Retailers Plan to Raise Wool Blend Buying Next Spring | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/egypt-said-to-buy-arms-from-spain-british-alarmed-3500000-contract.html | EGYPT SAID TO BUY ARMS FROM SPAIN; BRITISH ALARMED; $3,500,000 Contract for Light Weapons Reported to Have Led U. S. to Voice Concern EGYPT SAID TO BUY ARMS FROM SPAIN | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/group-takes-legal-bead-on-danbury-firing-range.html | Group Takes Legal Bead On Danbury Firing Range | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/canada-is-proud-of-gifts-of-arms-supplies-generous-volume-of-all.html | CANADA IS PROUD OF GIFTS OF ARMS; Supplies Generous Volume of All Manner of Material to Her NATO Allies | True | By Raymond Daniellspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/radio-station-for-sale-f-c-c-asked-to-permit-transfer-of-wond-in.html | RADIO STATION FOR SALE; F. C. C. Asked to Permit Transfer of WOND in New Jersey | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/angloiranian-the-key-minister-says-oil-talks-now-hinge-on.html | ANGLO-IRANIAN THE KEY; Minister Says Oil Talks Now Hinge on Compensation Pact | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/israel-fetes-pittsburgh-mayor.html | Israel Fetes Pittsburgh Mayor | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/music-at-the-track-seventh-regiment-band-to-play-four-sundays-at.html | MUSIC AT THE TRACK; Seventh Regiment Band to Play Four Sundays at Aqueduct | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/glider-crashes-kill-2-germans.html | Glider Crashes Kill 2 Germans | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/meyer-triumphs-in-chicago-12-to-6-dodger-pitcher-scores-14th-in-row.html | MEYER TRIUMPHS IN CHICAGO, 12 TO 6; Dodger Pitcher Scores 14th in Row Over Cubs Despite Cooper's 4-Run Homer | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/5-avalanches-block-highway.html | 5 Avalanches Block Highway | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/5-hurt-in-stamford-fire-city-calls-out-entire-force-to-fight-blaze.html | 5 HURT IN STAMFORD FIRE; City Calls Out Entire Force to Fight Blaze at Warehouse | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/laborites-facing-fight-on-defense-rearming-germany-opposed-in-57.html | LABORITES FACING FIGHT ON DEFENSE; Rearming Germany Opposed in 57 Resolutions -- Asian Alliance Also Attacked | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/flanders-solicits-gop-on-mcarthy-says-party-must-reprimand.html | FLANDERS SOLICITS G.O.P. ON M'CARTHY; Says Party Must Reprimand Wisconsin Senator or Lose -- Vote Due Tomorrow Flanders Solicits G.O.P. Support On Motion to Censure McCarthy | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-s-demotes-600-internal-revenue-aides-face-dismissal-official-says.html | U. S. DEMOTES 600; Internal Revenue Aides Face Dismissal, Official Says | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/small-business-administration-approved-30896262-in-loans-since-last.html | Small Business Administration Approved $30,896,262 in Loans Since Last October | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/italy-launches-nato-corvette.html | Italy Launches NATO Corvette | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-michael-corridan.html | MRS. MICHAEL COR'RIDAN | True | Special to The New York Ttmes. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/marriages-discussed-gods-love-is-dynamic-factor-dean-pike-declares.html | MARRIAGES DISCUSSED; God's Love Is Dynamic Factor, Dean Pike Declares | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/parkerellerkamp.html | ParkerEllerkamp | True | Special to The ew York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/news-of-food-hawaiian-cookery-has-polyglot-origins-but-is-still.html | News of Food; Hawaiian Cookery Has Polyglot Origins, but Is Still 'American' | True | By Cynthia Kelloggspecial to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/heat-back-in-plains-states.html | Heat Back in Plains States | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ruth-e-rubin-is-wed-to-michael_-fishman.html | RUTH E. RUBIN IS WED TO MICHAEL_ FISHMAN | True | Special to The ew York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/chaplin-is-guest-of-chou-enlai.html | Chaplin Is Guest of Chou En-lai | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/random-notes-from-washington-special-session-has-special-risk-26.html | Random Notes From Washington: Special Session Has Special Risk; 26 Called in 165 Years, With Surprises for the Caller -- History of Inquiries Suggests Code of Fair (Gun) Play | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/jakarta-economy-takes-turn-for-worse-as-foreign-exchange-reserves.html | Jakarta Economy Takes Turn for Worse As Foreign Exchange Reserves Dwindle | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/12-from-boston-to-testify.html | 12 From Boston to Testify | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/more-idle-in-jersey-weeks-rise-of-8000-claims-laid-to-unpaid.html | MORE IDLE IN JERSEY; Week's Rise of 8,000 Claims Laid to Unpaid Vacations | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/labor-leaders-again-get-posts-in-stassens-foreign-aid-setup.html | Labor Leaders Again Get Posts In Stassen's Foreign Aid Set-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/army-risk-rules-called-improved-analysis-by-norman-thomas-and.html | ARMY 'RISK' RULES CALLED IMPROVED; Analysis by Norman Thomas and Workers League Finds Some Unfairness Remaining | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/john-j-bracien.html | JOHN J, BRACIEN | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/indices-of-financial-times.html | Indices of Financial Times | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/joseph-h-davis-sr-queens-lawyer-65.html | JOSEPH H. DAVIS SR. QUEENS LAWYER, 65 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/newport-rocked-by-jazz-festival-7000-pack-casino-for-first-concert.html | NEWPORT ROCKED BY JAZZ FESTIVAL; 7,000 Pack Casino for First Concert as Staid Resort Turns Its Back on Past TOP MUSICIANS ON HAND Audience 'Sent' by Dixieland, Swing and Progressive Styles of Performers | True | By Howard Taubmanspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-a-c-wlndmuller.html | MRS. A. C. WINDMULLER | True | SpsIal to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/braves-overcome-pirates-4-to-1-then-drop-75-decision-to-bucs.html | Braves Overcome Pirates, 4 to 1, Then Drop 7-5 Decision to Bucs | True | | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/interracial-visit-ends-85-negro-children-back-after-2week-vacations.html | INTERRACIAL VISIT ENDS; 85 Negro Children Back After 2-Week Vacations in Vermont | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/chaos-in-charity.html | CHAOS IN CHARITY | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cornell-gifts-at-peak-7500835-received-in-year-alumni-raise-443177.html | CORNELL GIFTS AT PEAK; $7,500,835 Received in Year -- Alumni Raise $443,177 | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/police-guard-site-of-blast.html | Police Guard Site of Blast | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/new-traffic-line-laid-in-times-sq-it-is-a-plastic-supposed-to.html | NEW TRAFFIC LINE LAID IN TIMES SQ.; It Is a Plastic Supposed to Retain Its Visibility for Two Years or More | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/to-build-new-hospitals.html | TO BUILD NEW HOSPITALS | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/andersen-runs-again-for-house.html | Andersen Runs Again for House | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/pole-scores-youths-drinking.html | Pole Scores Youths' Drinking | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/moscow-protest-rejected-by-iran-teheran-in-sharp-note-says-it-can.html | MOSCOW PROTEST REJECTED BY IRAN; Teheran, in Sharp Note, Says It Can Join Any Bloc That Safeguards Its Interests MOSCOW PROTEST REJECTED BY IRAN | True | By Welles Hangenspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/-smear-by-rivals-seen-by-democrat-queens-representative-says-foes.html | ' SMEAR' BY RIVALS SEEN BY DEMOCRAT; Queens Representative Says Foes Seek to Unseat Him for Role in Peress Case | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/suivez-moi-triumphs-schaffers-yacht-scores-in-victory-class-contest.html | SUIVEZ MOI TRIUMPHS; Schaffer's Yacht Scores in Victory Class Contest | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mitropoulos-to-lead-at-fete.html | Mitropoulos to Lead at Fete | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/charities-get-half-a-billion-as-1800-units-ask-aid-here-city.html | Charities Get Half a Billion As 1,800 Units Ask Aid Here; CITY CHARITY GIFTS PUT AT $500,000,000 | True | By Charles Grutzner | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/surge-in-building-slated-on-3d-ave-plans-for-early-demolition-of-el.html | SURGE IN BUILDING SLATED ON 3D AVE.; Plans for Early Demolition of 'El' Likely to Bring Realty Rebirth to Blighted Area OFFICE STRUCTURE FIRST A 19-Story, Air-Conditioned Edifice to Go Up Between 44th and 45th Streets | True | By Lee E. Cooper | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sindle-wins-thistle-title.html | Sindle Wins Thistle Title | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/j-leslie-robb.html | J. LESLIE ROBB | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bomb-set-off-in-tree-20-windows-in-4-homes-broken-by-blast-that.html | BOMB SET OFF IN TREE; 20 Windows in 4 Homes Broken by Blast That Puzzles Police | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/police-to-patrol-atom-pickets.html | Police to Patrol Atom Pickets | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/rodney-morgan-ravtlre-pioheer-process-is-dead-at-85-headed.html | RODNEY MORGAN, (RAVtIRE PIOHEER; Process Is Dead at 85-- Headed UlImanCompany I | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/heat-wave-sends-price-of-grain-up-serious-deterioration-feared-if.html | HEAT WAVE SENDS PRICE OF GRAIN UP; Serious Deterioration Feared if Temperature Intensifies Drought in Large Area HEAT WAVE SENDS PRICE OF GRAIN UP | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/kolks-lightning-triumphs.html | Kolk's Lightning Triumphs | True | Special to The New York Times | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/miss-griffins-troth-she-becomes-engaged-to-pvt-bertlsadohrtus-a.html | MISS GRIFFIN'S TROTH; She Becomes Engaged to Pvt. ' Bertl.s,;,ad[oH:r;,TU:s. A. | True | Special to The New York Times | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/youth-held-in-stolen-auto-death.html | Youth Held in Stolen Auto Death | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fiftysix-fail-to-finish-as-wind-capsizes-and-dismasts-larchmont.html | Fifty-six Fail to Finish as Wind Capsizes and Dismasts Larchmont Yachts; SHIELDS IS VICTOR WITH SLOOP AILEEN Scores Again in Race Week Sailing at Larchmont Y. C. - Matthews' Vim First | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/columbia-to-honor-six-noted-teachers.html | COLUMBIA TO HONOR SIX NOTED TEACHERS | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/son-to-mrs-warren-martin-.html | Son to Mrs. Warren Martin [ | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/clamming-area-leased-diggers-form-coop-to-rent-20-square-miles-of-l.html | CLAMMING AREA LEASED; Diggers Form Co-Op to Rent 20 Square Miles of L. I. Bay | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/l-i-road-plan-praised-gen-draper-sees-public-gain-in-constructive.html | L. I. ROAD PLAN PRAISED; Gen. Draper Sees Public Gain in Constructive Program | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/two-score-centuries-jones-paces-fairmount-victory-as-evans-stars.html | TWO SCORE CENTURIES; Jones Paces Fairmount Victory as Evans Stars for S. I. | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/home-athletes-perform-for-top-soviet-leaders.html | Home Athletes Perform For Top Soviet Leaders | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/i-lieut-joseph-powers-i.html | I LIEUT. JOSEPH POWERS I | True | Special to The New York Times. I | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cleveland-trips-senators-7-to-4-following-83-setback-in-opener.html | Cleveland Trips Senators, 7 to 4, Following 8-3 Setback in Opener; Tribe Retains Half-Game Edge Over Yankees by Dividing Pair -- Rosen Hits No. 15 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/form-potato-price-unit-jersey-growers-combat-drop-in-wholesale.html | FORM POTATO PRICE UNIT; Jersey Growers Combat Drop in Wholesale Figure | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/peiping-assails-tokyo-yoshidas-arms-plan-threat-to-asian-peace-reds.html | PEIPING ASSAILS TOKYO; Yoshida's Arms Plan 'Threat to Asian Peace,' Reds Say | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/radio-oath-is-opposed-aclu-asserts-loyalty-plan-would-impair-civil.html | RADIO OATH IS OPPOSED; A.C.L.U. Asserts Loyalty Plan Would Impair Civil Liberties | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ensembles-woven-for-coeds-rooms.html | ENSEMBLES WOVEN FOR CO-EDS ROOMS | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/stassen-back-in-u-s-will-report-today-on-talks-on-trading-with-reds.html | STASSEN BACK IN U. S.; Will Report Today on Talks on Trading With Reds | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/2-pastors-score-passive-worship-going-to-church-only-to-gain-better.html | 2 PASTORS SCORE PASSIVE WORSHIP; Going to Church Only to Gain 'Better Feeling' Assailed by Sockman and McCracken | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/muhlfeld-yachting-winner.html | Muhlfeld Yachting Winner | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/swedish-net-team-leads-belgium-21-gains-davis-cup-series-edge-as.html | SWEDISH NET TEAM LEADS BELGIUM, 2-1; Gains Davis Cup Series Edge as Davidson-Johansson Win Doubles Test in Upset | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/brooklyn-child-bureau-elects.html | Brooklyn Child Bureau Elects | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/strike-ends-at-armour-plant.html | Strike Ends at Armour Plant | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/yale-alumni-fund-elects-chairman-of-the-board.html | Yale Alumni Fund Elects Chairman of the Board | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/transfer-pleases-exile.html | Transfer Pleases Exile | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/censorship-new-wrinkle.html | CENSORSHIP: NEW WRINKLE | True | | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/public-financing-off.html | Public Financing Off | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/navy-pilot-lost-in-bay-crash.html | Navy Pilot Lost in Bay Crash | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-s-halfship-to-be-dismantled-but-controversy-over-it-lingers.html | U. S. Half-Ship to Be Dismantled, But Controversy Over It Lingers; Maritime Administrator's Decision Likely to Draw Criticism From Congressmen Who Favored Rebuilding Vessel | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/job-record-set-in-west-germany-16500000-at-work-on-june-30-unions.html | JOB RECORD SET IN WEST GERMANY; 16,500,000 at Work on June 30 -- Unions Demand Larger Share in Prosperity | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/rossolimo-evans-win-bisguier-also-scores-in-eighth-round-of-coast.html | ROSSOLIMO, EVANS WIN; Bisguier Also Scores in Eighth Round of Coast Chess | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/wetbacks-have-to-pay-border-patrol-forces-them-to-supply-rail-fare.html | ' WETBACKS' HAVE TO PAY; Border Patrol Forces Them to Supply Rail Fare to El Paso | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/german-cyclist-takes-title.html | German Cyclist Takes Title | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/son-to-aid-presidents-staff.html | Son to Aid President's Staff | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tax-bill-secrecy-aids-speculation-insider-knowledge-of-joint.html | TAX BILL SECRECY AIDS SPECULATION; ' Insider' Knowledge of Joint Conferees' Decisions Opens Way for Stock Profits | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/company-is-cited-for-unfair-prices-ftc-says-warren-sold-gas-to.html | COMPANY IS CITED FOR UNFAIR PRICES; F.T.C. Says Warren Sold Gas to Preferred Customers at Different Quotations | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/schencks-to-get-milestone-prize-joseph-and-nicholas-elected-by.html | SCHENCKS TO GET MILESTONE PRIZE; Joseph and Nicholas Elected by Screen Producers Guild for Film Contributions | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/huntley-stresses-laitys-duty.html | Huntley Stresses Laity's Duty | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/held-in-attack-on-detective.html | Held in Attack on Detective | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cards-bow-1110-forfeit-2d-game-delaying-tactics-of-stanky-lead-to.html | CARDS BOW, 11-10, FORFEIT 2D GAME; Delaying Tactics of Stanky Lead to Umpires' Action - - Phils Win in Tenth | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/new-york-victor-after-144-defeat-giants-triumph-31-as-mays-irvin.html | NEW YORK VICTOR AFTER 14-4 DEFEAT; Giants Triumph, 3-1, as Mays, Irvin Connect -- Radlegs Rout Gomez in Opener | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-s-expects-to-earn-50000000-in-1954-from-synthetic-rubber-plant.html | U. S. Expects to Earn $50,000,000 in 1954 From Synthetic Rubber Plant Production | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/belt-for-shuttle-is-nearing-reality-bids-for-midtown-subway-device.html | BELT FOR SHUTTLE IS NEARING REALITY; Bids for Midtown Subway Device Will Be Sought, Authority Head Says BELT FOR SHUTTLE NEARING REALITY | True | By Peter Kihss | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/curb-asked-on-noise-and-dirt.html | Curb Asked on Noise and Dirt | True | BILL REDDICK | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/eucharist-called-essential-to-soul-st-patricks-preacher-says.html | EUCHARIST CALLED ESSENTIAL TO SOUL; St. Patrick's Preacher Says Believers in Christ Must Turn to Him Often | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/monks-kill-policeman-two-hindu-ascetics-shot-down-in-clashes-at.html | MONKS KILL POLICEMAN; Two Hindu Ascetics Shot Down in Clashes at Monastery | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/two-bodies-found-in-river.html | Two Bodies Found in River | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/aiken-sees-senate-giving-eisenhower-farm-bill-victory-says.html | AIKEN SEES SENATE GIVING EISENHOWER FARM BILL VICTORY; Says Administration Forces Have Votes to Pass Flexible System of Price Props Aiken Predicts Eisenhower Victory In Senate Fight on Farm Supports | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/railroad-arranges-management-study.html | RAILROAD ARRANGES MANAGEMENT STUDY | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/patterns-of-the-times-warm-weather-separates-variety-of-styles-and.html | Patterns of the Times: Warm Weather Separates; Variety of Styles and Fabrics Are Possible for Ensembles | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/lodge-fears-effect-of-red-china-in-un.html | LODGE FEARS EFFECT OF RED CHINA IN U.N. | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/crash-driver-arrested-4car-smashup-in-flushing-sends-3-to-hospital.html | CRASH DRIVER ARRESTED; 4-Car Smash-Up in Flushing Sends 3 to Hospital | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/port-authority-names-new-operations-head.html | Port Authority Names New Operations Head | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/yawl-escapade-is-first-leads-fourth-straight-year-in-port.html | YAWL ESCAPADE IS FIRST; Leads Fourth Straight Year in Port Huron-Mackinac Race | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/home-sold-in-brooklyn.html | Home Sold in Brooklyn | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/visual-tests-for-drivers-importance-of-vision-as-a-safety-factor-is.html | Visual Tests for Drivers; Importance of Vision as a Safety Factor Is Stressed | True | Dr. MELVIN SCHRIER | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/television-in-review-marriage-cronyn-and-tandy-star-in-literate.html | Television in Review: 'Marriage'; Cronyn and Tandy Star in Literate Series | True | V. A. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fire-prevention.html | FIRE PREVENTION | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bombers-streak-ends-at-13-games-tigers-halt-yankees-by-86-after.html | BOMBERS' STREAK ENDS AT 13 GAMES; Tigers Halt Yankees by 8-6 After Champions Triumph Behind Byrd, 6 to 0 | True | By Louis Effrat | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/amendments-win-approval-of-rhee-one-of-4-constitution-changes-would.html | AMENDMENTS WIN APPROVAL OF RHEE; One of 4 Constitution Changes Would End Premiership in Korea for State Secretary | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ij-edward-birmingham-i.html | IJ. EDWARD BIRMINGHAM I | True | Special to The New York Times, | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/designing-postage-stamps.html | Designing Postage Stamps | True | JACQUES MINKUS | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/28th-division-society-elects.html | 28th Division Society Elects | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/2-to-aid-princeton-fund-e-h-luckett-and-a-j-horton-accept-staff.html | 2 TO AID PRINCETON FUND; E. H. Luckett and A. J. Horton Accept Staff Positions | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/4-dikes-of-civilization.html | 4 Dikes of Civilization | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/syrians-to-vote-aug-20.html | Syrians to Vote Aug. 20 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/i-ernest-w-french-1.html | I ERNEST W. FRENCH 1 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bankheads-return-set-actress-signs-with-aldrich-to-play-here-in.html | BANKHEAD'S RETURN SET; Actress Signs With Aldrich to Play Here in 'Dear Charles' | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ebasco-shifts-two-top-executives.html | Ebasco Shifts Two Top Executives | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-walter-effross.html | MRS. WALTER EFFROSS | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/house-group-named-on-u-s-school-aid.html | HOUSE GROUP NAMED ON U. S. SCHOOL AID | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/army-aid-chief-in-belgrade.html | Army Aid Chief in Belgrade | True | | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/motion-economy-held-aid-in-home-housewives-can-make-jobs-easier.html | MOTION ECONOMY HELD AID IN HOME; Housewives Can Make Jobs Easier, Expert Advises at Connecticut U. Workshop | True | By Faith Corriganspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/variations-in-gravity-may-affect-records-in-sports-scientists-say.html | Variations in Gravity May Affect Records in Sports, Scientists Say | True | By John Hillabyspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mary-cheney-a-bride-married-in-los-angeles-tol-john-paul-hart.html | MARY CHENEY A BRIDE; ! Married in Los Angeles tol John Paul Hart | True | Special to The New York Times. !_l | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/2000-adventists-at-camp-meeting-seventhday-group-gathers-on.html | 2,000 ADVENTISTS AT CAMP MEETING; Seventh-Day Group Gathers on Lakeside Site Prepared by Clergy Near Sloatsburg | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/thomas-c-obrien.html | THOMAS C, O'BRIEN | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-elsa-erickson.html | MRS. ELSA ERICKSON | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/williamh-chnoweth.html | .WILLIAMH. CHNOWETH | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sloop-sandman-victor-corkerys-craft-wins-130mile-sail-on-corrected.html | SLOOP SANDMAN VICTOR; Corkery's Craft Wins 130-Mile Sail on Corrected Time | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/william-c-thomas.html | WILLIAM C. THOMAS' | True | Special to The New Yor] 'Imes. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tv-writers-to-strike-picketing-of-3-main-networks-will-begin.html | TV WRITERS TO STRIKE; Picketing of 3 Main Networks Will Begin Wednesday | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/10-freight-cars-wrecked.html | 10 Freight Cars Wrecked | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sunray-oil-preferred-cut.html | Sunray Oil Preferred Cut | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/shoe-merchandising-course.html | Shoe Merchandising Course | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cotton-advances-with-rain-needed-short-covering-also-factor-in.html | COTTON ADVANCES WITH RAIN NEEDED; Short Covering Also Factor in Rises for Active Months -- Consumption Slow | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/dionne-girl-quits-convent-in-quebec-maries-renouncing-of-veil-laid.html | DIONNE GIRL QUITS CONVENT IN QUEBEC; Marie's Renouncing of Veil Laid to Ill Health -- Sister Joins Her in Seclusion | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/josephj-leer-of-chainstoresl-n-chairman-of-board-deadformer-dentist.html | JOSEPH-J. LEER' ] .oF CHAINSTORESl - . n; Chairman of Board Dead.Former Dentist EstablishedConcern 37.. Years Ago' | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/hails-teuton-tradition-gov-meyner-speaks-on-jersey-germanamerican.html | HAILS TEUTON TRADITION; Gov. Meyner Speaks on Jersey German-American Day | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/israel-pact-topic-of-zionist-parley-council-meeting-will-discuss.html | ISRAEL PACT TOPIC OF ZIONIST PARLEY; Council Meeting Will Discuss Agreement Defining Status of Movement Within Nation | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/beyond-the-conference.html | BEYOND THE CONFERENCE | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/reds-promise-protection.html | Reds Promise Protection | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ae-w-iorrell-bowles-fiaibe-plainfield-girl-s-engaged-to-william-j-s.html | AE W. IORRELL BOWIES FIAIBE; Plainfield Girl !s Engaged to William J. Shepherd, 'an Alumnus of Rutgers | True | Spectat to The ew York T. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/boros-triumphs-in-25000-event-beats-fazio-in-suddendeath-playoff.html | BOROS TRIUMPHS IN $25,000 EVENT; Beats Fazio in Sudden-Death Play-Off After They Tie at 280 for 72 Holes | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/lard-prices-firm-moderate-gains-registered-in-wholesale-market.html | LARD PRICES FIRM; Moderate Gains Registered in Wholesale Market | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/charter-market-remains-sluggish.html | CHARTER MARKET REMAINS SLUGGISH | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/anita-adams-betrothed.html | Anita Adams Betrothed | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/moody-released-from-hospital.html | Moody Released From Hospital | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/gains-are-shown-by-powell-river-lumber-product-output-dips-but.html | GAINS ARE SHOWN BY POWELL RIVER; Lumber Product Output Dips but Newsprint Improves in Tonnage and Sales | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/prisons-in-u-s-hold-peak-total-since-40.html | PRISONS IN U. S. HOLD PEAK TOTAL SINCE '40 | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bonnie-flii-bi6qed-to-ed-affianced-to-steven-h-wood-who-won-the.html | BONNIE F(]L/II{ BI6/QED TO /ED; Affianced to Steven H. Wood, Who Won the DJstinffuished Service Cross in Korea | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/berdina-broekhuizento-wed.html | Berdina Broekhuizen'to Wed | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bell-gains-in-senior-tennis.html | Bell Gains in Senior Tennis | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/about-new-york-first-woman-cashier-in-a-large-hotel-here-has.html | About New York; First Woman Cashier in a Large Hotel Here Has Handled $700,000,000 in 42 Years | True | By Meyer Berger | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mahlerkapan.html | Mahler--Kap!an | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bogota-university-stays-shut.html | Bogota University Stays Shut | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/stock-exchange-gains-in-visitors-1109-daily-average-reported-in.html | STOCK EXCHANGE GAINS IN VISITORS; 1,109 Daily Average Reported in First 6 Months of 1954 -- Earnings Improve | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/rees-wins-belgian-open.html | Rees Wins Belgian Open | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/kelly-stars-in-regatta-keeps-u-s-singles-sculls-title-as-his-vesper.html | KELLY STARS IN REGATTA; Keeps U. S. Singles Sculls Title as His Vesper Club Scores | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/to-save-statues-in-city.html | To Save Statues in City | True | EDWARD MELCARTHHENRY H. REEDP. RESIKA | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/east-african-bishop-cites-industry-rise.html | EAST AFRICAN BISHOP CITES INDUSTRY RISE | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/chewers-in-pakistan-resent-leaf-shortage.html | Chewers in Pakistan Resent Leaf Shortage | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/eucharistic-year-opens-rio-cardinal-celebrates-high-mass-before.html | EUCHARISTIC YEAR OPENS; Rio Cardinal Celebrates High Mass Before 200,000 | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/graham-in-bout-tonight-faces-christensen-in-brooklyn-ring-chiocca.html | GRAHAM IN BOUT TONIGHT; Faces Christensen in Brooklyn Ring -- Chiocca at St. Nicks | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/the-shorter-taxi.html | THE SHORTER TAXI | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/flanders-of-vermont.html | FLANDERS OF VERMONT | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tax-evaders-facing-new-pakistan-drive.html | TAX EVADERS FACING NEW PAKISTAN DRIVE | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrsanna-white.html | MRS.'ANNA WHITE | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/blind-brook-riders-lose.html | Blind Brook Riders Lose | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bank-in-brooklyn-robbed-of-12000-coin-vault-is-looted-heavy.html | BANK IN BROOKLYN ROBBED OF $12,000; Coin Vault is Looted -- Heavy Contents Are Carted Off in 40 Canvas Money Bags | True | | 1982-05-06 | RE000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fred-g-hawxby.html | FRED G. HAWXBY | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/homarosenbaum-excel-they-win-promember-honors-at-tuckahoe-with-a-62.html | HOMA-ROSENBAUM EXCEL; They Win Pro-Member Honors at Tuckahoe With a 62 | True | Special to The New York Times | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/miss-rohr-is-bride-of-sydney-h-reiter.html | MISS ROHR IS BRIDE OF SYDNEY H. REITER | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/eowaro-ca1n-73-brooklyn-exurist.html | EOWARO CASS1N,' 73, BROOKLYN EX.SURIST | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-angier-b-duke-has-child.html | Mrs. Angier B. Duke Has Child | True | Special [o The New York Ttmes. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/dutch-securities-enjoying-a-boom-their-popularity-elsewhere-helps.html | DUTCH SECURITIES ENJOYING A BOOM; Their Popularity Elsewhere Helps Push Prices to Peak Levels in Amsterdam DUTCH SECURITIES ENJOYING A BOOM | True | By Paul Catzspecial To the New York Times | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/houston-agent-resigns-richards-to-quit-as-eastern-representative-on.html | HOUSTON AGENT RESIGNS; Richards to Quit as Eastern Representative on Sept. 1 | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/jumping-laurels-to-riviera-mann-bay-triumphs-at-huntington.html | JUMPING LAURELS TO RIVIERA MANN; Bay Triumphs at Huntington -- Honeybrook, Back Creek Capture Hunter Titles | True | By William J. Briordyspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/hardware-stock-plan-filed.html | Hardware Stock Plan Filed | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/harrison-is-flipped-out-of-boat-as-squalls-mar-outboard-regatta.html | Harrison Is Flipped Out of Boat As Squalls Mar Outboard Regatta; Pilotless Craft Runs Crazily Along Long Branch Waterway Before Capsizing -- Schubert, Covals Among Victors | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/stratford-team-organizes-troupe-patterson-and-campbell-of-ontario.html | STRATFORD TEAM ORGANIZES TROUPE; Patterson and Campbell of Ontario Shakespeare Group Plan to Stage 'Saint Joan' | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/quiet-diplomacy-urged-fulbright-says-u-s-should-not-issue-threats.html | QUIET DIPLOMACY URGED; Fulbright Says U. S. Should Not Issue Threats to Allies | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/pure-oil-co-buys-illinois-refinery-chicago-company-acquires.html | PURE OIL CO. BUYS ILLINOIS REFINERY; Chicago Company Acquires Facilities of Globe Concern on 250 Acres in Lemont | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/pet-population-up-supply-trade-soars.html | PET POPULATION UP, SUPPLY TRADE SOARS | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/soviet-warships-visit-scored.html | Soviet Warships' Visit Scored | True | Special to The New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/red-sox-win-40-prior-to-41-loss-kemmerer-hurls-onehitter-against.html | RED SOX WIN, 4-0, PRIOR TO 4-1 LOSS; Kemmerer Hurls One-Hitter Against the Orioles in First Game -- Williams Connects | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/philadelphia-fights-psittacosis.html | Philadelphia Fights Psittacosis | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/rench-smash-foe-near-delta-base-vietminh-unit-is-intercepted-in.html | RENCH SMASH FOE NEAR DELTA BASE; Vietminh Unit Is Intercepted in Hungyen Zone -- Mop-Up Operations Are Completed | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/atombomber-move-by-u-s-eases-japan.html | ATOM-BOMBER MOVE BY U. S. EASES JAPAN | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sutter-fails-in-channel-swim.html | Sutter Fails in Channel Swim | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cia-facing-study-of-security-rules.html | C.I.A. FACING STUDY OF SECURITY RULES | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/more-troops-sent.html | More Troops Sent | True | | 1982-05-06 | RE000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/taxi-3-ambulances-police-navy-join-in-easing-a-sandhogs-bends-many.html | Taxi, 3 Ambulances, Police, Navy Join in Easing a Sandhog's Bends; MANY HANDS EASE SANDHOG'S BENDS | True | By Milton Bracker | 1982-05-06 | RE000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ernest-w-petter-inventor-is-deadi-designer-with-brother-of-first-in.html | ERNEST W. PETTER,] INVENTOR, IS DEADI; Designer, With Brother, of First Internal Combustion Auto in Britain Was 81 | True | Speci to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/text-of-flanders-address-calling-for-censure-of-mccarthy.html | Text of Flanders Address Calling for Censure of McCarthy | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/long-island-crashes-take-lives-of-four.html | LONG ISLAND CRASHES TAKE LIVES OF FOUR | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/yawl-doris-among-winners.html | Yawl Doris Among Winners | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/seating-china-in-the-u-n-advantages-to-free-world-of-direct.html | Seating China in the U. N.; Advantages to Free World of Direct Bargaining Considered | True | REINHOLD NIEBUHR | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/211-japanese-taken-by-soviet.html | 211 Japanese Taken by Soviet | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sabotage-plagues-reds-east-germany-fails-to-stem-damage-u-s-agency.html | SABOTAGE PLAGUES REDS; East Germany Fails to Stem Damage, U. S. Agency Says | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/evacuation-of-hanoi-area-is-viewed-as-years-task-french-say-it.html | Evacuation of Hanoi Area Is Viewed as Year's Task; French Say It Would Take 1,000,000 Tons of Shipping to Move Troops, Civilians and Material in That Time EVACUATION HELD A YEAR-LONG TASK | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/edson-k-hartzell.html | EDSON K. HARTZELL | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cordova-wins-paris-race.html | Cordova Wins Paris Race | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/steel-price-rise-taken-in-stride-increase-is-widely-accepted-as.html | STEEL PRICE RISE TAKEN IN STRIDE; Increase Is Widely Accepted as Inevitable -- Many Users Must Absorb Higher Cost NO REDUCTION IS IN SIGHT Summer Slow-up Apparent -- Oil and Building Markets Hold Up Relatively Well | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/greenwich-estate-in-deal.html | Greenwich Estate in Deal | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/womens-shotput-mark-set.html | Women's Shot-Put Mark Set | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fruehauf-gives-100000.html | Fruehauf Gives $100,000 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/1year-maturities-are-77778074652.html | 1-YEAR MATURITIES ARE $77,778,074,652 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/decision-for-senate-republicans.html | Decision for Senate Republicans | True | EDITH H. GROFF | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/5000-kidnap-bail-set.html | $5,000 Kidnap Bail Set | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/chautauqua-series-on-walter-hendl-wins-ovation-at-first-of-24.html | CHAUTAUQUA SERIES ON; Walter Hendl Wins Ovation at First of 24 Concerts | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/free-choice-found-in-lifes-decisions-guest-preacher-at-all-souls.html | FREE CHOICE FOUND IN LIFE'S DECISIONS; Guest Preacher at All Souls Says Ability to Change Mind Will Shape Character | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/economics-and-finance-world-economic-panorama-iii-economics-and.html | ECONOMICS AND FINANCE; World Economic Panorama -- III ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mills-hotel-sold-on-seventh-ave-improvements-planned-for-15story.html | MILLS HOTEL SOLD ON SEVENTH AVE.; Improvements Planned for 15-Story Building -- Deal on East 26th Street | True | | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/white-sox-check-athletics-102-43-philadelphia-losing-streak-at.html | WHITE SOX CHECK ATHLETICS, 10-2, 4-3; Philadelphia Losing Streak at Eight Games -- Harshman Wins Opener, Hits Homer | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/londoners-assay-parley-on-funds-free-convertibility-held-to-be-more.html | LONDONERS ASSAY PARLEY ON FUNDS; Free Convertibility Held to Be More Likely, but Goal Is Said to Be Still Distant STOCKS CONTINUE TO RISE Success of Government Loan Brings a Shift to Gilt-Edge Section From Industrials | True | By Lewis L. Nettletonspecial To The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/nehru-party-heads-to-review-reforms.html | NEHRU PARTY HEADS TO REVIEW REFORMS | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/news-of-interest-in-shipping-world-basis-for-pension-system-reached.html | NEWS OF INTEREST IN SHIPPING WORLD; Basis for Pension System Reached -- Customs Grab in Far East Reported | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bartzen-upsets-trabert-in-final-miss-connolly-retains-laurels.html | Bartzen Upsets Trabert in Final; Miss Connolly Retains Laurels | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/gypsy-rose-lee-may-return-here-actress-considering-part-in-darling.html | GYPSY ROSE LEE MAY RETURN HERE; Actress Considering Part in 'Darling, Darling,' Parisian Hit Adapted by Anita Loos | True | By Sam Zolotow | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/australian-film-wins-tops-documentary-entries-at-venice-fete-u-s.html | AUSTRALIAN FILM WINS; Tops Documentary Entries at Venice Fete -- U. S. Honored | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/21inch-color-tube-developed-by-r-c-a.html | 21-INCH COLOR TUBE DEVELOPED BY R. C. A. | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/i-t-t-subsidiary-takes-swiss-loan-standard-electric-borrows.html | I. T. & T. SUBSIDIARY TAKES SWISS LOAN; Standard Electric Borrows 75,000,000 Francs From Banking Consortium | True | By George H. Morisonspecial To The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cyprusgreece-union-urged-by-group-here.html | Cyprus-Greece Union Urged by Group Here | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/foreign-exchange-rates-week-ended-july-16-1954.html | FOREIGN EXCHANGE RATES; Week Ended July 16, 1954 | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/truly-fair-yacht-winner.html | Truly Fair Yacht Winner | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/search-for-details-on-hoffman-goes-on.html | SEARCH FOR DETAILS ON HOFFMAN GOES ON | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/firemen-relying-on-metal-ladder-cavanaghs-1953-report-cites.html | FIREMEN RELYING ON METAL LADDER; Cavanagh's 1953 Report Cites Shortage of Hard Lumber -- Fire Losses Decline | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/beaumont-warren.html | Beaumont--Warren | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/to-meet-attacks-on-scholars-defense-of-honest-thinking-urged-in.html | To Meet Attacks on Scholars; Defense of Honest Thinking Urged in Attacks on Nonconformity | True | ROBERT V. DANIELS | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/h-thompson-rodman.html | H. THOMPSON RODMAN | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/german-dps-celebrate-silesians-and-east-prussians-stage-rallies-in.html | GERMAN D.P.'S CELEBRATE; Silesians and East Prussians Stage Rallies in West | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/german-ship-boom-worries-britain-supremacy-of-british-yards-is.html | GERMAN SHIP BOOM WORRIES BRITAIN; Supremacy of British Yards Is Threatened by Activity in Federal Republic | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/copland-concerto-is-heard-at-lenox-leo-smit-is-piano-soloist-as.html | COPLAND CONCERTO IS HEARD AT LENOX; Leo Smit Is Piano Soloist as Munch Conducts -- Monteux Directs Franck Work | True | By John Briggsspecial To The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/antireds-hail-cleric-guatemalan-archbishop-wins-praise-for-role-in-revolt.html | ANTI-REDS HAIL CLERIC; Guatemalan Archbishop Wins Praise for Role in Revolt | True | Special to The New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-slibyan-pact-is-believed-near-premiers-visit-to-washington.html | U. S.-LIBYAN PACT IS BELIEVED NEAR; Premier's Visit to Washington Revives Hope for Delayed Air Base Agreement | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/controls-held-dual-dr-claxton-cites-internal-and-external-curbs-on.html | CONTROLS HELD DUAL; Dr. Claxton Cites Internal and External Curbs on Behavior | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/saks-fifth-ave-names-sales-promotion-head.html | Saks Fifth Ave Names Sales Promotion Head | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-d-e-miller-has-daughter.html | Mrs. D. E. Miller Has Daughter | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/a-sleep-on-the-job.html | A Sleep on the Job | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/italian-night-program-stadium-concert-is-attended-by-nearcapacity.html | ITALIAN NIGHT PROGRAM; Stadium Concert is Attended by Near-Capacity Crowd | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/2-promoted-at-dime-bank.html | 2 Promoted at Dime Bank | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/study-shows-gain-in-trade-abroad-foreign-earnings-in-195153-higher.html | STUDY SHOWS GAIN IN TRADE ABROAD; Foreign Earnings in 1951-53 Higher Than Entire Period Between World Wars | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/holland-topples-strafaci-6-and-5-he-wins-long-island-amateur-golf.html | HOLLAND TOPPLES STRAFACI, 6 AND 5; He Wins Long Island Amateur Golf Crown First Time With Easy Triumph | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/politics-in-rent-posts-jersey-control-chief-questions-impartiality.html | POLITICS IN RENT POSTS; Jersey Control Chief Questions Impartiality of Leaders | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/9th-churchill-grandchild-born.html | 9th Churchill Grandchild Born | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-19 | 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-n-action-opposed-senator-against-international-control-of-raw.html | U. N. ACTION OPPOSED; Senator Against International Control of Raw Materials RUBBER PROFIT UP IN 28 U. S. PLANTS | True | | 1982-05-06 | RE0000127415 | B00000484225 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/walter-riggins.html | WALTER RIGGINS | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/turkish-ship-here-as-floating-fair-the-tarsus-welcomed-in-port-on.html | TURKISH SHIP HERE AS FLOATING FAIR; The Tarsus Welcomed in Port on Trade Mission -- Fashion Show on Program Today | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/air-crash-kills-2-officers.html | Air Crash Kills 2 Officers | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/5-labor-bosses-sentenced.html | 5 Labor Bosses Sentenced | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rhee-may-leave-saturday.html | Rhee May Leave Saturday | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/merger-of-drives-a-charities-issue-campaigns-here-so-numerous-that.html | MERGER OF DRIVES A CHARITIES ISSUE; Campaigns Here So Numerous That Business and Labor Favor New Integration INITIAL STEP TAKEN IN '38 Greater New York Fund Put Hundreds of Causes in One but Its Appeal Is Limited MERGER OF DRIVES ISSUE IN CHARITIES | True | By Charles Grutzner | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/company-pays-for-dead-fish.html | Company Pays for Dead Fish | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/red-hecklers-twarted.html | Red Hecklers Twarted | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/fetchickgordon-win-take-greenwich-proamateur-on-a-match-of-cards.html | FETCHICK-GORDON WIN; Take Greenwich Pro-Amateur on a Match of Cards | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/howell-greets-giants-fortyseven-report-to-football-training-camp-at.html | HOWELL GREETS GIANTS; Forty-seven Report to Football Training Camp at Salem | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/traffic-accidents-rise-total-for-week-in-city-is-682-against-544-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 682 Against 544 a Year Ago | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/plattsburg-bomber-date-set.html | Plattsburg Bomber Date Set | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/takes-bronx-defense-post.html | Takes Bronx Defense Post | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/eisenhower-to-address-legion.html | Eisenhower to Address Legion | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/big-snake-inspects-fan-wild-life-on-east-87th-street-lodges-in-air.html | BIG SNAKE INSPECTS FAN; Wild Life on East 87th Street Lodges in Air Conditioner | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/jingle-bells-etc.html | JINGLE BELLS, ETC. | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/iran-press-hails-stand-praises-regime-for-rejection-of-russian-note.html | IRAN PRESS HAILS STAND; Praises Regime for Rejection of Russian Note on Pacts | True | Special to The New York Times. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cleric-did-not-know-council-aide-a-red.html | CLERIC DID NOT KNOW COUNCIL AIDE A RED | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/500-million-is-urged-for-u-s-school-aid.html | 500 MILLION IS URGED FOR U. S. SCHOOL AID | True | Special to The New York Times. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/n-m-u-reelects-curran-as-leader-administration-slate-victor.html | N. M. U. RE-ELECTS CURRAN AS LEADER; Administration Slate Victor -- McDougal Defeats Warner, Stone Renamed Treasurer | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/wilson-braves-tops-pirates-41-registers-seventh-victory-with.html | WILSON, BRAVES, TOPS PIRATES, 4-1; Registers Seventh Victory With Three-Hit Pitching - Surkont Is Loser | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/river-service-bid-denied-i-c-c-examiner-doubts-need-for-new-hudson.html | RIVER SERVICE BID DENIED; I. C. C. Examiner Doubts Need for New Hudson Vessels | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/lease-has-a-year-to-run.html | Lease Has a Year to Run | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/pinch-single-wins-for-tribe-4-to-3-mitchell-drives-in-run-that.html | PINCH SINGLE WINS FOR TRIBE, 4 TO 3; Mitchell Drives in Run That Trips Senators and Keeps Indians in First Place | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/2-iraqi-leaders-visit-u-n.html | 2 Iraqi Leaders Visit U. N. | True | Special to The New York Times. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bill-on-coffee-prices-opposed.html | Bill on Coffee Prices Opposed | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/john-f-curtin-58-a-shipping-adviser.html | JOHN F. CURTIN, 58, A SHIPPING ADVISER | True | Special to The New York Times. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/sy-hale-in-own-concern.html | Sy Hale in Own Concern | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/chosen-for-presidency-of-sinclair-cuba-oil-co.html | Chosen for Presidency Of Sinclair Cuba Oil Co. | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/vietnamese-picket-u-n-group-opposing-partition-sends-plea-to.html | VIETNAMESE PICKET U. N.; Group Opposing Partition Sends Plea to Eisenhower | True | Special to The New York Times. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mitchell-a-trahan.html | MITCHELL A. TRAHAN | True | Special to The New York Ttmes. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/willys-recalls-workers.html | Willys Recalls Workers | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-n-still-tops-exenvoys-agenda-argentine-once-head-of-assembly.html | U. N. Still Tops Ex-Envoy's Agenda; Argentine, Once Head of Assembly, Thinks About World Law | True | By A. M. Rosenthalspecial To The New York Times. | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/for-shipyard-strike-brooklyn-local-backs-action-as-do-1000.html | FOR SHIPYARD STRIKE; Brooklyn Local Backs Action as Do 1,000 Baltimore Men | True | | 1982-05-06 | RE000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/redskins-sign-morley-end.html | Redskins Sign Morley, End | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/-sky-glow-control.html | " SKY GLOW CONTROL" | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/e-ruballpetre-bible-expert-73-clergyman-writer-and-relief-worker.html | E. RUBALL-PETRE, BIBLE EXPERT, 73; Clergyman, Writer and Relief Worker DiesBequeaths Rare Book Collection | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/india-may-be-chairman.html | India May Be Chairman | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/article-3-no-title-brooks-make-5-errors-and-lose-to-cubs-in-beisbol.html | Article 3 -- No Title; Brooks Make 5 Errors and Lose To Cubs in 'Beisbol' Contest, 9-4 Six Unearned Runs Help End Dodger Victory Streak Over Chicagoans at 9 Games | True | By Roscoe McGowerspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-york-favored-by-church-council.html | NEW YORK FAVORED BY CHURCH COUNCIL | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/styles-for-college-feature-ivy-look.html | STYLES FOR COLLEGE FEATURE 'IVY' LOOK | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/jockey-sconza-is-injured.html | Jockey Sconza Is Injured | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/earnings-of-kimberlyclark-up-188-company-proposes-2for1-stock-split.html | Earnings of Kimberly-Clark Up 18.8%; Company Proposes 2-for-1 Stock Split | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/william-t-boice.html | WILLIAM T. BOICE | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/two-matches-won-by-louise-brough-mrs-du-pont-also-advances-seixas.html | TWO MATCHES WON BY LOUISE BROUGH; Mrs. du Pont Also Advances -- Seixas, Burrows Victors in Grass Court Tennis | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/schenley-to-shut-bottling-unit.html | Schenley to Shut Bottling Unit | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/flood-strikes-south-africa.html | Flood Strikes South Africa | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/robert-john-taylor.html | ROBERT JOHN TAYLOR | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/dodge-plant-shut-down.html | Dodge Plant Shut Down | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/flash-floods-lash-west-virginia-after-a-heavy-rain-swells-rivers.html | Flash Floods Lash West Virginia After a Heavy Rain Swells Rivers; One Dead and 500 Families Routed in Four Counties -- Red Cross Rushes Aid | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/grace-named-captain-of-nyu-track-team.html | Grace Named Captain Of N.Y.U. Track Team | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/yanks-get-schoolboy-catcher.html | Yanks Get Schoolboy Catcher | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/to-use-technical-manpower-security-said-to-require-draft-deferment.html | To Use Technical Manpower; Security Said to Require Draft Deferment of Specialists | True | HAROLD C. MCCLELLAN | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/kaczenski-ties-twice-shares-3way-golf-deadlock-at-66-with-strafaci.html | KACZENSKI TIES TWICE; Shares 3-Way Golf Deadlock at 66 With Strafaci Duo | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/french-to-let-exile-land.html | French to Let Exile Land | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/army-plans-far-east-cut-smaller-budget-forcing-redeployment-and.html | Army Plans Far East Cut; Smaller Budget Forcing Redeployment And Major Reductions in Manpower | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/canada-building-a-stronger-navy-in-any-future-war-her-sea-power.html | CANADA BUILDING A STRONGER NAVY; In Any Future War Her Sea Power Would Help Defend Coasts of U. S. | True | By Raymond Daniellspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/beatrice-vati-cleve-bride-of-john-k-lee.html | BEATRICE VAtI CLEVE BRIDE OF JOHN K. LEE | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/recognizing-regimes-latin-america-said-to-view-action-as-good.html | Recognizing Regimes; Latin America Said to View Action as Good Neighbor Policy at Work | True | HARRY STARK | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/triplets-are-born-in-bronx.html | Triplets Are Born in Bronx | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rebel-snag-looms-laotian-and-cambodian-pockets-demanded-for.html | REBEL SNAG LOOMS; Laotian and Cambodian 'Pockets' Demanded for Guerrillas | True | By Tillman Durdinspecial To The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/plant-strains-patents-loom.html | Plant Strains Patents Loom | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/352-give-blood-in-day-large-part-of-fridays-total-donated-at-fort.html | 352 GIVE BLOOD IN DAY; Large Part of Friday's Total Donated at Fort Hamilton | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/shipping-news-and-notes-u-s-merchant-fleet-lost-9-ships-in-month.html | Shipping News and Notes; U. S. Merchant Fleet Lost 9 Ships in Month -- Suez Canal Traffic Shows Decline | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/graham-is-upset-by-christensen-favored-east-sider-loses-a-split.html | GRAHAM IS UPSET BY CHRISTENSEN; Favored East Sider Loses a Split Verdict to Dane at Eastern Parkway Arena | True | By William J. Flynn | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/clement-c-speiden.html | CLEMENT C. SPEIDEN | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/to-improve-citys-streets.html | To Improve City's Streets | True | H. N. LEWINSON | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/democrats-in-state-pick-platform-unit.html | DEMOCRATS IN STATE PICK PLATFORM UNIT | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/zinc-decision-delayed-eisenhower-to-take-more-time-to-study-tariff.html | ZINC DECISION DELAYED; Eisenhower to Take More Time to Study Tariff Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/adenauer-hopes-for-edc-talk-if-indochina-accord-is-reached-adenauer.html | Adenauer Hopes for E.D.C. Talk If Indochina Accord Is Reached; ADENAUER HOPES FOR E. D. C. TALKS | True | By Walter Sullivanspecial To The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/citizenship-parley-to-open-in-peiping.html | CITIZENSHIP PARLEY TO OPEN IN PEIPING | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/kipper-optioned-by-phillies.html | Kipper Optioned by Phillies | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/no-word-from-poland.html | No Word from Poland | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cards-check-phils-51-schoendienst-musial-star-by-driving-in-2-runs.html | CARDS CHECK PHILS, 5-1; Schoendienst, Musial Star by Driving in 2 Runs Apiece | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/du-pont-earnings-take-jump-of-33-322-share-cleared-in-first-half.html | DU PONT EARNINGS TAKE JUMP OF 33%; $3.22 Share Cleared in First Half, Compared With $2.41 in the 1953 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bao-dai-leaves-cannes.html | Bao Dai Leaves Cannes | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/labor-to-the-rescue.html | LABOR TO THE RESCUE | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/eisenhower-asks-fight-in-house-on-fund-slash.html | Eisenhower Asks Fight In House on Fund Slash | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/ashley-i-thompson.html | ASHLEY I. THOMPSON | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-supersonic-french-jet.html | New Supersonic French Jet | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/price-props-for-fish-urged.html | Price Props for Fish Urged | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/president-has-new-neighbor.html | President Has New Neighbor | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cohn-out-as-mccarthy-aide-others-reported-resigning-center-of.html | Cohn Out as McCarthy Aide; Others Reported Resigning; Center of Recent Dispute Was Sure He Would Be a 'Political Sacrifice' Cohn Quits as McCarthy's Aide; Other Resignations Are Reported | True | By Richard Amper | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/strike-deferred-at-u-s-rubber-co-union-aide-says-workers-will-stay.html | STRIKE DEFERRED AT U. S. RUBBER CO.; Union Aide Says Workers Will Stay on Day-to-Day Basis and Could Quit Any Time | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/ship-fund-gain-foreseen-house-chiefs-visit-president-action-on-bill.html | SHIP FUND GAIN FORESEEN; House Chiefs Visit President -- Action on Bill Set Today | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/stanky-of-cards-suspended-pending-hearing-on-freeforall-league.html | Stanky of Cards Suspended Pending Hearing on Free-For-All; LEAGUE PRESIDENT BARS 3 PLAYERS Giles Hits Cards' Yvars, Deal, Phils' Torgeson for Their Fight in Forfeited Game | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/harry-c-senour.html | HARRY C. SENOUR | True | St;ecial to The New 'York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/homer-c-methot.html | HOMER C. METHOT | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-not-to-sign-indochina-peace-dulles-statement-to-senate-unit.html | U. S. NOT TO SIGN INDOCHINA PEACE; Dulles' Statement to Senate Unit Precedes Receipt of Red Chinese Bid | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/dedication-at-hospital-cardinal-unveils-lowenstein-plaque-at-st.html | DEDICATION AT HOSPITAL; Cardinal Unveils Lowenstein Plaque at St. Vincent's | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/-mrs-charles-tanner.html | ' MRS. CHARLES TANNER | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/commodities-steady-fridays-level-of-915-same-as-that-for-thursday.html | COMMODITIES STEADY; Friday's Level of 91.5 Same as That for Thursday | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/soviet-oil-reaches-israel.html | Soviet Oil Reaches Israel | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/frank-h-towsley.html | FRANK H. TOWSLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/elected-vice-president-of-johnson-johnson.html | Elected Vice President Of Johnson & Johnson | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/6-more-back-roosevelt-42-upstate-county-heads-now-support-him-for.html | 6 MORE BACK ROOSEVELT; 42 Upstate County Heads Now Support Him for Governor | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/soviet-protests-anew-tass-reports-third-note-to-us-on-ship-seized.html | SOVIET PROTESTS ANEW; Tass Reports Third Note to U.S. on Ship Seized Off Formosa | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/sports-of-the-times-pink-tea-or-fight.html | Sports of The Times; Pink Tea or Fight? | True | By Frank M. Blunk | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mcarthy-renews-his-red-inquiry-ejects-a-prospective-witness-who.html | M'CARTHY RENEWS HIS RED INQUIRY; Ejects a Prospective Witness Who Won't Take Oath -- Apologizes to Another | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/senate-votes-vocation-bill.html | Senate Votes Vocation Bill | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/visitors-blithely-talk-their-hands-off-they-cant-hear-so-calliopes.html | Visitors Blithely Talk Their Hands Off; They Can't Hear, So Calliope's No Bother | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/coast-oil-stocks-up.html | Coast Oil Stocks Up | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/foreign-aid-asked-for-u-s-business-delaware-legislator-favors.html | FOREIGN AID ASKED FOR U. S. BUSINESS; Delaware Legislator Favors Policy Support to Concerns Here in Need of Orders | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-mollie-bernfeld.html | MRS' MOLLIE BERNFELD | True | Specta! to The New York Tlme. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/sunbury-draws-a-second-breath-westinghouse-electric-to-quit-town.html | SUNBURY DRAWS A SECOND BREATH; Westinghouse Electric to Quit Town but It Sparks Hunt for New Industries to Fill Void | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/no-breather-in-sign-continual-change-is-theme-of-stanford-business.html | NO BREATHER IN SIGN; Continual Change Is Theme of Stanford Business Meeting | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/aircrafts-retain-sway-over-stocks-as-on-friday-they-dominate-market.html | AIRCRAFTS RETAIN SWAY OVER STOCKS; As on Friday They Dominate Market, Douglas, Boeing Making 1954 Highs BUT AVERAGE IS LOWER Down 0.82 on Day as Rails Lose 0.17, Industrials 1.48 -- 506 Issues Dip, 410 Rise AIRCRAFTS RETAIN SWAY OVER STOCKS | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/finn-calls-on-malenkov.html | Finn Calls on Malenkov | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/germans-accused-of-antisemitism-bnai-brith-mission-asks-us-to.html | GERMANS ACCUSED OF ANTI-SEMITISM; Bnai B'rith Mission Asks U.S. to Continue Its Program of Democratic Education | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/middlecoffs-charge-stirs-pros-as-they-gather-for-p-g-a-test-memphis.html | Middlecoff's Charge Stirs Pros As They Gather for P. G. A. Test; Memphis Golfer Says He Withdrew From Manakiki Open Because Preferential Treatment Was Given to Ed Furgol | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-killing-in-tunisia-french-engineer-is-ambushed-soldiers-are.html | NEW KILLING IN TUNISIA; French Engineer Is Ambushed -- Soldiers Are Attacked | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/theod3re-anthony.html | THEOD3RE ANTHONY | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-salaska-link-by-cable-planned-phone-concerns-14000000-line-would.html | U. S.-ALASKA LINK BY CABLE PLANNED; Phone Concern's $14,000,000 Line Would Go to Ketchikan From Washington State | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/aga-khan-postpones-trip.html | Aga Khan Postpones Trip | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/james-h-voziou.html | JAMES H. VOZIOU | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/athenssofia-talk-off-greek-group-is-recalled-from-parley-in-paris.html | ATHENS-SOFIA TALK OFF; Greek Group Is Recalled From Parley in Paris | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/150000-blaze-in-brooklyn.html | $150,000 Blaze in Brooklyn | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/2238000-check-returned.html | $2,238,000 Check Returned | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/david-a-linton.html | DAVID A. LINTON | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/hardware-concern-in-pittsburgh-sold.html | HARDWARE CONCERN IN PITTSBURGH SOLD | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/amazon-oil-deal-set.html | Amazon Oil Deal Set | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/edith-eisenberg-betrothed.html | Edith Eisenberg Betrothed | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/fashion-display-unfolds-in-rome-ferdinandis-new-silhouette-called.html | FASHION DISPLAY UNFOLDS IN ROME; Ferdinandi's New Silhouette, Called 'Flabellum,' Is a Feature of Collection | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/dr-angelo-zabriskie.html | DR. ANGELO ZABRISKIE | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/j-fiwhiteh-d-washington-banki-chairman-of-the-national-in-capital-d.html | J. FiWHiTE;H D[ WASHINGTON BANKI; Chairman of the National in Capital Dies at 87--Was in Field 69 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/leibowitz-critical-attacks-juvenile-courts-in-sentencing-auto-thief.html | LEIBOWITZ CRITICAL; Attacks Juvenile Courts in Sentencing Auto Thief, 16 | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/water-rate-rise-held-up.html | Water Rate Rise Held Up | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/season-highs-set-in-vegetable-oils-heat-wave-affects-futures-cocoa.html | SEASON HIGHS SET IN VEGETABLE OILS; Heat Wave Affects Futures -- Cocoa, Wool, Potatoes Rise, Coffee Eases SEASON HIGHS SET IN VEGETABLE OILS | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/seoul-press-asks-end-of-armistice-drive-timed-with-impending.html | SEOUL PRESS ASKS END OF ARMISTICE; Drive, Timed With Impending Departure of Rhea for U. S., Charges Red Violations | True | Special To The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/eisenhower-order-on-atom-plant-hit-as-crooked-deal-gore-as-fight.html | EISENHOWER ORDER ON ATOM PLANT HIT AS 'CROOKED DEAL'; Gore, as Fight Goes On, Says a Similar Action by Truman Would Have Raised Havoc EISENHOWER ORDER ON ATOM PLANT HIT | True | By William M. Blairspecial To The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/stassen-backs-foa-but-admits-errors.html | STASSEN BACKS F.O.A. BUT ADMITS ERRORS | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cotton-body-to-expire-britain-moves-to-wind-up-the-bulkbuying.html | COTTON BODY TO EXPIRE; Britain Moves to Wind Up the Bulk-Buying Commission | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/robbed-by-appointment-cupid-diaper-driver-held-up-by-thug-who-made.html | ROBBED BY APPOINTMENT; Cupid Diaper Driver Held Up by Thug Who Made Reservation | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/4-groups-approved-for-dairy-payments.html | 4 GROUPS APPROVED FOR DAIRY PAYMENTS | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/world-bank-lends-12-million-to-austria-for-power-project-envoy-says.html | World Bank Lends $12 Million To Austria for Power Project; Envoy Says Hydroelectric Development Will Aid 'Friendly' Neighbors -- Utility in Spain Gets a $1,250,000 Credit AUSTRIA OBTAINS $12,000,000 LOAN | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bahamas-in-empire-games.html | Bahamas in Empire Games | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/louis-r-burbach-49-tnsura_c-ofictal.html | LOUIS R. BURBACH, 49, tNSURA?_C OFICtAL | True | Special to Tile New Yorl | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-e-p-pkrson5-club-lekder-die5-suffragist-and-a-supporter-of.html | MRS. E. P. PkRSON5 CLUB LEkDER, DIE5; Suffragist and a Supporter of Anti-War Factions Was a United Nations Observer | True | SDCial to The New York Time. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/wus-son-in-u-s-beaten-he-says.html | Wu's Son in U. S.; Beaten, He Says | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/greco-defeats-lauderdale.html | Greco Defeats Lauderdale | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-attlee-in-hospital.html | Mrs. Attlee In Hospital | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/british-architect-dies-thomas-tait-built-first-large-london.html | BRITISH ARCHITECT DIES; Thomas Tait Built First Large London Department Store | True | Special to The New York Times. I | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cotton-futures-up-8-to-24-points-crop-reports-however-are-still.html | COTTON FUTURES UP 8 TO 24 POINTS; Crop Reports, However, Are Still Favorable Except in Parts of Western Belt | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/marie-dionne-says-she-may-yet-be-nun.html | MARIE DIONNE SAYS SHE MAY YET BE NUN | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cockell-off-to-seattle-british-champion-will-fight-matthews-there.html | COCKELL OFF TO SEATTLE; British Champion Will Fight Matthews There July 30 | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/care-of-aged-held-a-major-problem-it-will-become-vast-industry.html | CARE OF AGED HELD A MAJOR PROBLEM; It Will Become Vast Industry, Congress of Gerontology in London Is Told 50 NATIONS REPRESENTED Correct Eyeglasses Viewed as Chief Aid to Maintaining Activity of Old Persons | True | By John Hillabyspecial To The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/heuss-hails-dead-in-plot-on-hitler-10th-anniversary-of-attempt-to.html | HEUSS HAILS DEAD IN PLOT ON HITLER; 10th Anniversary of Attempt to Assassinate Dictator Will Be Observed Today | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/heat-sears-crops-grain-prices-soar-only-wheat-resists-climb.html | HEAT SEARS CROPS; GRAIN PRICES SOAR; Only Wheat Resists Climb -- Soybeans and Some Corn Deliveries Rise Limit | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/in-the-nation-notes-by-a-sojourner-in-norway.html | In the Nation; Notes by a Sojourner in Norway | True | By Arthur Krock | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/soviet-scientists-in-brazil.html | Soviet Scientists in Brazil | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/korean-art-display-opens-on-thursday.html | KOREAN ART DISPLAY OPENS ON THURSDAY | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/flanders-defers-test-on-mcarthy-at-behest-of-democrats-he-postpones.html | FLANDERS DEFERS TEST ON M'CARTHY; At Behest of Democrats, He Postpones Censure Motion Vote Until July 30 | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bomber-ace-takes-10th-straight-80-reynolds-holds-tigers-to-3-hits.html | BOMBER ACE TAKES 10TH STRAIGHT, 8-0; Reynolds Holds Tigers to 3 Hits -- Mantle and Miranda Belt Homers for Yanks | True | By William J. Briordy | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/ellis-c-varley.html | ELLIS C. VARLEY | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/senate-farm-bill.html | SENATE FARM BILL | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/duke-of-edinburgh-helps-industrial-welfare-plans.html | Duke of Edinburgh Helps Industrial Welfare Plans | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bomb-hurts-6-children-two-are-seriously-injured-as-milk-bottle.html | ' BOMB' HURTS 6 CHILDREN; Two Are Seriously Injured as Milk Bottle Explodes | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/campus-housing-urged-rush-is-expected-in-196070-educators-are-told.html | CAMPUS HOUSING URGED; Rush is Expected in 1960-70, Educators Are Told | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/insurance-doubled-bankers-life-reports-writing-its-2d-billion-in-2.html | INSURANCE DOUBLED; Bankers Life Reports Writing Its 2d Billion in 2 Years | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/hca-joins-weed-killers-samples-offered-for-tests-in-fight-on.html | HCA JOINS WEED KILLERS; Samples Offered for Tests in Fight on Johnson Grass | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/red-sox-set-back-orioles-by-97-85-owens-grand-slam-in-ninth-decides.html | RED SOX SET BACK ORIOLES BY 9-7, 8-5; Owen's Grand Slam in Ninth Decides Opener -- Williams Wallops Two Homers | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/racings-mr-fitz-at-80-works-a-12hour-day-dean-of-trainers-will-be.html | Racing's Mr. Fitz, at 80, Works a 12-Hour Day; Dean of Trainers Will Be on Job as Usual on His Birthday | True | By Emanuel Perlmutter | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-n-fact-safari-bound-for-africa-to-check-on-trust-areas-in-east.html | U. N. Fact Safari Bound for Africa To Check on Trust Areas in East; Pad-and-Pencil Mission Seeks to Learn at First-Hand How Three Territories Fare | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/evans-wins-ties-rossolimo-at-top-gains-in-pan-american-chess-as.html | EVANS WINS, TIES ROSSOLIMO AT TOP; Gains in Pan American Chess as Ex-French Champion and Bisguier Are Defeated | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/gas-line-makes-partial-refund-14500000-paid-to-utilities-on.html | GAS LINE MAKES PARTIAL REFUND; $14,500,000 Paid to Utilities on Overcharges -- Check for $2,238,000 Rejected | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bonds-of-utility-on-market-today-halsey-stuart-group-to-offer.html | BONDS OF UTILITY ON MARKET TODAY; Halsey, Stuart Group to Offer $40,000,000 of Consolidated Company of Baltimore | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-dock-dispute-hits-philadelphia-issue-now-involves-priests-role.html | NEW DOCK DISPUTE HITS PHILADELPHIA; Issue Now Involves Priest's Role in Arbitration of Original Controversy | True | By William G. Weartspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/guatemala-labor-being-reshuffled-national-committee-working-to-root.html | GUATEMALA LABOR BEING RESHUFFLED; National Committee Working to Root Out Red Control -A.F.L. and C.I.O. Assist | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/house-ends-hog-island-rent.html | House Ends Hog Island Rent | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/the-atomic-energy-act.html | THE ATOMIC ENERGY ACT | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mooremcormack-fills-2-coast-jobs.html | MOORE-M'CORMACK FILLS 2 COAST JOBS | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/g-i-schooling-deadline-near.html | G. I. Schooling Deadline Near | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/welsh-coke-strike-ends-30000-tons-of-steel-output-lost-because-of.html | WELSH COKE STRIKE ENDS; 30,000 Tons of Steel Output Lost Because of Walkout | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/splitting-of-fees-in-fire-jobs-told-one-fireman-tells-of-getting.html | SPLITTING OF FEES IN FIRE JOBS TOLD; One Fireman Tells of Getting Kickback in Recommending Another as an Inspector | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mcclellan-gives-proxies.html | McClellan Gives Proxies | True | Special to The New York Times | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/feighan-wary-on-peace-member-of-european-inquiry-group-sees-no.html | FEIGHAN WARY ON PEACE; Member of European Inquiry Group Sees No Coexistence | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/benson-indicates-wheat-supports-of-at-least-80-expects-hell-keep.html | BENSON INDICATES WHEAT SUPPORTS OF AT LEAST 80%; Expects He'll Keep Prop Up Regardless of Any Range Authorized by Congress FARMERS VOTE ON FRIDAY They Will Approve Controls, Secretary Predicts -- Two Senators Ask Data Now BENSON INDICATES 80% WHEAT FLOOR | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/government-wont-sell-its-cotton-after-july-30.html | Government Won't Sell Its Cotton After July 30 | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/day-of-decision.html | DAY OF DECISION | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/defense-housing-netted-908000-but-4-with-2000-invested-await-tax.html | DEFENSE HOUSING NETTED $908,000; But 4 With $2,000 Invested Await Tax Rule -- Building Provision Still in Effect | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/money-rate-eases-in-new-york-market.html | MONEY RATE EASES IN NEW YORK MARKET | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/union-rets-3-theatres-to-give-yiddish-plays.html | Union Rets 3 .Theatres To 'Give Yiddish Plays | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/lions-den-suicide-left-note.html | Lion's Den Suicide Left Note | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/city-will-honor-nurse-parade-and-reception-set-for-dienbienphu.html | CITY WILL HONOR NURSE; Parade and Reception Set for Dienbienphu Heroine | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/ryan-trial-deferred-to-aug-2.html | Ryan Trial Deferred to Aug. 2 | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/jordanjapan-trade-set.html | Jordan-Japan Trade Set | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/dr-wilson-on-advisory-board.html | Dr. Wilson on Advisory Board | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/paris-hat-parade-for-fall-is-begun-berets-cloches-and-turbans-of.html | PARIS HAT PARADE FOR FALL IS BEGUN; Berets, Cloches and Turbans of Janette Reverse Trend by Uncovering Hairline | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/miss-ulluans-troth-barnard-exstudent-engaged-to-ferdinand-phillips.html | MISS ULLUAN'S TROTH; Barnard Ex-Student Engaged to Ferdinand Phillips, Jr. | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/musical-peter-pan-bows-on-coast-mary-martin-costars-with-cyril.html | Musical 'Peter Pan' Bows on Coast; Mary Martin Co-Stars With Cyril Ritchard in San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-w-b-moore-has-son.html | Mrs. W. B. Moore Has Son | True | Special tO The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-william-e-wedeeni.html | MRS. WILLIAM E. WEDEENI | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-orlean-stone-wed-bride-of-albert-halstead-ini-christ-church.html | MRS. ORLEAN STONE WED; Bride 'of Albert Halstead ini Christ Church Ceremony i | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/vatican-denies-rumor-says-it-had-no-contact-with-four-russian.html | VATICAN DENIES RUMOR; Says It Had No Contact With Four Russian Bishops | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/freighter-sinks-off-spain.html | Freighter Sinks Off Spain | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/air-cadets-get-base-lowry-field-at-denver-will-be-temporary-academy.html | AIR CADETS GET BASE; Lowry Field at Denver Will Be Temporary Academy | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/caisson-towed-in-for-straits-span-first-of-several-to-support.html | CAISSON TOWED IN FOR STRAITS SPAN; First of Several to Support Mackinac Bridge Will Be Sunk Next Week | True | By Foster Haileyspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/an-oak-dies-furiously-aged-tree-makes-exit-that-gives-summit-a.html | AN OAK DIES FURIOUSLY; Aged Tree Makes Exit That Gives Summit a Night Scare | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/oak-ridge-workers-back.html | Oak Ridge Workers Back | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/china-missionary-dead-rev-w-n-fergusson-biblei-i-society.html | CHINA MISSIONARY DEAD; Rev. W. N. Fergusson, Biblel I Society Representative I | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/iran-pact-is-near-on-oil-payments-settlement-on-compensation-to.html | IRAN PACT IS NEAR ON OIL PAYMENTS; Settlement on Compensation to Expropriated Company Predicted in Teheran | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-eases-parole-for-war-criminals.html | U. S. EASES PAROLE FOR WAR CRIMINALS | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rate-up-sixth-time-in-row-on-u-s-bills.html | RATE UP SIXTH TIME IN ROW ON U. S. BILLS | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/meany-sees-shift-in-foreign-policy-a-f-l-head-fears-a-change-to.html | MEANY SEES SHIFT IN FOREIGN POLICY; A. F. L. Head Fears a Change to 'Massive Appeasement' From Old 'Retaliation' | True | By A. H. Raskin | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-queries-spain-on-arms-to-egypt-no-demand-for-halt-in-export.html | U. S. QUERIES SPAIN ON ARMS TO EGYPT; No Demand for Halt in Export Made, Washington Says -- British See Link to Suez | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/big-liner-resting-in-a-beauty-shop-the-united-states-visiting.html | BIG LINER RESTING IN A 'BEAUTY SHOP'; The United States Visiting Drydock in Bayonne for Scraping and Painting | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/isaakrossman.html | IsaakRossman | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rise-is-predicted-in-goods-exports-u-s-commercial-shipments-this.html | RISE IS PREDICTED IN GOODS EXPORTS; U. S. Commercial Shipments This Year Expected to Top 1953's by 100 Million DIP IN IMPORTS FORECAST Outgo of Dollars Thus Would Be Cut From 2.6 Billion to a Possible 1.5 Billion | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/jenkins-put-on-ballot-fails-to-give-official-notice-he-will-not-run.html | JENKINS PUT ON BALLOT; Fails to Give Official Notice He Will Not Run for Senate | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/praises-u-s-and-red-china.html | Praises U. S. and Red China | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/elected-to-directorate-of-home-life-insurance.html | Elected to Directorate Of Home Life Insurance | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/e-iqe-ijley-to-become-a-bride-she-is-affianced-to-norman-n-holland.html | E IqE, IJLEY: TO BECOME A BRIDE; She is Affianced to Norman N, Holland Jr., a Graduate Student at Harvard | True | SPecial to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/moch-for-un-atom-plan-french-delegate-is-hopeful-of-accord-for.html | MOCH FOR U.N. ATOM PLAN; French Delegate Is Hopeful of Accord for Control | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/4-ships-to-go-to-reserve-fleet.html | 4 Ships to Go to Reserve Fleet | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/just-keep-it-clean-barber-can-use-hairbrush-if-its-sanitary.html | JUST KEEP IT CLEAN; Barber Can Use Hairbrush if It's Sanitary, Official Advises | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rabbi-calls-for-unity-urges-joint-policy-of-religions-to-guard.html | RABBI CALLS FOR UNITY; Urges Joint Policy of Religions to Guard Nation's Liberties | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/held-as-subway-thief-youth-is-seized-after-345-is-snatched-from.html | HELD AS SUBWAY THIEF; Youth Is Seized After $345 Is Snatched From Booth | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mendesfrance-in-fateful-day-reds-hold-key-to-premiers-future-as.html | MENDES-FRANCE IN FATEFUL DAY; Reds Hold Key to Premier's Future as Deadline Nears for Indochina Settlement | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/william-c-thomas.html | WILLIAM C. THOMAS | True | Special to The Nev York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/the-screen-in-review-new-french-film-bows-at-little-carnegie.html | The Screen in Review; New French Film Bows at Little Carnegie | True | A. W. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/nurse-week-bill-gains.html | Nurse Week Bill Gains | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-u-s-press-aide-in-bonn.html | New U. S. Press Aide in Bonn | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bill-favors-sportsmen.html | Bill Favors Sportsmen | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mcbridesterling.html | McBride--Sterling | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/promoted-by-beechnut-to-advertising-manager.html | Promoted by Beech-Nut To Advertising Manager | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/canada-and-india-likely-to-accept-willing-to-serve-on-indochina.html | CANADA AND INDIA LIKELY TO ACCEPT; Willing to Serve on Indochina Truce Body, but Reject an Enforcing Role | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/2500000-raised-by-newport-news-virginia-community-sells-water-bonds.html | $2,500,000 RAISED BY NEWPORT NEWS; Virginia Community Sells Water Bonds Issue at an Interest Cost of 2.15% | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/smith-to-receive-trophy.html | Smith to Receive Trophy | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/koslo-acquired-by-braves.html | Koslo Acquired by Braves | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/4star-general-bill-signed-by-president.html | 4-STAR GENERAL BILL SIGNED BY PRESIDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-airlift-of-wounded-wins-french-gratitude.html | U. S. Airlift of Wounded Wins French Gratitude | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/canadian-fund-files-toronto-company-and-offering-are-registered.html | CANADIAN FUND FILES; Toronto Company and Offering Are Registered With S. E. C. | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/15-super-aircraft-bought-by-pan-am-douglas-dc7cs-seating-58-will.html | 15 SUPER AIRCRAFT BOUGHT BY PAN AM; Douglas DC-7C's, Seating 58, Will Have Non-Stop Range Well Over 5,000 Miles | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bases-are-welcomed.html | Bases Are Welcomed | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/miss-claire-benedict.html | MISS CLAIRE BENEDICT | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/senate-unit-spurs-old-age-benefits-it-also-votes-6000000-more-into.html | SENATE UNIT SPURS OLD AGE BENEFITS; It Also Votes 6,000,000 More Into Social Security -- Taxing Base Made $4,200 a Year SENATE UNIT SPURS OLD AGE BENEFITS | True | By the United Press. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/3-welfare-posts-filled-mayor-swears-in-members-of-foster-care.html | 3 WELFARE POSTS FILLED; Mayor Swears in Members of Foster Care Commission | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/4-boats-unbeaten-for-three-races-210-harpoon-among-leaders-in.html | 4 BOATS UNBEATEN FOR THREE RACES; 210 Harpoon Among Leaders in Larchmont Race Week -- 245 Craft Set Sail | True | By John RendelSpecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/barbara-bruning-sets-pace-in-tricounty-golf-white-plains-star-tops.html | Barbara Bruning Sets Pace in Tri-County Golf; WHITE PLAINS STAR TOPS FIELD WITH 73 Miss Bruning Has Four-Shot Margin as 16 Golfers Gain Leewood Title Flight | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/metro-will-film-anderson-drama-studio-announces-purchase-of-tea-and.html | METRO WILL FILM ANDERSON DRAMA; Studio Announces Purchase of 'Tea and Sympathy' -Berman to Produce | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/no-official-confirmation.html | No Official Confirmation | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/stable-antibiotic-ready.html | Stable Antibiotic Ready | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rice-award-established.html | Rice Award Established | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/colgate-research-expanding.html | Colgate Research Expanding | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/blind-newsdealer-is-back-at-his-old-stand-after-fire.html | Blind Newsdealer Is Back at His Old Stand After Fire | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/son-to-mrs-c-h-erhart-jr.html | Son to Mrs. C. H. Erhart Jr. | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/angelo-gallina.html | ANGELO GALLINA | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/boy-dies-in-chase-crash-4-others-teenagers-hurt-in-stolen-cars-on.html | BOY DIES IN CHASE CRASH; 4 Others Teen-Agers Hurt in Stolen Cars on Speedway | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/store-sales-show-5-gain-for-week-flash-report-on-new-york-business.html | STORE SALES SHOW 5% GAIN FOR WEEK; ' Flash' Report on New York Business Backs Growing Optimism of Merchants | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/f-m-miller-to-wed-miss-sally-condon.html | F. M. MILLER TO WED MISS SALLY CONDON | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/wood-field-and-stream-bluefish-stripers-abundant-as-fishing.html | Wood, Field and Stream; Bluefish, Stripers Abundant as Fishing Improves for Eastern L. I. Surfcasters | True | By Raymond R. Camp | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/phone-rate-rise-fought-by-mayor-he-orders-city-intervention-in-psc.html | PHONE RATE RISE FOUGHT BY MAYOR; He Orders City Intervention in P.S.C. Case, Saying the Company 'Earns Enough' | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/more-negro-students-at-lsu.html | More Negro Students at L.S.U. | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/joe-jones-takes-6furlong-sprint-paying-780-he-beats-roman-fair.html | JOE JONES TAKES 6-FURLONG SPRINT; Paying $7.80, He Beats Roman Fair Easily in Near-Record Clocking at Monmouth | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/treasury-yells-copper-over-chromium-pennies.html | Treasury Yells 'Copper!' Over Chromium Pennies | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/lavender-hill-victor-over-ming-yellow-in-classified-handicap-at.html | Lavender Hill Victor Over Ming Yellow in Classified Handicap at Jamaica; M'CREARY SCORES WITH LATE SPURT Jockey Pilots Lavender Hill, $9.80, to Triumph Before 23,795 at Jamaica | True | By Joseph C. Nichols | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/dental-educator-dies1-dr-morris-cohen-51-taught1-i-at-n-y-u-for-30.html | DENTAL EDUCATOR DIES1; Dr. Morris Cohen, 51, Taught1 i at N. Y. U. for 30 Years I | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/f-c-c-must-study-request.html | F. C. C. Must Study Request | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/leghorn-marks-liberation.html | Leghorn Marks Liberation | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/news-of-food-birch-beer-from-an-old-pennsylvania-recipe-now-on-sale.html | News of Food; Birch Beer, From an Old Pennsylvania Recipe, Now on Sale Here | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/congress-votes-bill-to-make-reds-list-printing-devices-congress.html | Congress Votes Bill to Make Reds List Printing Devices; CONGRESS PASSES RED PRINTING CURB | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/canadian-denies-slaying-3.html | Canadian Denies Slaying 3 | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/senate-will-vote-on-alien-property-judiciary-unit-approves-bill-for.html | SENATE WILL VOTE ON ALIEN PROPERTY; Judiciary Unit Approves Bill for Return of Seizures in War to Former Owners | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/article-2-no-title-landriths-homer-nips-new-york-10-redleg-catcher.html | Article 2 -- No Title; LANDRITH'S HOMER NIPS NEW YORK, 1-0 Redleg Catcher Delivers Big Blow as Perkowski Stops Giants With 3 Hits | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/kursellbuford.html | Kursell--Buford | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/to-secure-more-teachers.html | To Secure More Teachers | True | A. HOROWITZ | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/taxing-foreignowned-realty.html | Taxing Foreign-Owned Realty | True | MICHAEL H. CARDOZO | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/paris-bars-delay-stand-by-dulles-rules-out-signatory-role-2-key.html | PARIS BARS DELAY; Stand by Dulles Rules Out Signatory Role - 2 Key Issues Open RED CHINA SEEKS GUARANTEE BY U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-delta-mopup-begun-by-french-drive-opens-to-clear-major-road.html | NEW DELTA MOP-UP BEGUN BY FRENCH; Drive Opens to Clear Major Road Northwest of Hanoi -- Rebel Bases Bombed French Start New Delta Mop-Up; Planes Bomb Key Vietminh Bases | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/stadium-audience-defies-elements-insists-gershwin-concert-bc.html | STADIUM AUDIENCE DEFIES ELEMENTS; Insists Gershwin Concert Be Performed Despite Thunder -- Bill Will Be Repeated | True | R. P. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/danube-still-rampaging.html | Danube Still Rampaging | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/51-new-city-jobs-in-wagner-regime-mar-fiscal-plans-502530-budget.html | 51 NEW CITY JOBS IN WAGNER REGIME MAR FISCAL PLANS; $502,530 Budget Load Adds to Problems of Working Out Program for Legislature 51 NEW CITY JOBS MAR FISCAL PLANS | True | By Charles G. Bennett | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/eccles-proposes-taxes-be-reduced-former-reserve-chairman-for-aid-to.html | ECCLES PROPOSES TAXES BE REDUCED; Former Reserve Chairman for Aid to Consumption, 'Easy Money' Policy | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cuba-suspends-11-teachers.html | Cuba Suspends 11 Teachers | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/popularity-of-bouffant-petticoats-spreads-to-other-womens-wear.html | Popularity of Bouffant Petticoats Spreads to Other Women's Wear | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/alaska-enmeshed-in-fish-trap-fight-critics-of-salmon-industry.html | ALASKA ENMESHED IN FISH TRAP FIGHT; Critics of Salmon Industry Charge That It Is Trying to Run the Territory | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rubens-art-recovered-san-francisco-teamster-held-in-theft-of-tiny.html | RUBENS ART RECOVERED; San Francisco Teamster Held in Theft of Tiny Portrait | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/ford-payroll-sets-mark.html | Ford Payroll Sets Mark | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/benson-burned-up-quips-on-the-sun-and-his-skin.html | Benson, Burned Up Quips On the Sun and His Skin | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/sweden-in-zone-final-davidson-wins-deciding-davis-cup-match-from.html | SWEDEN IN ZONE FINAL; Davidson Wins Deciding Davis Cup Match From Belgium | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/regulations-set-in-jersey-inquiry-rules-of-civil-courts-will-not.html | REGULATIONS SET IN JERSEY INQUIRY; Rules of Civil Courts Will Not Govern Hearings for Four Tied to Hoffman Scandal | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/thomson-on-way-to-tourney.html | Thomson on Way to Tourney | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/comet-iii-succeeds-in-first-test-flight.html | COMET III SUCCEEDS IN FIRST TEST FLIGHT | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/aged-spend-day-on-bay-800-persons-60-and-over-make-cruise-to-sandy.html | AGED SPEND DAY ON BAY; 800 Persons 60 and Over Make Cruise to Sandy Hook | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/foreign-students-start-to-arrive-75-vanguard-of-500-from-50-nations.html | FOREIGN STUDENTS START TO ARRIVE; 75, Vanguard of 500 From 50 Nations, Here for a Year of Work at American Colleges | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/joan-vest-married-wed-in-maryland-to-charles-francis-withington.html | JOAN VEST MARRIED; Wed in Maryland to Charles Francis Withington | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-says-woman-is-spy-asks-extradition-of-german-from-canada-to.html | U. S. SAYS WOMAN IS SPY; Asks Extradition of German From Canada to Frankfurt | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-harry-mlachlan.html | MRS. HARRY M'LACHLAN | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/george-licks.html | GEORGE [-IICKS | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/accents-brighten-onecolor-rooms-bloomingdale-exhibit-shows-how.html | ACCENTS BRIGHTEN ONE-COLOR ROOMS; Bloomingdale Exhibit Shows How Homemaker Can Also Unify Mixture of Pieces | True | By Betty Pepis | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mexico-is-prodded-to-clean-up-reds-ousting-of-art-institute-chief.html | MEXICO IS PRODDED TO CLEAN UP REDS; Ousting of Art Institute Chief Touches Off Demands to Get Communists Out of Office | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/10000-strike-in-singapore.html | 10,000 Strike in Singapore | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/tryouts-are-set-for-2-new-plays-facts-of-life-and-the-last-tycoon.html | TRYOUTS ARE SET FOR 2 NEW PLAYS; ' Facts of Life' and 'The Last Tycoon' Are Scheduled for Broadway After Tests | True | By J. P. Shanley | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/social-security-chief-named-by-eisenhower.html | Social Security Chief Named by Eisenhower | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/2000-end-armour-strike.html | 2,000 End Armour Strike | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cleric-reports-on-red-china.html | Cleric Reports on Red China | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/21-service-men-here-for-visit.html | 21 Service Men Here for Visit | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/general-de-goes-monteiro-iii.html | General de Goes Monteiro III | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/-tean-wed-80-years-dies.html | [ Texan, Wed 80 Years, Dies | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/18-lawyers-8-others-face-arrest-on-charges-of-ambulance-chasing-26.html | 18 Lawyers, 8 Others Face Arrest On Charges of Ambulance Chasing 26 FACING ARREST IN 'CHASING' STUDY | True | By Alfred E. Clark | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/director-leaves-marriage-series-jack-garfein-resigns-from.html | DIRECTOR LEAVES 'MARRIAGE' SERIES; Jack Garfein Resigns From Cronyn-Tandy TV Show -- Methods at Issue | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/track-profits-for-youth-endorsed.html | Track Profits for Youth Endorsed | True | HARRY LEBAU | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/yacht-escapade-victor-triumphs-on-corrected-time-in-mackinac-island.html | YACHT ESCAPADE VICTOR; Triumphs on Corrected Time in Mackinac Island Race | True | | 1982-05-06 | RE0000127416 | B00000484226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/london-prices-hit-by-profittaking-end-of-bookkeeping-account.html | LONDON PRICES HIT BY PROFIT-TAKING; End of Bookkeeping Account Induces Realizing, Some Industrials Easing 1s. 6d. | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/elena-c-toiceda-engaged-to-wed-member-ofjunior-league-of-washington.html | ELENA C. TO[ICEDA ENGAGED TO WED; Member of-Junior League of Washington' Is Betrothed to Randall: Goff | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/andrews-beats-chiocca-takes-unanimous-decision-in-st-nicholas-arena.html | ANDREWS BEATS CHIOCCA; Takes Unanimous Decision in St. Nicholas Arena Bout | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/straight-thinking-in-iran.html | STRAIGHT THINKING IN IRAN | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/camp-fire-put-out-with-shirts.html | Camp Fire Put Out With Shirts | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rain-brings-flood-in-brooklyn-area-streets-basements-and-part-of.html | RAIN BRINGS FLOOD IN BROOKLYN AREA; Streets, Basements and Part of Belt Parkway Deluged -- Heat Sears Much of U. S. | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/john-w-clegg-jr-44-bank-executive.html | JOHN W. CLEGG JR., 44 BANK EXECUTIVE, | True | SIclal to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mccarthydeemer.html | McCarthy--Deemer | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/east-germans-await-new-move-by-soviet.html | EAST GERMANS AWAIT NEW MOVE BY SOVIET | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/miss-lawson-engaged-she-is-fiancee-of-dr-charles-trumbull-lee-jr.html | MISS LAWSON ENGAGED; She Is Fiancee of Dr. Charles Trumbull Lee Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/loan-granted-for-spain-exportimport-bank-to-aid-sale-of-generating.html | LOAN GRANTED FOR SPAIN; Export-Import Bank to Aid Sale of Generating Equipment | True | Special to The New York Times. | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-20 | 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/british-entertain-bernhard.html | British Entertain Bernhard | True | | 1982-05-06 | RE0000127416 | B00000484226 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/platt-upset-in-tennis-godin-defeats-seeded-player-in-canadian-title.html | PLATT UPSET IN TENNIS; Godin Defeats Seeded Player in Canadian Title Event | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/keeshin-sale-approved-buyer-to-put-up-2400000-for-truck-line.html | KEESHIN SALE APPROVED; Buyer to Put Up $2,400,000 for Truck Line Creditors | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gruenther-pleased-by-showing-of-nato.html | GRUENTHER PLEASED BY SHOWING OF NATO | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/parking-drive-slated-15000-policemen-to-get-books-of-tickets-for.html | PARKING DRIVE SLATED; 15,000 Policemen to Get Books of Tickets for Violators | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/boy-13-buried-to-waist-in-upstate-well-is-saved.html | Boy, 13, Buried to Waist In Upstate Well Is Saved | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/new-gowanus-schools-urged.html | New Gowanus Schools Urged | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/laotian-king-arrives-in-nice.html | Laotian King Arrives in Nice | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/increase-in-work-in-state-forecast-jobs-and-industrial-output-on.html | INCREASE IN WORK IN STATE FORECAST; Jobs and Industrial Output on Verge of Big Expansion, 2 Officials Tell A. F. L. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nature-of-aging-baffles-experts-most-specialists-at-london-congress.html | NATURE OF AGING BAFFLES EXPERTS; Most Specialists at London Congress Say Much More Knowledge is Needed OLD MAY OUTWORK YOUNG Length of Life Found Not a True Test Of Whether a Person Is Aged | True | By John Hillabyspecial To The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/thomas-m-carnegie-jr.html | THOMAS M. CARNEGIE JR. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/velde-group-votes-17-contempt-actions.html | VELDE GROUP VOTES 17 CONTEMPT ACTIONS | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/edward-w-hake.html | EDWARD W. HAKE | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/elbert-a-wilson.html | ELBERT A; WILSON | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/miss-anne-c-raick-is-married-fill-tokyo.html | MISS ANNE C. RAICK IS MARRIED fill TOKYO | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/harness-race-owner-banned.html | Harness Race Owner Banned | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/maxson-stock-rise-voted.html | Maxson Stock Rise Voted | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/to-provide-parking-space-city-planning-commission-proposal-for.html | To Provide Parking Space; City Planning Commission Proposal for Off-Street Garaging Opposed | True | JOSEPH A. SINCLAIR, | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/engine-on-fire-plane-lands-38.html | Engine on Fire, Plane Lands 38 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/city-sells-15-cars-for-486.html | City Sells 15 Cars for $486 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/professor-is-appointed-dean-at-new-paltz-n-y.html | Professor Is Appointed Dean at New Paltz, N. Y. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/british-reject-yemen-charge.html | British Reject Yemen Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/docker-union-hit-in-philadelphia-port-arbiter-calls-charges-by.html | DOCKER UNION HIT IN PHILADELPHIA; Port Arbiter Calls Charges by Labor Leader 'Insulting Reflection' on His Honesty | True | By William G. Weartspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/made-a-vice-president-of-the-empire-trust-co.html | Made a Vice President Of the Empire Trust Co. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cottonseed-oil-up-in-every-position-rubber-zinc-prices-off-coffee.html | COTTONSEED OIL UP IN EVERY POSITION; Rubber, Zinc Prices Off -- Coffee, Burlap, Sugar, Hides and Cocoa Irregular | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/blair-moody-dies-forir-senator-he-was-stricken-last-month.html | BLAIR MOODY DIES;! FORIR SENATOR; He Was Stricken Last Month Campaigning in Michigan for Democratic Nomination APPOINTED BY WILLIAMS Newsman Who Filled Vacancy Left by Vandenberg Was Defeated by Potter in '52 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-says-soviet-will-not-disarm-tells-un-body-the-russians-have-no.html | U. S. SAYS SOVIET WILL NOT DISARM; Tells U.N. Body the Russians Have No 'Serious Desire' to Negotiate on Atom Control | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/finns-seek-mig-planes.html | Finns Seek MIG Planes | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/syria-complains-to-u-n-says-israel-plans-to-renew-work-in.html | SYRIA COMPLAINS TO U. N.; Says Israel Plans to Renew Work in Demilitarized Zone | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/way-cleared-to-build-londons-new-airport.html | Way Cleared to Build London's New Airport | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/realignments-set-by-textile-concern.html | REALIGNMENTS SET BY TEXTILE CONCERN | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/2-boys-dig-up-live-bomb-thirty-evacuated-in-jersey-as-army-team.html | 2 BOYS DIG UP LIVE BOMB; Thirty Evacuated in Jersey as Army Team Defuses It | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nancy-ann-potter-wed.html | Nancy Ann Potter Wed | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/air-force-defies-union-reports-settlement-of-dispute-with-employes.html | AIR FORCE DEFIES UNION; Reports Settlement of Dispute With Employes in Japan | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/brooklyn-housing-bought-by-investor.html | BROOKLYN HOUSING BOUGHT BY INVESTOR | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/railroad-lays-off-1350.html | Railroad Lays Off 1,350 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/clerk-60-years-feted-woman-at-hearns-gets-gold-watch-and-a-day-off.html | CLERK 60 YEARS FETED; Woman at Hearns Gets Gold Watch and a Day Off | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/henry-b-monges.html | HENRY B. MONGES | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/man-who-shot-wife-seeks-bail.html | Man Who Shot Wife Seeks Bail | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lawrence-b-ross-75i-auto-dealer-in___cubai.html | LAWRENCE B. ROSS, 75,I AUTO DEALER IN___ CUBAI | True | Special to The New York Times. I | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/white-house-puts-candidate-in-fold-bay-stater-visits-president-who.html | WHITE HOUSE PUTS CANDIDATE IN FOLD; Bay Stater Visits President, Who 'Wishes Him Well,' Then Meets the Press | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/thailand-called-new-defense-line-u-s-and-british-specialists.html | THAILAND CALLED NEW DEFENSE LINE; U. S. and British Specialists Discount South Indochina as Potential Bastion | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/exhibitor-to-dispose-of-whale.html | Exhibitor to Dispose of Whale | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/jenkins-silent-on-cohn.html | Jenkins Silent on Cohn | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/trieste-proposals-approved-by-italy.html | TRIESTE PROPOSALS APPROVED BY ITALY | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mcneills-74-leads-qualifiers.html | McNeill's 74 Leads Qualifiers | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/turkish-liner-popular-6000-inspect-the-tarsus-here-on-a-goodwill.html | TURKISH LINER POPULAR; 6,000 Inspect the Tarsus, Here on a Goodwill Voyage | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/maurice-h-grape.html | MAURICE H. GRAPE | True | Special to The ew York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/frozen-foods-still-gain-they-reflect-drive-for-more-leisure.html | FROZEN FOODS STILL GAIN; They Reflect Drive for More Leisure, Executive Says | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/sports-creations-an-italian-forte-they-are-outstanding-in-last-day.html | SPORTS CREATIONS AN ITALIAN FORTE; They Are Outstanding in Last Day of Roman Showings -Knitwear Designs Excel | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/n-y-central-names-official.html | N. Y. Central Names Official | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/film-stars-son-arrested.html | Film Star's Son Arrested | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/foreign-policy-talk-by-president-urged.html | FOREIGN POLICY TALK BY PRESIDENT URGED | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lady-tuck-has-a-son.html | Lady Tuck Has a Son | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/congress-gets-iii-wishes.html | Congress gets III Wishes | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/marine-academy-gains-house-group-approves-bill-to-make-school.html | MARINE ACADEMY GAINS; House Group Approves Bill to Make School Permanent | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/haile-selassie-in-belgrade.html | Haile Selassie in Belgrade | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/boys-farm-to-gain-by-outdoor-dance.html | BOYS FARM TO GAIN BY OUTDOOR DANCE | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dumont-laboratories-elects-vice-president.html | DuMont Laboratories Elects Vice President | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/manila-air-pact-talks-begun.html | Manila Air Pact Talks Begun | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/exking-peter-in-hospital.html | Ex-King Peter in Hospital | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/record-output-of-meat-forecast-for-this-year.html | Record Output of Meat Forecast for This Year | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/aide-flown-to-formosa-consul-in-japan-suspected-of-attempt-to-flee.html | AIDE FLOWN TO FORMOSA; Consul in Japan Suspected of Attempt to Flee to Reds | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/blind-brook-polo-victor-farmington-also-triumphs-in-hempstead-cups.html | BLIND BROOK POLO VICTOR; Farmington Also Triumphs in Hempstead Cups Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/farm-price-supports-questioned.html | Farm Price Supports Questioned | True | HERBERT L. TOWLE. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/tigers-turn-back-athletics-12043-kuenn-gets-grand-slam-in-opener.html | TIGERS TURN BACK ATHLETICS, 12-0,4-3; Kuenn Gets Grand Slam in Opener -- Philadelphians' Losing String Hits 10 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/variations-in-business-curves.html | Variations in Business Curves | True | DON BROWN. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/antonelli-pitches-route-to-post-14th-triumph-of-campaign-2-to-1.html | Antonelli Pitches Route to Post 14th Triumph of Campaign, 2 to 1; Giants' Southpaw Strikes Out Ten Redlegs in 13 Innings -- Lockman's Fly Decides | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/n-l-r-b-is-enjoined-barred-from-decertifying-fur-union-as.html | N. L. R. B. IS ENJOINED; Barred From Decertifying Fur Union as Bargaining Unit | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/w-l-moody-jr-in-hospital.html | W. L. Moody Jr. in Hospital | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/de-castries-wife-awaits-him.html | De Castries' Wife Awaits Him | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/paperboard-output-off-total-is-71-below-that-of-53-week-backlog.html | PAPERBOARD OUTPUT OFF; Total Is 7.1% Below That of '53 Week -- Backlog Down 29.2% | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/twu-membership-reported-declining.html | T.W.U. MEMBERSHIP REPORTED DECLINING | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bill-directs-release-of-ships.html | Bill Directs Release of Ships | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/columbia-honors-six-u-s-educators-at-ceremony-here.html | Columbia Honors Six U. S. Educators at Ceremony Here | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/furs-use-26inch-jacket-narrow-swirled-sleeves-and-big-sailor.html | FURS USE 26-INCH JACKET; Narrow Swirled Sleeves and Big Sailor Collars Also Noted | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/elected-vice-president-to-fill-new-gimbel-post.html | Elected Vice President To Fill New Gimbel Post | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/william-kuznir.html | WILLIAM KUZNIR | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nassau-hospitals-assailed-on-care-medical-staffs-are-criticized-in.html | NASSAU HOSPITALS ASSAILED ON CARE; Medical Staffs Are Criticized in Study for Their Failure to Exercise Sufficient Control | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/named-to-nyu-institute-staff.html | Named to N.Y.U. Institute Staff | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-luce-hospitalized-here.html | Mrs. Luce Hospitalized Here | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/red-study-turns-to-ohio.html | Red Study Turns to Ohio | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/royal-dutch-back-on-exchange-here-stock-listed-after-17-12year.html | ROYAL DUTCH BACK ON EXCHANGE HERE; Stock Listed After 17 1/2-Year Absence Opens at 59 1/4 for New $13.22- Par Shares | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mr-cohn-resigns.html | MR. COHN RESIGNS | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/roads-bonds-purchased-erie-acts-to-clear-up-status-of-n-j-n-y.html | ROAD'S BONDS PURCHASED; Erie Acts to Clear Up Status of N. J. & N. Y. Railroad | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/new-u-s-court-circuit-asked.html | New U. S. Court Circuit Asked | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lake-ore-stockpile-heaviest-since-1938.html | LAKE ORE STOCKPILE HEAVIEST SINCE 1938 | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/john-t-s-wade-87-of-legal-aid-group.html | JOHN T. S. WADE, 87, OF' LEGAL AID GROUP | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/provident-generosity.html | PROVIDENT GENEROSITY | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/holmberg-and-silverman-score-upsets-in-tennis.html | Holmberg and Silverman Score Upsets in Tennis | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/banks-surplus-up-5000000.html | Bank's Surplus Up $5,000,000 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/300000-died-in-war-in-indochina-that-may-prove-key-to-south-asia.html | 300,000 Died in War in Indochina That May Prove Key to South Asia | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/paar-will-take-cronkites-role-comedian-to-replace-cbs-newsman.html | PAAR WILL TAKE CRONKITE'S ROLE; Comedian to Replace C.B.S. Newsman, Starting Aug. 16, on TV 'Morning Show' | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/uptown-children-back-in-the-swim-pool-at-e-104th-street-center-is.html | UPTOWN CHILDREN BACK IN THE SWIM; Pool at E. 104th Street Center to Reopen Today After Filtration Shutdown | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/filipski-will-enter-army.html | Filipski Will Enter Army | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/fund-head-makes-slander-charge-hoffman-hits-a-reece-speech-likening.html | FUND HEAD MAKES SLANDER CHARGE; Hoffman Hits a Reece Speech Likening His Group to One Listed as Subversive | True | By Russell Porter | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ellen-m-healy-betrothed.html | Ellen M. Healy Betrothed | True | Special to The New York Tithes. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dr-karol-smolczynski.html | DR. KAROL SMOLCZYNSKI | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/short-interest-up-to-a-22year-high-big-boards-total-thursday.html | SHORT INTEREST UP TO A 22-YEAR HIGH; Big Board's Total Thursday 3,047,494 Shares -- Stock Splits a Big Factor SHORT INTEREST UP TO A 22-YEAR HIGH | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/italy-in-market-for-u-s-patents-agency-of-major-industries-opens.html | ITALY IN MARKET FOR U. S. PATENTS; Agency of Major Industries Opens Drive Here to Sign Licensing Contracts DOLLAR SHORTAGE IS KEY Spokesman Says Business Can Be Expanded in Areas Low on Hard Currency | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/joins-ball-brothers-co-as-its-executive-officer.html | Joins Ball Brothers Co. As Its Executive Officer | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dr-thomas-kas.html | DR. THOMAS KAS | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hal-adam-beats-hy-klas-in-pace-russell-drives-gelding-to-length-and.html | HAL ADAM BEATS HY KLAS IN PACE; Russell Drives Gelding to Length and Half Victory in Westbury Feature | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hoxha-relinquishes-albania-premiership.html | HOXHA RELINQUISHES ALBANIA PREMIERSHIP | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/oldestpacker-alumna-mrs-william-h-james-dies-in-mor-toli-gof-94-i.html | OLDEST-PACKER ALUMNA; ' Mrs William H. James Dies in/ Mor, toli, .; gof 94 i | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/birgelaske.html | Birge--Laske' | True | Special' to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/devers-to-represent-u-s.html | Devers to Represent U. S. | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senators-to-push-german-rearming-leading-republicans-will-urge.html | SENATORS TO PUSH GERMAN REARMING; Leading Republicans Will Urge Action This Year in Addition to Granting Sovereignty SENATORS TO PUSH GERMAN REARMING | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bust-to-u-s-aide-set-up-in-greece-it-honors-expert-now-going-home.html | BUST TO U. S. AIDE SET UP IN GREECE; It Honors Expert, Now Going Home, Who Spent 6 Years Adding to Farm Wealth | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/israel-pays-tribute-to-theodor-herzl.html | ISRAEL PAYS TRIBUTE TO THEODOR HERZL | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/french-call-pact-no-victory-but-see-gains-for-europe-french-view.html | French Call Pact No Victory But See Gains for Europe; FRENCH VIEW PACT AS AID TO EUROPE | True | By Harold Callenderspecial To The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/widow-of-61-officer-i-i-mrs-william-hamner-dies-at-98-got-photo.html | WIDOW OF '61 OFFICER I I; Mrs, William Hamner Dies at 98 - -Got Photo From Eisenhower | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bulova-watch-gets-a-loan-of-8000000.html | BULOVA WATCH GETS A LOAN OF $8,000,000 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/to-head-warnerhudnut-unit.html | To Head Warner-Hudnut Unit | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/brown-to-narrate-cavalcade.html | Brown to Narrate Cavalcade | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/luedee-stops-lambert.html | Luedee Stops Lambert | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/secretary-weeks-defers-wool-talk.html | SECRETARY WEEKS DEFERS WOOL TALK | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/larsen-sets-pace-in-tennis-tourney-he-beats-henry-and-gaines-at.html | LARSEN SETS PACE IN TENNIS TOURNEY; He Beats Henry and Gaines at Philadelphia -- Seixes Victor -- Frost Upset | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/park-week-proclaimed.html | Park Week Proclaimed | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/woolen-merger-plan-rejected.html | Woolen Merger Plan Rejected | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hanoi-preparing-for-truce-period-french-study-plans-designed-to.html | HANOI PREPARING FOR TRUCE PERIOD; French Study Plans Designed to Preserve Calm in Delta and Effect Evacuation HANOI PREPARING FOR A CEASE-FIRE | True | By Henry R. Liebermanspecial To The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rogerducasse-sij-frelqch-coposerl-i-winner-of-prix-de-rome-in-02.html | ROGE-RDUCASSE, Sl,'J FRElqCH COPOSERL; '1 Winner of Prix de Rome in '02 DiesMiddle-Reader in Musio Held .Paris Post | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/federico-g-mennella.html | FEDERICO G. MENNELLA | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/union-chiefs-conviction-upheld.html | Union Chief's Conviction Upheld | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/i-mrs-edward-schneyeri.html | I MRS. EDWARD SCHNEYERI | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/seoul-seizes-135-spies-in-year.html | Seoul Seizes 135 Spies in Year | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bisguier-regains-coast-chess-lead.html | BISGUIER REGAINS COAST CHESS LEAD | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/2-cleared-in-51-tied-to-gangsters-senator-williams-says-one-got-a.html | 2 'CLEARED' IN '51 TIED TO GANGSTERS; Senator Williams Says One Got a Defense Mobilization Post on Vaughan's Backing | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/factory-site-goes-in-queens-automatic-machine-firm-gets-plant-other.html | FACTORY SITE GOES IN QUEENS; Automatic Machine Firm Gets Plant -- Other Long Island Transactions | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senators-rout-orioles-sievers-and-yost-star-in-91-triumph-schmitz.html | SENATORS ROUT ORIOLES; Sievers and Yost Star in 9-1 Triumph -- Schmitz Victor | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/restaurant-planned-i-j-becker-takes-space-in-277-park-avenue.html | RESTAURANT PLANNED; I. J. Becker Takes Space in 277 Park Avenue | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cubans-duel-called-off.html | Cubans' Duel Called Off | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/american-tobacco-betters-earnings-but-liggett-myers-shows-dip-for.html | AMERICAN TOBACCO BETTERS EARNINGS; But Liggett & Myers Shows Dip for Second Quarter -- Sales of Both Decline | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/melish-testimony-ends-on-eighth-day.html | MELISH TESTIMONY ENDS ON EIGHTH DAY | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/vick-elects-vice-president.html | Vick Elects Vice President | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/i-b-gordon-leader-coin-counter-firm.html | i B. GORDON, LEADER COIN COUNTER FIRM | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/todays-offerings-total-196000000-two-debentures-issues-of-75.html | TODAYS OFFERINGS TOTAL $196,000,000; Two Debentures Issues of 75 Millions Each of G.M.A.C. Top Slated Marketings TODAYS OFFERINGS TOTAL $196,000,000 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/suez-pact-awaits-british-decisions-further-negotiations-depend-on.html | SUEZ PACT AWAITS BRITISH DECISIONS; Further Negotiations Depend on Reply to Cairo Demand for Faster Withdrawal | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/chicago-double-1113-captain-carola-spanish-jett-win-15-in-equipoise.html | CHICAGO DOUBLE $1,113; Captain Carola, Spanish Jett Win -- 15 in Equipoise Mile | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/new-ulm-to-greet-namesake.html | New Ulm to Greet Namesake | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/felix-kirchner.html | FELIX KIRCHNER | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rev-dr-william-jones.html | REV. DR. WILLIAM JONES | True | Special to The New Yoz'k Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-n-korea-unit-names-aide.html | U. N. Korea Unit Names Aide | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/health-funds-vie-for-gift-dollars-polio-foundation-is-among-those.html | HEALTH FUNDS VIE FOR GIFT DOLLARS; Polio Foundation Is Among Those Resisting Bids to Enter Joint Drives ONE PLEA HERE WEIGHED Duplication of Effort and Cost Listed as Objections to Separate Campaigns | True | By Charles Grutzner | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mens-wear-plan-is-favored.html | Men's Wear Plan Is Favored | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/sports-of-the-times-uneasy-lie-the-heads.html | Sports of The Times; Uneasy Lie the Heads | True | By John Drebinger | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/williamsselmm.html | Williams--.-Selmm | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/g-e-sales-off-7-net-income-up-24-halfyear-profit-sets-record-at.html | G. E. SALES OFF 7% NET INCOME UP 24%; Half-Year Profit Sets Record at $93,856,000 as Taxes Decline $80,500,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/crop-disaster-seen-in-midwestern-heat.html | CROP DISASTER SEEN IN MIDWESTERN HEAT | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/richard-a-iawlin.html | RICHARD A. L,AWLIN | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/japanese-urge-peiping-amity.html | Japanese Urge Peiping Amity | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dupas-outpoints-savoie.html | Dupas Outpoints Savoie | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/stevenspowers.html | Stevens--Powers | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/jenkins-will-not-run-even-if-nominated-by-gop-lawyer-wont-seek.html | JENKINS WILL NOT RUN; Even if Nominated by G.O.P., Lawyer Won't Seek Office | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/novelist-ends-life-in-california-home.html | NOVELIST ENDS LIFE IN CALIFORNIA HOME | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/thailand-uneasy-over-truce-plan-her-u-n-delegate-sees-no-guarantee.html | THAILAND UNEASY OVER TRUCE PLAN; Her U. N. Delegate Sees No Guarantee Against Red Subversion in Indochina | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/traffic-study-set-on-need-for-bridges.html | TRAFFIC STUDY SET ON NEED FOR BRIDGES | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/surf-and-sprite-score-in-larchmont-yachting-sirius-and-flame-show.html | Surf and Sprite Score in Larchmont Yachting; SIRIUS AND FLAME SHOW WAY IN SAIL Late Breeze Aids Larchmont Fleet -- Susan, Aileen Tie for International Lead | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/news-of-food-okroshka-a-favorite-of-russian-cuisine-is-soup-for.html | News of Food; Okroshka, a Favorite of Russian Cuisine, Is Soup for Summer | True | By Jane Nickerson | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/role-in-business-by-unions-scored-house-unit-asserts-practice-could.html | ROLE IN BUSINESS BY UNIONS SCORED; House Unit Asserts Practice Could Make 'Empty Farce' of Collective Bargaining | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/atkinson-suffers-spill-then-wins-jamaica-feature-with-bicarb.html | Atkinson Suffers Spill, Then Wins Jamaica Feature With Bicarb; $7.80-FOR-$2 SHOT TRIUMPHS EASILY Atkinson Scores With Bicarb -- Copper Kettle Triumphs for $115.80 Pay-Off | True | By Joseph C. Nichols | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/comrade-in-arms-presents-president-with-tribute-from-british-artist.html | Comrade in Arms Presents President With Tribute From British Artist | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/army-suit-bares-redlink-charge-lieutenant-seeks-honorable-discharge.html | ARMY SUIT BARES RED-LINK CHARGE; Lieutenant Seeks Honorable Discharge, Calling Military Board Hearings Illegal | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mss-vavua__2s-egaged-vassar-alumna-to-be-married-to-victor-a-lord.html | M,ss vAvu.A__2s E.GAGED; Vassar Alumna to Be Married to Victor A, Lord Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/frank-j-lowells-have-child.html | Frank J. Lowells Have Child | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nevins-yacht-yard-sold-oldest-plant-of-kind-in-u-s-is-bought-by.html | NEVINS YACHT YARD SOLD; Oldest Plant of Kind in U. S. Is Bought by Hovgard | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/water-project-gains-jersey-towns-may-get-relief-by-end-of-the-week.html | WATER PROJECT GAINS; Jersey Towns May Get Relief by End of the Week | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rabbis-score-red-policy-assail-enslavement-of-jews-and-tactics.html | RABBIS SCORE RED POLICY; Assail 'Enslavement' of Jews and 'Tactics' Toward Israel | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/shipping-news-and-notes-bethlehem-steel-and-union-to-continue-talks.html | Shipping News and Notes; Bethlehem Steel and Union to Continue Talks Today -- Queens Hosts to Million | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/house-inquiry-asked-into-a-house-inquiry-house-inquiry-into-its-own.html | House Inquiry Asked Into a House Inquiry; House Inquiry Into Its Own Inquiry On Tax-Free Foundations Asked | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/arrests-here-bare-sure-thing-racing-fraud-by-radio-race-tipoff-trap.html | Arrests Here Bare 'Sure Thing' Racing Fraud by Radio; RACE TIP-OFF TRAP IS SPRUNG; 8 HELD | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/soviets-u-n-membership-role-as-aggressor-in-aiding-china-held.html | Soviet's U. N. Membership; Role as Aggressor in Aiding China Held Disqualifying Russia | True | EMERSON C. IVES. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/long-beach-fete-for-orphans.html | Long Beach Fete for Orphans | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cohn-and-mccarthy-texts.html | Cohn and McCarthy Texts | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/door-is-open-churchill-says.html | Door Is Open, Churchill Says | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/front-page-1-no-title-capital-cautious-accepts-in-principle-bars.html | Front Page 1 -- No Title; CAPITAL CAUTIOUS Accepts in Principle -- Bars Any Guarantee Except by Alliance U.S. Finds It Can 'Respect' Pact; Refuses to Give Line Guarantee | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/protection-for-public.html | Protection for Public | True | HELEN CAMPBELL. | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ousted-arsenal-men-protest.html | Ousted Arsenal Men Protest | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/chicago-hospital-names-aide.html | Chicago Hospital Names Aide | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/state-leader-quits-in-polio-fund-split.html | STATE LEADER QUITS IN POLIO FUND SPLIT | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/kensico-concert-next-week.html | Kensico Concert Next Week | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-fred-b-horton.html | MRS. FRED B. HORTON | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/robert-p-zobel.html | ROBERT P. ZOBEL | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/london-stiffened-by-geneva-news-late-rally-occurs-after-prices.html | LONDON STIFFENED BY GENEVA NEWS; Late Rally Occurs After Prices Drift Downward Most of the Session | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nickel-plate-net-declines-sharply-road-clears-5794744-in-first-half.html | NICKEL PLATE NET DECLINES SHARPLY; Road Clears $5,794,744 in First Half of '54, Against $8,990,092 in '53 Period | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/navy-surplus-auction-set.html | Navy Surplus Auction Set | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rose-de-quihtaha-is-a-future-bride-teacher-in-santiago-cuba-engaged.html | ROSE DE QUIHTAHA IS A FUTURE BRIDE; Teacher in Santiago, .Cuba, Engaged to John Hull Jr., Journalist in Navy | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/television-in-review-mediocrity-comes-to-fore-as-summer-lethargy.html | Television in Review; Mediocrity Comes to Fore as Summer Lethargy Wilts the Airwaves | True | V. A. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/george-p-lancaster.html | GEORGE P. LANCASTER | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lista-w-lincoln-ehgged-to-wed-fairfield-childrens-school-head.html | LISTA W. LINCOLN EHG/GED TO WED; Fairfield Children's School Head Fiancee of Warren E. Foster, M. i. T; Alumnus | True | Special to The New York Tlmei. '. ! | 1982-05-06 | RE0000127415 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/interior-post-promotion-hailed-in-senate-group.html | Interior Post Promotion Hailed in Senate Group | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/eden-informs-nehru-of-ceasefire-plans.html | EDEN INFORMS NEHRU OF CEASE-FIRE PLANS | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/plant-purchase-gains-army-to-negotiate-for-arms-factory-in-scranton.html | PLANT PURCHASE GAINS; Army to Negotiate for Arms Factory in Scranton | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-will-restrict-bishop-during-visit.html | U. S. WILL RESTRICT BISHOP DURING VISIT | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-experts-in-canada-natural-gas-pipeline-across-border-soon-is.html | U. S. EXPERTS IN CANADA; Natural Gas Pipeline Across Border Soon Is Forecast | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/3-unions-vie-for-guards.html | 3 Unions Vie for Guards | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/truck-plunge-kills-16-italians.html | Truck Plunge Kills 16 Italians | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/art-group-is-split-on-federal-policy-national-academy-of-design.html | ART GROUP IS SPLIT ON FEDERAL POLICY; National Academy of Design Rejects Report Approved by 11 Other Organizations VETO PROPOSAL BIG ISSUE Both Sides, However, Agree on Necessity of Change in Government's Attitude | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/kearns-family-sells-housing.html | KEARNS FAMILY SELLS HOUSING | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senate-approves-ships-sale.html | Senate Approves Ships' Sale | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bridal-collection-stresses-elegance.html | BRIDAL COLLECTION STRESSES ELEGANCE | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/canadian-builders-unite-groups-fight-u-s-competition-for-seaway.html | CANADIAN BUILDERS UNITE; Groups Fight U. S. Competition for Seaway Contracts | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/giles-upholds-forfeiture-bars-stanky-5-days-fines-him-100-cardinals.html | Giles Upholds Forfeiture, Bars Stanky 5 Days, Fines Him $100; Cardinals' Manager Disciplined by League Head for Actions in Phils' Game Sunday -- Yvars and Torgeson Suspended | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/george-f-bishop.html | GEORGE F. BISHOP | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/paris-will-take-the-toot-from-auto-driving-aug-1.html | Paris Will Take the Toot From Auto Driving Aug. 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/grandmother-to-retire-from-narcotics-squad.html | Grandmother to Retire From Narcotics Squad | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/boy-10-drowns-in-club-pool.html | Boy, 10, Drowns in Club Pool | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/leave-for-lawton-made-indefinite-acting-monmouth-command-goes-to.html | LEAVE FOR LAWTON MADE 'INDEFINITE'; Acting Monmouth Command Goes to General Conrad, Veteran of North Africa | True | By Peter Kihss | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/belgians-to-visit-red-china.html | Belgians to Visit Red China | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/greeks-get-6-canadian-jets.html | Greeks Get 6 Canadian Jets | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mondays-hero.html | MONDAY'S HERO | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/william-h-gorman.html | WILLIAM H, GORMAN | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-agency-cites-gains-in-economy-growing-strength-apparent-in-most.html | U. S. AGENCY CITES GAINS IN ECONOMY; Growing Strength Apparent in Most Business Reports, Commerce Aide Says | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/38-jersey-forgeries-charged-to-hoffman-hoffman-accused-of-38.html | 38 Jersey Forgeries Charged to Hoffman; HOFFMAN ACCUSED OF 38 FORGERIES | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gets-fellowship-fund-columbias-social-work-school-receives-student.html | GETS FELLOWSHIP FUND; Columbia's Social Work School Receives Student Aid Gift | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/iv-corps-group-plans-tour.html | IV Corps Group Plans Tour | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/judy-frank-wins-medal-her-81-sets-pace-by-stroke-in-garden-state.html | JUDY FRANK WINS MEDAL; Her 81 Sets Pace by Stroke in Garden State Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gershwin-night-encore-7500-attend-second-concert-of-composers-works.html | GERSHWIN NIGHT ENCORE; 7,500 Attend Second Concert of Composer's Works at Stadium | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-robert-l-scannell.html | MRS. ROBERT L. SCANNELL | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/paris-press-hails-peace-signing-is-taken-for-granted-when-news-is.html | PARIS PRESS HAILS PEACE; Signing Is Taken for Granted When News Is Delayed | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/fireman-changes-fee-split-denial-marinelli-at-trial-admits-dealings.html | FIREMAN CHANGES FEE SPLIT DENIAL; Marinelli, at Trial, Admits Dealings With Bresnan -Forged Receipt Shown | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/policemen-honored-for-efficiency-tips.html | POLICEMEN HONORED FOR EFFICIENCY TIPS | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/reinsurance-bill-supported.html | Reinsurance Bill Supported | True | ARTHUR ROCK. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/22-hostesses-aid-hospital.html | 22 Hostesses Aid Hospital | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/molotov-proposes-talks-on-germany-in-autumn.html | Molotov Proposes Talks On Germany in Autumn | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/shipbuilding-off-in-june-quarter-worldwide-construction-cut-by.html | SHIPBUILDING OFF IN JUNE QUARTER; World-Wide Construction Cut by 318,111 Tons, Although Some Nations Show Gain | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/army-gives-explanation.html | Army Gives Explanation | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/long-war-ending-2-accords-completed-one-on-cambodia-due-later-today.html | LONG WAR ENDING; 2 Accords Completed -- One on Cambodia Due Later Today INDOCHINA TRUCES SIGNED IN GENEVA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/i-mrs-timothy-oconnori.html | I MRS. TIMOTHY O'CONNORI | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/james-melvin-dodson.html | JAMES MELVIN DODSON | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/arthur-w-towne.html | ARTHUR W. TOWNE | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/production-record-set-by-british-auto-industry.html | Production Record Set By British Auto Industry | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/teheran-put-on-alert-troops-rushed-to-city-to-bar-demonstration.html | TEHERAN PUT ON ALERT; Troops Rushed to City to Bar Demonstration Today | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/music-awards-offered-federation-to-give-cash-prizes-and-solo.html | MUSIC AWARDS OFFERED; Federation to Give Cash Prizes and Solo Appearances | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/democrats-preside-at-inquiry-on-reds.html | DEMOCRATS PRESIDE AT INQUIRY ON REDS | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/corn-soybeans-continue-climb-wheat-also-rises-as-reports-of-crop.html | CORN, SOYBEANS CONTINUE CLIMB; Wheat Also Rises as Reports of Crop Damage Grow -Rye and Oats Mixed | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/imrs-thomas-ross-jr-has-soni.html | IMrs. Thomas Ross Jr. Has SonI | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/kenny-gets-back-jersey-city-rule-his-candidate-elected-to-job-of.html | KENNY GETS BACK JERSEY CITY RULE; His Candidate Elected to Job of Late Frank Eggers -- Hague Defies Subpoena | True | By Joseph O. Haffspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/house-restores-funds-for-ships-appropriation-units-request-for.html | HOUSE RESTORES FUNDS FOR SHIPS; Appropriation Unit's Request for Slash Rejected -- Aid for Airports Also Voted | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/new-victory-for-reds-truce-hands-over-60000-square-miles-of-area.html | New Victory for Reds; Truce Hands Over 60,000 Square Miles of Area With Population of 12,000,000 | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hard-work-urged-to-sell-dresses-vice-president-of-kirby-block.html | HARD WORK URGED TO SELL DRESSES; Vice President of Kirby, Block Foresees 'Difficult' Season Ahead for Retailers | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/6000000-bonds-of-memphis-sold-halsey-stuart-syndicate-bid-is-lowest.html | $6,000,000 BONDS OF MEMPHIS SOLD; Halsey, Stuart Syndicate Bid Is Lowest on Two Issues -Other Public Financing | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mildred-miller-has-daughter.html | Mildred Miller Has Daughter | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/investor-obtains-harlem-property-buys-four-apartment-buildings-near.html | INVESTOR OBTAINS HARLEM PROPERTY; Buys Four Apartment Buildings Near Morningside Ave. -- Deal on East 11th St. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/satterfield-wins-bout-knocks-out-holman-in-10th-while-trailing-on.html | SATTERFIELD WINS BOUT; Knocks Out Holman in 10th While Trailing on Points | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/child-to-the-james-l-hurleys.html | Child to the James L. Hurleys | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gellerblilien.html | GellerBLilien | True | Special to The New York Tlme. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/-e-sir-john-d-laurie-d-s-broker-had-served-as-lord-i-mayor-of.html | - -E SIR JOHN D, LAURIE D! S; Broker Had Served as Lord I Mayor of London, 1941-42 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/war-tryst-first-at-81-crevolin-3yearold-outraces-hobcaw-sage-at.html | WAR TRYST FIRST AT 8:1; Crevolin 3-Year-Old Outraces Hobcaw Sage at Hollywood | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rebel-strength-cited.html | Rebel Strength Cited | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ihelen-hodges-married-wed-to-douglas-w-connor-in-christ-church.html | IHELEN HODGES MARRIED; Wed to Douglas W Connor in Christ Church, Methodist | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/distant-futures-in-cotton-decline-market-opens-steady-profit-taking.html | DISTANT FUTURES IN COTTON DECLINE; Market Opens Steady, Profit Taking Ensues and Close Is 5 Points Up to 11 Off | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/german-socialists-open-berlin-session.html | GERMAN SOCIALISTS OPEN BERLIN SESSION | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/alien-roundup-approved.html | Alien Round-Up Approved | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/west-germans-honor-plotters-against-hitler.html | West Germans Honor Plotters Against Hitler | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/meteoritic-conference-opens.html | Meteoritic Conference Opens | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/henry-a-limbach.html | HENRY A. LIMBACH | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/wheat-supports.html | WHEAT SUPPORTS | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-chandler-smith.html | MRS. CHANDLER SMITH | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/reds-have-margin-in-indochina-despite-even-split-under-truce-reds.html | Reds Have Margin in Indochina Despite Even Split Under Truce; REDS HAVE MARGIN IN INDOCHINA PACT | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-g-m-montgomery.html | MRS. G. M. MONTGOMERY | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/stockholm-crowds-throng-soviet-ships.html | STOCKHOLM CROWDS THRONG SOVIET SHIPS | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lobinsontaylor.html | lobinson—Taylor | True | Special to TheNe{e York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/jordanwoudenberg.html | Jordan--Woudenberg | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/103-give-blood-in-day-donations-slated-at-kilmer-and-at-concerns.html | 103 GIVE BLOOD IN DAY; Donations Slated at Kilmer and at Concerns Here | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/wood-field-and-stream-shooting-woodchuck-at-extreme-long-range-is.html | Wood, Field and Stream; Shooting Woodchuck at Extreme Long Range Is Not Recommended | True | By Raymond R. Camp | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/william-a-laing.html | WILLIAM A. LAING | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/science-awards-listed-heart-association-names-its-h-w-blakeslee.html | SCIENCE AWARDS LISTED; Heart Association Names Its H. W. Blakeslee Winners | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/pope-warns-french-to-spurn-weakness.html | POPE WARNS FRENCH TO SPURN WEAKNESS | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/masons-entertain-children.html | Masons Entertain Children | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/japan-will-slash-defense-program-forced-to-act-officials-say.html | JAPAN WILL SLASH DEFENSE PROGRAM; Forced to Act, Officials Say, Because Revenue Is Below the Estimated Return | True | By William J. Jordenspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/better-teamwork.html | BETTER TEAMWORK | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/indians-red-sox-play-16inning-tie-avilas-2run-homer-with-2-out-for.html | INDIANS, RED SOX PLAY 16-INNING TIE; Avila's 2-Run Homer With 2 Out for Cleveland in 9th Deadlocks Game at 5-5 | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/briton-gives-up-control-of-his-newspaper-chain.html | Briton Gives Up Control Of His Newspaper Chain | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hartack-scores-monmouth-triple-he-boots-home-piping-arms-in-feature.html | HARTACK SCORES MONMOUTH TRIPLE; He Boots Home Piping Arms in Feature and Triumphs With Reveille and Seer | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lillian-firestone-becomes-fiancee-barnard-graduate-engaged-to.html | LILLIAN FIRESTONE BECOMES FIANCEE; Barnard Graduate Engaged to Laurence Levenson, Columbia Law Student | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/the-screen-mexican-bus-ride-bunuel-film-bows-at-fifth-ave-cinema.html | The Screen: 'Mexican Bus Ride'; Bunuel Film Bows at Fifth Ave. Cinema Uninhibited Cast Has an Eventful Trip | True | A. W. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/julius-r-stanford.html | JULIUS R. STANFORD | True | Special to The iew York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/exart-head-to-explain-reported-tricked-by-reds-at-rites-for-riveras.html | EX-ART HEAD TO EXPLAIN; Reported Tricked by Reds at Rites for Rivera's Wife | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/air-force-buying-flying-lab-fleet-special-planes-for-testing-of.html | AIR FORCE BUYING 'FLYING LAB' FLEET; Special Planes for Testing of Electronic Equipment Are Ordered From Convair | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/eisenhower-loses-on-public-housing-by-vote-of-234156-house-rejects.html | EISENHOWER LOSES ON PUBLIC HOUSING BY VOTE OF 234-156; House Rejects Plan to Build 140,000 Units in 4 Years -- 35,000 in One Voted EISENHOWER LOSES ON PUBLIC HOUSING | True | By Clayton Knowlesspecial To The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/oneida-gop-chief-quits.html | Oneida G.O.P. Chief Quits | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/about-new-york-park-men-sparing-the-water-fear-they-may-be-spoiling.html | About New York; Park Men, Sparing the Water, Fear They, May Be Spoiling the City's 2,820,000 Trees | True | By Meyer Berger | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cards-down-phils-42-haddix-gains-14th-triumph-st-louis-gets-4-in.html | CARDS DOWN PHILS, 4-2; Haddix Gains 14th Triumph -St. Louis Gets 4 in First | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cuban-candidate-quits.html | Cuban Candidate Quits | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/murder-conviction-voided.html | Murder Conviction Voided | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/article-1-no-title-british-see-flaw-in-geneva-accord-mild.html | Article 1 -- No Title; BRITISH SEE FLAW IN GENEVA ACCORD Mild Satisfaction Is Modified by Differences With U. S. Over Asia Defense Plan | True | By Drew Middletonspecial To The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/curbs-on-drunken-drivers.html | Curbs on Drunken Drivers | True | FOSTER MONACO, | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/net-earnings-rise-for-libbeyowens-larger-sales-lower-taxes-enable.html | NET EARNINGS RISE FOR LIBBEY-OWENS; Larger Sales, Lower Taxes Enable Glass Concern to Lift Income for Six Months | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/vietnamese-picket-white-house.html | Vietnamese Picket White House | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/wrecked-plant-may-be-sold.html | Wrecked Plant May Be Sold | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ogdonc-cpoke-fuelexe6utiye-i-president-of-moffat-corp-is.html | OgDONC. CpOKE, FUEL,EXE6UTIYE I; President of Moffat Corp. Is Dead--Accountant Handled I Thomas Edison's Books [ | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/leland-a-bryant.html | LELAND A. BRYANT | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rangers-buy-lewicki-pittsburgh-player-is-purchased-from-toronto.html | RANGERS BUY LEWICKI; Pittsburgh Player Is Purchased From Toronto Hockey Team | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/turkey-announces-balkan-talk.html | Turkey Announces Balkan Talk | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/relocating-tenants-problem-of-providing-dwellings-for-ousted.html | Relocating Tenants; Problem of Providing Dwellings for Ousted Families Discussed | True | HARRIS L. PRESENT, | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/commodity-index-gains-level-rises-to-917-monday-from-916-last.html | COMMODITY INDEX GAINS; Level Rises to 91.7 Monday From 91.6 Last Friday | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/seagram-plan-filed-sketches-submitted-for-big-building-on-park.html | SEAGRAM PLAN FILED; Sketches Submitted for Big Building on Park Avenue | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bombers-victors-with-ford-4-to-1-yankees-southpaw-aids-own-cause-by.html | BOMBERS VICTORS WITH FORD, 4 TO 1; Yankees' Southpaw Aids Own Cause by Scoring Twice in White Sox Contest | True | By Louis Effrat | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bruins-get-flaman-for-center.html | Bruins Get Flaman for Center | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/state-asks-study-of-summer-camps-dewey-bids-legislature-act-to.html | STATE ASKS STUDY OF SUMMER CAMPS; Dewey Bids Legislature Act to Ascertain if Any Have 'Subversive' Sponsors | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dixie-newsprint-for-dixie-press-huge-mill-opens-in-tennessee.html | Dixie Newsprint for Dixie Press: Huge Mill Opens in Tennessee; $60,000,000 Bowaters Plant, Tapping Vast Forests of Southern Pine and Planting More, Makes 1st Delivery NEWSPRINT MILL OPENED IN SOUTH | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/named-marketing-chief-for-crosley-and-bendix.html | Named Marketing Chief For Crosley and Bendix | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rock-island-decides-against-texas-deal.html | ROCK ISLAND DECIDES AGAINST TEXAS DEAL | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mcarthy-accepts-cohn-resignation-transfers-surine-puts-the.html | M'CARTHY ACCEPTS COHN RESIGNATION, TRANSFERS SURINE; Puts the Assistant Counsel on Own Payroll -- Panel Defers Any Action on La Venia CONFIRMS REST OF STAFF Carr Among 22 Approved -- Senator Calls Loss of Cohn 'Great Victory' for Reds M'CARTHY ACCEPTS COHN RESIGNATION | True | By Anthony Levierospecial To the New York Times | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gasoline-price-cut-in-canada.html | Gasoline Price Cut in Canada | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/house-votes-scot-may-stay.html | House Votes Scot May Stay | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hull-flying-here-for-rhee-visit.html | Hull Flying Here for Rhee Visit | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/for-more-veterans-aid-house-group-votes-compromise-bill-raising.html | FOR MORE VETERANS' AID; House Group Votes Compromise Bill Raising Benefits | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/truce-in-indochina.html | TRUCE IN INDOCHINA | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hospital-in-bronx-near-completion-first-unit-of-center-tied-to.html | HOSPITAL IN BRONX NEAR COMPLETION; First Unit of Center, Tied to Einstein Medical College, Will Be Opened Soon | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/house-group-votes-hiss-pension-curb.html | HOUSE GROUP VOTES HISS PENSION CURB | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/turkish-fashions-are-shown-here-60-styles-old-and-modern-presented.html | TURKISH FASHIONS ARE SHOWN HERE; 60 Styles, Old and Modern, Presented at the Waldorf -- Accessories Exhibited | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senators-modify-old-age-revisions-finance-group-reports-bill.html | SENATORS MODIFY OLD AGE REVISIONS; Finance Group Reports Bill Broadening Social Security and Increasing Benefits | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cornell-slates-study-of-law-administration.html | Cornell Slates Study Of Law Administration | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/katzka-discusses-spewack-musical-sets-his-sights-on-revised-edition.html | KATZKA DISCUSSES SPEWACK MUSICAL; Sets His Sights on Revised Edition of Hit Comedy of 1935, 'Boy Meets Girl' | True | By Sam Zolotow | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/frank-haas-to-wed-barbara-a-hersch.html | FRANK HAAS TO WED BARBARA A. HERSCH | True | Special to The New York TImeg. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dieterle-shaping-movie-on-wagner-will-make-magic-fire-film.html | DIETERLE SHAPING MOVIE ON WAGNER; Will Make 'Magic Fire,' Film Biography of Composer, in Germany -- Badel to Star | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dock-strike-cuts-puerto-rico-food-insular-waterfront-paralyzed.html | DOCK STRIKE CUTS PUERTO RICO FOOD; Insular Waterfront Paralyzed, 71,930 Persons Made Idle, Inquiry Is Told | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/g-o-p-bid-to-fill-housing-job-cited-builder-testifies-that-powell.html | G. O. P. BID TO FILL HOUSING JOB CITED; Builder Testifies That Powell Faced Political Ouster -Texan Tells of Profits | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/choice-wins-and-loses-childs-hanover-takes-trot-at-spa-then.html | CHOICE WINS AND LOSES; Childs Hanover Takes Trot at Spa, Then Galophone Scores | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/army-locates-air-school.html | Army Locates Air School | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/andre-derain-injured-by-auto.html | Andre Derain Injured by Auto | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/blast-kills-river-skipper.html | Blast Kills River Skipper | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/college-gets-butlers-estate.html | College Gets Butler's Estate | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/named-community-drives-aide.html | Named Community Drives Aide | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/guild-seeks-strike-curb-newspaper-union-also-plans-1000000-defense.html | GUILD SEEKS STRIKE CURB; Newspaper Union Also Plans $1,000,000 Defense Fund | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ralph-w-jennings.html | RALPH W. JENNINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/error-by-hughes-sinks-brooks-32-pitcher-drops-hodges-throw-in-tenth.html | ERROR BY HUGHES SINKS BROOKS, 3-2; Pitcher Drops Hodges' Throw in Tenth, Allowing Baker to Score for Cubs | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/atomplant-strike-ends.html | Atom-Plant Strike Ends | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/british-athletes-en-route.html | British Athletes En Route | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/podres-to-rejoin-team.html | Podres to Rejoin Team | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/food-agency-study-appears-blocked.html | FOOD AGENCY STUDY APPEARS BLOCKED | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/miss-lowenstein-is-upset-on-links-set-back-by-mrs-chadsey-in.html | MISS LOWENSTEIN IS UPSET ON LINKS; Set Back by Mrs. Chadsey in Tri-County Title Event -Mrs. Untermeyer Gains | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/con-edison-shows-earnings-decline-net-for-year-to-june-30-dips-11.html | CON EDISON SHOWS EARNINGS DECLINE; Net for Year to June 30 Dips 11 Cents to $2.86 a Share Despite Higher Gross | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/late-rally-fails-to-put-stocks-up-share-average-off-065-point-to.html | LATE RALLY FAILS TO PUT STOCKS UP; Share Average Off 0.65 Point to 219.87 -- 107 New Highs, 12 Lows for 1954 Are Set 1,225 ISSUES ARE TRADED 410 Advance, 538 End Lower and 277 Close Unchanged -- Turnover 2,580,000. | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/irish-honor-prelates-mcentegart-and-sheen-receive-degrees-at.html | IRISH HONOR PRELATES; McEntegart and Sheen Receive Degrees at University | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/snead-and-middlecoff-favored-as-pga-tourney-opens-today.html | Snead and Middlecoff Favored As P.G.A. Tourney Opens Today | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/british-minister-quits-the-cabinet-agriculture-chief-resigns-in.html | BRITISH MINISTER QUITS THE CABINET; Agriculture Chief Resigns in Feud Over Failure to Return Land Taken Over for Range | True | By Peter D. Whitneyspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/splitting-team-barred-russia-limited-to-one-olympic-squad-says.html | SPLITTING TEAM BARRED; Russia Limited to One Olympic Squad, Says Brundage | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/censorship-plus.html | CENSORSHIP, PLUS | True | | 1982-05-06 | RE0000127417 | B00000484227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/inlet-to-be-dredged-army-to-do-fire-island-job-by-midseptember.html | INLET TO BE DREDGED; Army to Do Fire Island Job by Mid-September | True | Special to The New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/showdown-today-on-tva-curb-set-democrats-decide-to-permit-vote-on.html | SHOWDOWN TODAY ON T.V.A. CURB SET; Democrats Decide to Permit Vote on President's Order for Power Contract SHOWDOWN TODAY ON T.V.A. VOTE SET | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senators-hear-murchison.html | Senators Hear Murchison | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-joseph-godson.html | MRS. JOSEPH GODSON | True | Special to The New York Times | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-21 | 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127417 | B00000484227 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/yanks-sign-school-catcher.html | Yanks Sign School Catcher | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/promoted-by-lace-concern.html | Promoted by Lace Concern | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/britons-consume-more-goods-in-54-sales-of-food-furniture-and.html | BRITONS CONSUME MORE GOODS IN '54; Sales of Food, Furniture and Clothing in First Quarter Greater Than in 1953 | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/uniform-milk-price-in-july-put-at-369.html | UNIFORM MILK PRICE IN JULY PUT AT $3.69 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/2-world-records-set-at-spa-track-stenographer-clips-mark-for.html | 2 WORLD RECORDS SET AT SPA TRACK; Stenographer Clips Mark for 3-Year-Old Filly Trotter -- Pace Standard Falls | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/manager-for-case-named.html | Manager for Case Named | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/coordination-in-charity.html | COORDINATION IN CHARITY | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/aussies-to-send-7-here-head-and-rosewall-will-head-tennis-squad-at.html | AUSSIES TO SEND 7 HERE; Head and Rosewall Will Head Tennis Squad at Forest Hills | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/puerto-rico-head-asks-strike-peace-munoz-marin-warns-of-crisis.html | PUERTO RICO HEAD ASKS STRIKE PEACE; Munoz Marin Warns of Crisis -- Spurs Bill for Regime to Take Over Docks | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/michael-j-curry-74i-retired-rail-officeri.html | MICHAEL J. CURRY, 74,I RETIRED RAIL OFFICERI | True | SIJal To The New York Thnes. ] | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/phyllis-pledger-becoivles-a-bridei-_-atired-in-a-gown-of-white-lace.html | PHYLLIS PLEDGER BECOIVlES A BRIDEl; _Atired in a Gown of White Lace at Marriage in Chevy Chase to Richard Whipple | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/union-denies-red-ties-heads-of-bay-state-fur-local-call-change.html | UNION DENIES RED TIES; Heads of Bay State Fur Local Call Charge 'Slanderous' | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/i-barbara-d-dubin-betrothed-i-i.html | I Barbara D. Dubin Betrothed I I | True | Special to 'he New York Times.' | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/licensing-of-mechanics-asked.html | Licensing of Mechanics Asked | True | JOSEPH GOODMAN | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/girls-day-at-jones-beach.html | Girls' Day at Jones Beach | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/frank-j-farre-ll.html | FRANK J. FARRE. LL | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/soviet-farm-crisis-seen-u-s-unit-reports-9yearolds-called-to-work.html | SOVIET FARM CRISIS SEEN; U. S. Unit Reports 9-Year-Olds Called to Work in Fields | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/condemned-author-loses-plea.html | Condemned Author Loses Plea | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/summer-footwear-sales-up.html | Summer Footwear Sales Up | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/alabama-banker-indicted.html | Alabama Banker Indicted | True | | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/-full-recovery-seen-for-maureen-connolly.html | ' Full Recovery' Seen For Maureen Connolly | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/molotov-flies-home-quits-geneva-by-air-as-other-leaders-prepare-to.html | MOLOTOV FLIES HOME; Quits Geneva by Air as Other Leaders Prepare to Leave | True | Special to The New York Time. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/named-to-u-of-rochester-post.html | Named to U. of Rochester Post | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/war-plan-is-asked-of-state-agencies.html | WAR PLAN IS ASKED OF STATE AGENCIES | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/four-tie-for-lead-in-chess-on-coast-evans-pomar-and-rossolimo.html | FOUR TIE FOR LEAD IN CHESS ON COAST; Evans, Pomar and Rossolimo Deadlock Bisguier at 8-2 After Playing Draws | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/columbia-to-honor-2-stars.html | Columbia to Honor 2 Stars | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cards-overcome-pirates-13-to-12-haddix-eighth-pitcher-used-by-st.html | CARDS OVERCOME PIRATES, 13 TO 12; Haddix, Eighth Pitcher Used by St. Louis, Fans Two to Halt Rally in Ninth | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/olivers-66-leads-in-first-round-of-p-g-a-tourney-qualifying.html | Oliver's 66 Leads in First Round of P. G. A. Tourney Qualifying 5-UNDER-PAR CARD BEST BY 2 STROKES Oliver Leader at St. Paul, With Revolta, Middlecoff, White Next With 68's | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-walter-masters.html | MRS. WALTER MASTERS | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/child-to-mrs-henry-belin-4thi.html | Child to Mrs. Henry Belin 4.thl | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/royalties-on-juke-box-music.html | Royalties on Juke Box Music | True | MARGUERITE WRIGHT SMITH | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/comedienne-heads-palace-bill.html | Comedienne Heads Palace Bill | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/grants-for-book-study-two-of-5000-each-will-aid-american-heritage.html | GRANTS FOR BOOK STUDY; Two of $5,000 Each Will Aid American Heritage Project | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lebanon-power-project-would-cost-100-million.html | Lebanon Power Project Would Cost $100 Million | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/drought-aid-announced.html | Drought Aid Announced | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dutch-hail-french-president.html | Dutch Hail French President | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/eisenhower-reluctantly-accepts-indochina-accord-but-warns-reds-u-s.html | EISENHOWER RELUCTANTLY ACCEPTS INDOCHINA ACCORD, BUT WARNS REDS; U. S. ALOOF FROM 8-NATION PLEDGE; NO CHOICE IS SEEN President Asserts U. S. Will Not Be Bound by Armistice Terms PRESIDENT WARNS REDS ON ATTACKS | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/railroads-nearing-full-dieselization.html | RAILROADS NEARING FULL DIESELIZATION | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mcshulskis-quits-giant-eleven.html | McShulskis Quits Giant Eleven | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/8-dead-40-hurt-in-india-riot.html | 8 Dead, 40 Hurt in India Riot | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/pacific-lightings-net-drops.html | Pacific Lighting's Net Drops | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/end-of-citizenship-for-reds-is-voted-house-supports-eisenhower.html | END OF CITIZENSHIP FOR REDS IS VOTED; House Supports Eisenhower -- Outlawing Party Backed by Judiciary Group END OF CITIZENSHIP FOR REDS IS VOTED | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/army-peeping-tom-is-a-super-cyclops-new-100inch-lens-can-pierce.html | ARMY PEEPING TOM IS A SUPER CYCLOPS; New 100-Inch Lens Can Pierce Haze to Spot Enemy When Other Observation Fails | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/learned-council-defends-scholars-statement-striking-sharply-at.html | LEARNED COUNCIL DEFENDS SCHOLARS; Statement, Striking Sharply at Reece Group, Calls Red-Tie Implications 'Fantasy' | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/tract-sold-in-east-hartford.html | Tract Sold in East Hartford | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/presidents-indochina-statement.html | President's Indochina Statement | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mckenley-athletic-supervisor.html | McKenley Athletic Supervisor | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/franklin-medals-endorsed.html | Franklin Medals Endorsed | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/burlington-gets-goodall-control-buys-60-of-outstanding-common-plans.html | BURLINGTON GETS GOODALL CONTROL; Buys 60% of Outstanding Common -- Plans Sale of Palm Beach Company NO NEW MERGERS IN VIEW Chairman Says Operations and Managements Will Be Continued Unchanged | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/universal-to-refinance-debt.html | Universal to Refinance Debt | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dr-william-rachlin.html | DR, WILLIAM RACHLIN | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dr-g-scott-towne.html | DR. G. SCOTT TOWNE | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/american-airlines-net-declines-in-half-despite-increase-in.html | American Airlines' Net Declines in Half Despite Increase in Passenger Traffic | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/adelphi-teacher-promoted.html | Adelphi Teacher Promoted | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/in-the-nation-a-good-neighbor-visit-to-sweden.html | In The Nation; A 'Good Neighbor' Visit to Sweden | True | By Arthur Krock | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ijudith-crawford-i-is-a-future-bride-mcqill-alumna-betrothed-to.html | IJUDITH CRAWFORD i IS A FUTURE BRIDE; McQill Alumna Betrothed to John P. Adams, Graduate of Southern California | True | special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/miss-anne-hanlon-affianced.html | Miss Anne Hanlon Affianced | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/armys-athletes-called-coddled-house-unit-charges-glaring-abuse-of.html | ARMY'S ATHLETES CALLED 'CODDLED'; House Unit Charges 'Glaring Abuse of Pass Privileges' -- Sandy Saddler Cited | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-luce-leaves-hospital.html | Mrs. Luce Leaves Hospital | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/miss-schneider-excels-gains-semifinals-of-girls-long-island-tennis.html | MISS SCHNEIDER EXCELS; Gains Semi-Finals of Girls' Long Island Tennis Play | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/porch-furniture-offers-problems-experts-suggest-methods-of.html | PORCH FURNITURE OFFERS PROBLEMS; Experts Suggest Methods of Repairing Havoc Caused by Its Remaining Outdoors | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/house-group-curbs-tv-witnesses-get-right-to-refuse-to-be-televised.html | HOUSE GROUP CURBS TV; Witnesses Get Right to Refuse to Be Televised | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/air-force-is-scored-on-radio-purchase.html | AIR FORCE IS SCORED ON RADIO PURCHASE | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/sherrerddobbins.html | Sherrerd--Dobbins | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/the-navys-share-9712000000-budget-will-support-1080-vessels-and.html | The Navy's Share; $9,712,000,000 Budget Will Support 1,080 Vessels and 13,000 Airplanes | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/gulf-cutting-oil-runs.html | Gulf Cutting Oil Runs | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bobby-layne-signs-for-3-years.html | Bobby Layne Signs for 3 Years | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/collectors-item-democratic-women-organize-hatbox-brigade-for-drive.html | COLLECTORS' ITEM; Democratic Women Organize Hat-Box Brigade for Drive | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/munson-with-wool-bureau.html | Munson With Wool Bureau | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/4-named-for-defense-study.html | 4 Named for Defense Study | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/wallwilhams.html | WallWilHams | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/style-scouts-win-london-welcome-13-american-women-feted-by-fashion.html | STYLE SCOUTS WIN LONDON WELCOME; 13 American Women Feted by Fashion Houses When Publicity Opens Doors | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lunacy-hearing-deferred.html | Lunacy Hearing Deferred | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/unionist-sees-upturn-rail-engineers-head-criticizes-colleagues-to.html | UNIONIST SEES UPTURN; Rail Engineers' Head Criticizes Colleagues to Eisenhower | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/output-of-tinplate-set-a-record-in-may.html | OUTPUT OF TINPLATE SET A RECORD IN MAY | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rollcall-vote-in-senate-killing-a-e-c-power-ban.html | Roll-Call Vote in Senate Killing A. E. C. Power Ban | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/amendments-in-korea.html | AMENDMENTS IN KOREA | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/phils-with-roberts-trounce-braves-61.html | PHILS, WITH ROBERTS, TROUNCE BRAVES, 6-1 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/shoes-bedecked-with-brilliants-shine-at-rome-showing-of-highfashion.html | Shoes Bedecked With Brilliants Shine At Rome Showing of High-Fashion Unit | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/j-oarter-devised-tom-thumb-golf-promoter-of-tourist-trade-to.html | J. OARTER, DEVISED 'TOM THUMB' GOLF; Promoter of Tourist Trade to Lookout Mountain Dies-- a Sponsor of Rock City | True | I | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/priests-picket-movie-greenwich-showing-of-french-line-is-protested.html | PRIESTS PICKET MOVIE; Greenwich Showing of 'French Line' Is Protested | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/eisenhowers-aid-on-schools-urged-20-groups-join-in-calling-on-him.html | EISENHOWER'S AID ON SCHOOLS URGED; 20 Groups Join in Calling on Him to Support Emergency Construction Program | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/houston-is-first-in-henley-rowing-new-rochelle-student-takes-high.html | HOUSTON IS FIRST IN HENLEY ROWING; New Rochelle Student Takes High School Singles Final in Royal Canadian Event | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/red-camp-inquiry-opening-next-week.html | RED CAMP INQUIRY OPENING NEXT WEEK | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bao-dai-silent-on-truce.html | Bao Dai Silent on Truce | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/east-side-coop-bought.html | East Side 'Co-op' Bought | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/determine-out-for-season.html | Determine Out for Season | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/david-f-murphy.html | DAVID. F. MURPHY* | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/philosopher-named-ulich-will-be-first-to-occupy-conant-chair-at.html | PHILOSOPHER NAMED; Ulich Will Be First to Occupy Conant Chair at Harvard | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/athletic-variables.html | ATHLETIC VARIABLES | True | | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cuba-honors-hemingway-highest-award-for-foreigner-is-pinned-on.html | CUBA HONORS HEMINGWAY; Highest Award for Foreigner Is Pinned on Author | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/problem-autoists-will-go-to-scholl-murtagh-citing-serious-rise-in.html | PROBLEM AUTOISTS WILL GO TO SCHOLL; Murtagh, Citing Serious Rise in Violations, to Start New Training Plan Oct. 1 SPEEDER FIRST STUDENT Sentence Will Be Deferred to Watch Progress in Class -- Talks, Films Slated | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/contempt-charge-is-faced-by-hague.html | CONTEMPT CHARGE IS FACED BY HAGUE | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/william-m-sisson-jr.html | WILLIAM M. SISSON JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/-stricken-whil_____e-a-g-i-s-george-fatt-polio-victim-diesi-was.html | ! STRICKEN WHIL_____ E A G. !. I I; George Fatt, Polio Victim, Died --Was Flown From Korea I | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/defense-plants-use-added-tva-power.html | DEFENSE PLANTS USE ADDED T.V.A. POWER | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/sexton-heads-pakistan-unit.html | Sexton Heads Pakistan Unit | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/main-upset-in-2-sets-hammersley-wins-at-toronto-bartzen-beats.html | MAIN UPSET IN 2 SETS; Hammersley Wins at Toronto -- Bartzen Beats Bentley | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-ernest-o-pierce.html | MRS. ERNEST E. PIERCE | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/fugitive-loses-handcuffs.html | Fugitive Loses Handcuffs | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-s-may-ask-role-for-chiang-in-pact-president-indicates-inclusion.html | U. S. MAY ASK ROLE FOR CHIANG IN PACT; President Indicates Inclusion of Formosa in South Asian Defense Body Is Studied U. S. WEIGHS ROLE TO CHIANG IN PACT | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/sales-and-net-off-for-union-carbide-17-drop-in-volume-for-half-cuts.html | SALES AND NET OFF FOR UNION CARBIDE; 17% Drop in Volume for Half Cuts Profit to $41,803,203 From $52,478,580 in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/agricultures-role-in-economy.html | Agriculture's Role in Economy | True | G. P. CARLIN | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/college-housing-aides-elect.html | College Housing Aides Elect | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/manikins-saved-in-store-fire.html | Manikins Saved in Store Fire | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/half-caste-coast-victor.html | Half Caste Coast Victor | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/murray-nominated-easily-in-montana.html | MURRAY NOMINATED EASILY IN MONTANA | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/building-record-set-here.html | Building Record Set Here | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/time-given-to-save-mettlers-woods.html | TIME GIVEN TO SAVE METTLER'S WOODS | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/formosa-cautions-on-future.html | Formosa Cautions On Future | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/borough-head-completes-cabinet.html | Borough Head Completes Cabinet | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dr-lyman-a-wilson.html | DR. LYMAN A. WILSON | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/us-expects-drive-in-west-by-soviet-moscow-with-hands-freed-in.html | U.S. EXPECTS DRIVE IN WEST BY SOVIET; Moscow, With Hands Freed in Indochina, Likely to Try New Stir in Europe | True | By Walter H. Waggonerspecial To The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/strike-cripples-sydney-docks.html | Strike Cripples Sydney Docks | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/49ers-lose-rookie-to-service.html | 49ers Lose Rookie to Service | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/norman-f-levys-have-child-i.html | Norman F. Levys Have Child I | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thruway-disrupting-7-miles-of-route-17.html | THRUWAY DISRUPTING 7 MILES OF ROUTE 17 | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/taxpayer-parcel-sold-in-patchogue-industrial-building-leased-in.html | TAXPAYER PARCEL SOLD IN PATCHOGUE; Industrial Building Leased in Maspeth -- Houses Lead Other Long Island Deals | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/boy-drowns-in-cesspool-plumbers-helper-15-falls-in-while-filling.html | BOY DROWNS IN CESSPOOL; Plumber's Helper, 15, Falls in While Filling Disused Facility | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lord-kiiersley-savings-advocate-former-director-of-bank-of-england.html | LORD KIIERSLEY, SAVINGS ADVOCATE; Former 'Director of Bank of ...England Die--Noted for': ."War' Bond Campaig | True | SJal to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/meyner-reviews-marines.html | Meyner Reviews Marines | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/petition-asks-haven-for-cort.html | Petition Asks 'Haven for Cort | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/douglas-aircraft-earnings-set-record-in-years-second-quarter.html | Douglas Aircraft Earnings Set Record in Year's Second Quarter; $10,279,343 Profit, Equal to $4.20 a Share, Greatest in Company's History -- Half-Year Sales and Net Peacetime Best | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/karachi-indicates-lesson.html | Karachi Indicates Lesson | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/frederick-w-oconnell.html | FREDERICK W. O'CONNELL | True | Special to The New York Times. I | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/jersey-prices-up-in-june.html | Jersey Prices Up in June | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/firmness-marks-prices-in-london-trading-in-issues-of-britain.html | FIRMNESS MARKS PRICES IN LONDON; Trading in Issues of Britain Spurred by Talk of Loan for Power Industry | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/earnings-of-b-o-take-sharp-drop-7250000-cleared-in-first-half-of-54.html | EARNINGS OF B. &O. TAKE SHARP DROP; $7,250,000 Cleared in First Half of '54 -- June Net Best for Any Month This Year | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/new-yorker-is-named-rabbinical-council-head.html | New Yorker Is Named Rabbinical Council Head | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/latin-import-debt-rose-again-in-june.html | LATIN IMPORT DEBT ROSE AGAIN IN JUNE | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/care-opens-indochina-fund.html | CARE Opens Indochina Fund | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-louis-e-goodier-jr.html | MRs. LOUIS E. GOODIER JR. | True | I Special to The Nev York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ward-outpoints-pompey-trinidad-boxers-u-s-debut-spoiled-in-chicago.html | WARD OUTPOINTS POMPEY; Trinidad Boxer's U. S. Debut Spoiled in Chicago Upset | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/slain-man-identified-he-was-a-brooklyn-race-track-gambler-heavily.html | SLAIN MAN IDENTIFIED; He Was a Brooklyn Race Track Gambler Heavily In Debt | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/erskine-is-victor-with-2hitter-51-dodgers-retire-23-redlegs-in-row.html | ERSKINE IS VICTOR WITH 2-HITTER, 5-1; Dodgers Retire 23 Redlegs in Row After Homer by Borkowski in Second | True | By Roscoe McGowenspecial To The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/elected-to-the-board-of-the-lehman-corp.html | Elected to the Board Of the Lehman Corp. | True | | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rev-dref-scott-edlictor-86-dies-i-professor-emeritus-of-biblicali.html | REV. DR.E.F. SCOTT, EDLIC/tTOR, 86, DIES; I Professor Emeritus of Biblicall ,Theology at Union SeminaryI I Was Ordained in 1895 *1 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/zeau-m-conover-engaged-to-wed-alumna-of-lasell-fiancee-of-gordon.html | ZEAU M. CONOVER ENGAGED TO WED; Alumna of Lasell Fiancee of Gordon Harrower Jr., Graduate of Harvard | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/excity-manager-acquitted.html | Ex-City Manager Acquitted | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/2-girls-twice-try-suicide-one-dies-college-mates-19-found-in.html | 2 GIRLS TWICE TRY SUICIDE; ONE DIES; College Mates, 19, Found in Gas-Filled Apartment -- Set Jersey Home Afire | True | By Edith Evans Asbury | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thompson-quits-pro-football.html | Thompson Quits Pro Football | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/catholic-youth-camps-visited.html | Catholic Youth Camps Visited | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/adams-expected-to-resign-soon-as-army-counsel-potter-leads-drive.html | ADAMS EXPECTED TO RESIGN SOON AS ARMY COUNSEL; Potter Leads Drive for His Ouster -- Democrats Want Voice on Cohn Successor ADAMS EXPECTED TO RESIGN SOON | True | By Anthony Levirospecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/farms-in-alaska-yielding-profits-successors-to-the-matanuska-valley.html | FARMS IN ALASKA YIELDING PROFITS; Successors to the Matanuska Valley Colonists Are Making Crops and Cows Pay Off | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/commodity-index-off-tuesdays-level-915-compared-with-917-on-monday.html | COMMODITY INDEX OFF; Tuesday's Level 91.5, Compared With 91.7 on Monday | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/new-canaan-fights-polio-town-to-get-gamma-globulin-3-in-white.html | NEW CANAAN FIGHTS POLIO; Town to Get Gamma Globulin -- 3 in White Plains Stricken | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/22-of-shipping-is-handled-here-new-york-stays-far-in-lead-for-first.html | 22% OF SHIPPING IS HANDLED HERE; New York Stays Far in Lead for First Half Year Despite March Longshore Strike | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/l-hubert-costigan-physician-46-years.html | L. HUBERT COSTIGAN, PHYSICIAN 46 YEARS | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/guy-madison-signs-a-longterm-pact-he-also-draws-a-top-role-in-fox.html | GUY MADISON SIGNS A LONG-TERM PACT; He Also Draws a Top Role in Fox' 'The Tall Men' With Gable and Eleanor Parker | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/comments-on-student-group.html | Comments on Student Group | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/president-backs-ship-repair-bill-45000000-program-would-prepare-205.html | PRESIDENT BACKS SHIP REPAIR BILL; $45,000,000 Program Would Prepare 205 in Reserve Fleet for Any Need | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/michigan-mourns-moody-rites-for-former-senator-set-for-saturday-in.html | ,MICHIGAN MOURNS MOODY; Rites for Former Senator Set for Saturday in Detroit | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/a-cactus-blooms-in-brooklyn.html | A Cactus Blooms in Brooklyn | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/earl-o-givens-57-g-e-affiliate-aide.html | EARL o. GIVENS, 57, G. E. AFFILIATE AIDE | True | | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/more-are-made-idle-by-chrysler-strike.html | MORE ARE MADE IDLE BY CHRYSLER STRIKE | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/use-of-isotopes-gaining-widely-campbell-of-a-e-c-says-the-tagged-at.html | USE OF ISOTOPES GAINING WIDELY; Campbell of A. E. C. Says the Tagged Atoms Now Save Millions for Industry BETTER PRODUCTS SEEN Commissioner, in Address at Rutgers, Predicts Lower Costs, Higher Profits | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/wright-says-problems-are-solved-for-the-new-guggenheim-museum.html | Wright Says Problems Are Solved For the New Guggenheim Museum | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/chicago-postmaster-nominated.html | Chicago Postmaster Nominated | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/eden-says-geneva-awaits-full-test-feels-pact-averted-danger-of.html | EDEN SAYS GENEVA AWAITS FULL TEST; Feels Pact Averted Danger of World War but Outcome Hangs on Red Fulfillment CHURCHILL PRAISES HIM Foreign Secretary Returns to Face German Rearming Issue and Stalled E.D.C. | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/chiangs-aide-in-u-n-deplores-armistice.html | CHIANG'S AIDE IN U. N. DEPLORES ARMISTICE | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/zgoia-sayma__-egagdi-childrens-center-teacher-isi-i-fiancee-of.html | ZG'O.IA SAYMA__. E.GAGDI; Children's Center Teacher Is.I I Fiancee of Philip Withim I ! | True | special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/service-men-urged-to-vote.html | Service Men Urged to Vote | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/ceylon-invites-us-aid-prime-minister-gets-mandate-to-discuss.html | CEYLON INVITES U.S. AID; Prime Minister Gets Mandate to Discuss Question | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/questions-for-mr-reece.html | QUESTIONS FOR MR. REECE | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/is-the-presidents-patriotism-questioned-knowland-asks-in-bitter.html | Is the President's Patriotism Questioned? Knowland Asks in Bitter Atom Bill Debate | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/converter-forms-new-unit.html | Converter Forms New Unit | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/first-aid-second-in-59100-fixture-smoke-screen-41-wins-at-arlington.html | FIRST AID SECOND IN $59,100 FIXTURE; Smoke Screen, $41, Wins at Arlington -- Sir Mango and Imbros Out of Money | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/queens-hofior-maid-married-in-london.html | QUEEN'S HOfiOR MAID MARRIED IN LONDON! | True | Spec!al to The New York TimeS. I | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/fire-delays-l-i-trains-power-on-brooklyn-line-off-48-minutes-at.html | FIRE DELAYS L. I. TRAINS; Power on Brooklyn Line Off 48 Minutes at Evening Rush | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/interior-official-confirmed.html | Interior Official Confirmed | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/joseph-c-stiedle.html | JOSEPH C. STIEDLE | True | Spec!el to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/marine-midland-earnings-up.html | Marine Midland Earnings Up | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/embalmers-strike-averted.html | Embalmers' Strike Averted | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/guatemala-sets-up-antired-committee.html | GUATEMALA SETS UP ANTI-RED COMMITTEE | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/forecast-better-today.html | Forecast Better Today | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/archives/new-law-planned-in-charity-racket-state-senator-says-bills-will-be.html | NEW LAW PLANNED IN CHARITY RACKET; State Senator Says Bills Will Be Offered in Legislature After Fall Hearings U. S. ACTION ALSO URGED Existing Federal Acts to Curb Operators Not Being Used to Fullest Extent | True | By Charles Grutzner | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/grain-prices-drop-on-news-of-rains-much-of-recent-gains-erased-as.html | GRAIN PRICES DROP ON NEWS OF RAINS; Much of Recent Gains Erased as Midwest Dry Spell Ends -- Soybeans Off 10c Limit | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/postal-rate-rise-beaten-by-house-pay-increase-also-defeated-parties.html | POSTAL RATE RISE BEATEN BY HOUSE; Pay Increase Also Defeated -- Parties Blame Each Other POSTAL RATE RISE BEATEN BY HOUSE | True | By C. P. TrussellSpecial to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/fitzsimmons-gets-a-training-double-octogenarian-saddles-laugh-and.html | FITZSIMMONS GETS A TRAINING DOUBLE; Octogenarian Saddles Laugh and Hilarious -- Jamaica Daily Double $1,344 | True | By James Roach | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rev-julius-lincoln.html | REV. JULIUS LINCOLN | True | Special to The New York Time. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/spain-gets-u-s-rights-for-new-york-flights.html | Spain Gets U. S. Rights For New York Flights | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/news-of-the-stage-patricia-smith-a-newcomer-to-broadway-gets-lead.html | NEWS OF THE STAGE; Patricia Smith, a Newcomer to Broadway, Gets Lead Role in 'Champagne Complex' | True | By J. P. Shanley | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cotton-prices-off-by-16-to-22-points-futures-ease-here-on-report-of.html | COTTON PRICES OFF BY 16 TO 22 POINTS; Futures Ease Here on Report of Showers in Mississippi After a Mixed Start | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/socialists-stress-a-united-germany-say-big-four-talks-to-end.html | SOCIALISTS STRESS A UNITED GERMANY; Say Big Four Talks to End Partition Should Precede Rearming in the West | True | By M. S. HandlerSpecial to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/afl-unit-praises-segregation-ban-state-group-pledges-help-in.html | A.F.L. UNIT PRAISES SEGREGATION BAN; State Group Pledges Help in Schools -- Trade With Iron Curtain Countries Scored | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thruway-to-aid-air-travel.html | Thruway to Aid Air Travel | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lonoke-flash-salem-victor.html | Lonoke Flash Salem Victor | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/olin-unit-to-open-powder-plant.html | Olin Unit to Open Powder Plant | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/2-canadian-teams-defeated-in-riding.html | 2 CANADIAN TEAMS DEFEATED IN RIDING | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ceylon-voices-gratification.html | Ceylon Voices Gratification | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/uranium-project-backed-in-canada-heavy-demand-reported-for-19500000.html | URANIUM PROJECT BACKED IN CANADA; Heavy Demand Reported for $19,500,000 of Debentures of Gunnar Mines | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/hanoi-is-listless-over-truce-news-french-commander-regrets-that-men.html | HANOI IS LISTLESS OVER TRUCE NEWS; French Commander Regrets That Men Died in Vain HANOI IS LISTLESS OVER TRUCE NEWS | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/books-and-authors.html | Books and Authors | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/pediatrician-named-professor.html | Pediatrician Named Professor | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/operator-sells-village-housing-investor-buys-apartment-for-85.html | OPERATOR SELLS 'VILLAGE' HOUSING; Investor Buys Apartment for 85 Families -- Buyers to Alter W. 13th St. Home | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/offer-for-valspar-stock-ends.html | Offer for Valspar Stock Ends | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bill-gains-to-curb-bias-on-passengers.html | BILL GAINS TO CURB BIAS ON PASSENGERS | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/honey-export-subsidy-kept.html | Honey Export Subsidy Kept | True |  | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/to-edit-new-chemical-journal.html | To Edit New Chemical Journal | True |  | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dixon-stops-tigers-for-athletics-by-41.html | DIXON STOPS TIGERS FOR ATHLETICS BY 4-1 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/steels-and-oils-lead-stock-rises-chemicals-and-telephones-also.html | STEELS AND OILS LEAD STOCK RISES; Chemicals and Telephones Also Strong, but Aircrafts Dip From New Highs 125 PEAKS SET FOR YEAR Average Is Up 1.39 Points -- 592 Issues Gain, 305 Lose, 278 Close Unchanged | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/conferees-adopt-bill-to-cut-taxes-by-1363000000-big-omnibus-reform.html | CONFEREES ADOPT BILL TO CUT TAXES BY $1,363,000,000; Big Omnibus Reform Measure Gives Less Dividend Aid Than Eisenhower Asked BUT SENATE MAY BALK Joint Group Reaches Scores of Decisions Designed to Overhaul Revenue Set-Up TAX COMPROMISE SET BY CONFEREES | True | By John D. Morrisspecial To The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/amsterdam-gets-cup-chess.html | Amsterdam Gets Cup Chess | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rival-labor-units-seek-free-tunisia-prowestern-and-communist.html | RIVAL LABOR UNITS SEEK FREE TUNISIA; Pro-Western and Communist International Trade Unions Have Same Objective | True | By Michael Clarkspecial To The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/drewrys-calls-preferred.html | Drewrys Calls Preferred | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/brundage-on-russian-tour.html | Brundage on Russian Tour | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-annbrittain-is-married-here-i-former-miss-hagerty-is-wed1-to.html | MRS. ANNBRITTAIN IS MARRIED HERE; I Former Miss Hagerty Is Wed1 to John G. W. Husted Jr., I a Graduate of Yale I | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/some-arid-states-feel-rain-at-last-north-central-area-relieved.html | SOME ARID STATES FEEL RAIN AT LAST; North Central Area Relieved, Southern Region Still Dry -- U. S. Aid Extended | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/foundations-win-on-tax-exemption-mccarran-proposal-banning-even.html | FOUNDATIONS WIN ON TAX EXEMPTION; McCarran Proposal Banning Even Inadvertent Gifts to 'Subversives' Killed | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/to-reduce-litigation-presentation-before-jury-of-issues-in-dispute.html | To Reduce Litigation; Presentation Before Jury of Issues in Dispute Is Suggested | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bank-traffic-off-here-demand-deposit-turnover-fell-5-in-june.html | BANK TRAFFIC OFF HERE; Demand Deposit Turnover Fell 5% in June, Reserve Reports | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/axel-h-reed.html | AXEL H. REED | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/redlegs-sign-college-pitcher.html | Redlegs Sign College Pitcher | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lu-ann-simms-to-be-married.html | Lu Ann Simms to Be Married | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/delaware-peril-denied-engineers-report-deepening-wont-hurt-water.html | DELAWARE PERIL DENIED; Engineers Report Deepening Won't Hurt Water Supplies | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/new-fuel-tanks-add-to-range-of-scorpion-interceptor.html | New Fuel Tanks Add to Range of Scorpion Interceptor | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/senators-down-orioles-triumph-65-on-brideweisers-error-on-grounder.html | SENATORS DOWN ORIOLES; Triumph, 6-5, on Brideweiser's Error on Grounder in 9th | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/indiana-history-head-to-retire-in-september.html | Indiana History Head To Retire in September | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rayburn-says-congress-will-go-on-until-aug-15.html | Rayburn Says Congress Will Go on Until Aug. 15 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/elizabeth-port-board-agree.html | Elizabeth, Port Board Agree | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/citys-labor-gets-right-to-organize-only-police-excluded-under.html | CITY'S LABOR GETS RIGHT TO ORGANIZE; Only Police Excluded Under Wagner Order Setting Up Grievance Machinery | True | | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/norge-gets-director-of-market-research.html | Norge Gets Director Of Market Research | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/carrier-contract-urged-senator-kennedy-says-bay-state-yard-should.html | CARRIER CONTRACT URGED; Senator Kennedy Says Bay State Yard Should Get Job | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/seixas-rally-tops-lesch-62-36-64-burrows-upset-by-dewitts-in.html | SEIXAS RALLY TOPS LESCH, 6-2, 3-6, 6-4; Burrows Upset by DeWitts in Philadelphia Tennis -- Mrs. du Pont Scores | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/big-security-issues-are-oversubscribed.html | BIG SECURITY ISSUES ARE OVERSUBSCRIBED | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/gas-stocks-cut-1926000-barrels-but-fuel-oil-inventories-rose.html | GAS STOCKS CUT 1,926,000 BARRELS; But Fuel Oil Inventories Rose 5,100,000 Barrels in Week -- Crude Runs Declined | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/jersey-births-double-deaths.html | Jersey Births Double Deaths | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/wood-field-and-stream-group-blames-construction-work-for-trout.html | Wood, Field and Stream; Group Blames Construction Work for Trout Failure in Beaverkill | True | By Raymond R. Camp | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bank-of-new-york-promotes-officers.html | Bank of New York Promotes Officers | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/japan-bars-pact-role.html | Japan Bars Pact Role | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/chicago-wins-153-with-19hit-drive-white-sox-get-five-runs-in-first.html | CHICAGO WINS, 15-3, WITH 19-HIT DRIVE; White Sox Get Five Runs in First and Five in Ninth Inning Against Yanks | True | By Louis Effrat | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/easterfairchild.html | Easter--Fairchild | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/welker-praises-cohn.html | Welker Praises Cohn | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/463-give-blood-in-day-donations-made-at-naval-office-and-by.html | 463 GIVE BLOOD IN DAY; Donations Made at Naval Office and by Downtown Banks | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/new-listings-approved-3-capital-issues-are-admitted-by-american.html | NEW LISTINGS APPROVED; 3 Capital Issues Are Admitted by American Exchange | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/against-seating-china-membership-for-communist-regime-opposed-as.html | Against Seating China; Membership for Communist Regime Opposed as Threat to U. N. | True | HARRY L. BOWLBY | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-n-censure-held-vain-in-palestine-truce-unit-israel-and-jordan.html | U. N. CENSURE HELD VAIN IN PALESTINE; Truce Unit, Israel and Jordan Favor Dropping Findings Against Violators | True | By Harry Gilroyspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-torgerson-victor-wins-low-gross-for-best-15-holes-in-creek-club.html | MRS. TORGERSON VICTOR; Wins Low Gross for Best 15 Holes in Creek Club Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dr-lawrence-smith.html | DR. LAWRENCE SMITH | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/tokyo-sees-position-improved.html | Tokyo Sees Position Improved | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lamport-buys-bernheimer.html | Lamport Buys Bernheimer | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/heads-group-to-combat-city-government-waste.html | Heads Group to Combat City Government Waste | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/texts-of-declaration-and-statements-at-conference-in-geneva.html | Texts of Declaration and Statements at Conference in Geneva | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/tracy-aids-fordham-drive.html | Tracy Aids Fordham Drive | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/senate-upholds-eisenhower-on-private-power-to-aec-motion-to-upset.html | Senate Upholds Eisenhower On Private Power to A.E.C.; Motion to Upset President's Order Loses, 55-36 -- Knowland, Seeking Final Vote, Keeps Chamber in All-Night Session EISENHOWER WINS ATOM POWER VOTE | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/russians-wine-and-dine-genevas-press-corps.html | Russians Wine and Dine Geneva's Press Corps | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/woronicz-named-coach.html | Woronicz Named Coach | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rogers-changing-address.html | Rogers Changing Address | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bench-sues-to-lift-pay-of-employes-justices-of-city-court-and.html | BENCH SUES TO LIFT PAY OF EMPLOYES; Justices of City Court and Brooklyn Appellate Term Call Increases Mandatory | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/kraft-mill-expanded-gair-subsidiary-lifts-capacity-to-685-tons-of.html | KRAFT MILL EXPANDED; Gair Subsidiary Lifts Capacity to 685 Tons of Board a Day | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-choate-beats-mrs-menzel-by-4-and-2-in-tricounty-tourney-barbara.html | Mrs. Choate Beats Mrs. Menzel By 4 and 2 in Tri-County Tourney; Barbara Bruning, Mrs. Carlin and Mrs. Untermeyer Also Reach Golf Semi-Finals | True | By Maureen Orcuttspecial To The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mendesfrance-spurs-edc-vote-plans-to-press-for-a-decision-by-french.html | MENDES-FRANCE SPURS E.D.C. VOTE; Plans to Press for a Decision by French -- Confers With Smith in Geneva Twice | True | By Michael L. Hoffmanspecial To The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/187-racing-sloops-in-junior-regatta-hitchcock-in-flash-takes.html | 187 RACING SLOOPS IN JUNIOR REGATTA; Hitchcock, in Flash, Takes Lightning Honors by 12 Seconds -- Biggs Wins | True | Special to The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/pacer-pays-140-in-westbury-race-knight-al-drea-victor-with-alan.html | PACER PAYS $140 IN WESTBURY RACE; Knight Al Drea Victor With Alan Myer Driving -- Vicki Hanover Wins Feature | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/added-to-directorate-of-seaboard-finance.html | Added to Directorate Of Seaboard Finance | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cotton-use-declines-june-average-31909-bales-each-working-day.html | COTTON USE DECLINES; June Average 31,909 Bales Each Working Day -- Stocks Up | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/bills-voted-to-raise-oil-leasing-limits.html | BILLS VOTED TO RAISE OIL LEASING LIMITS | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/truce-in-sugar-hollow-connecticut-club-will-use-only-22-caliber.html | TRUCE IN SUGAR HOLLOW; Connecticut Club Will Use Only .22 Caliber Rifles or Pistols | True | Special to The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/nehru-welcomes-indochina-accord-congratulates-molotov-eden-chou-and.html | NEHRU WELCOMES INDOCHINA ACCORD; Congratulates Molotov, Eden, Chou and Mendes-France -- Omits Mention of U. S. TOKYO OPINION DIVIDED One Group Sees Bargaining Position With West Improved -- Taipei Sounds Warning | True | Special to The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/port-strike-ends-in-philadelphia-dockers-return-to-job-today-union.html | PORT STRIKE ENDS IN PHILADELPHIA; Dockers Return to Job Today -- Union Accepts Employers' Arbitration Demand | True | By William G. Weartspecial To The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/death-of-moody-helps-ferguson-but-michigan-observers-feel-democrats.html | DEATH OF MOODY HELPS FERGUSON; But Michigan Observers Feel Democrats Have Some Hope in Senate Fight | True | By Foster Haileyspecial To The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/oil-concern-sells-52000000-notes-southern-production-co-will-use.html | OIL CONCERN SELLS $52,000,000 NOTES; Southern Production Co. Will Use Proceeds to Refinance Debt, Investment Outlays | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ferman-hanover-favored.html | Ferman Hanover Favored | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/president-lauds-congress-finds-program-shaping-up-president-lauds.html | President Lauds Congress; Finds Program Shaping Up; PRESIDENT LAUDS CONGRESS RECORD | True | By Joseph A. Loftusspecial To The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/irwin-l-gordon-67-newsman-publicist.html | IRWIN L. GORDON, 67, NEWSMAN, PUBLICIST | True | Special to The New York Times. | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/forest-service-reports-accord-on-timber-sales.html | Forest Service Reports Accord on Timber Sales | True | | 1982-05-06 | RE000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/-dolo-r-rse.html | .. Do.^Lo 'r. r.^SE. | True | | 1982-05-06 | RE000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/fashions-attract-florence-crowds-every-visitor-is-registered-sports.html | FASHIONS ATTRACT FLORENCE CROWDS; Every Visitor Is Registered -- Sports and Casual Wear Dominate the Displays | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/charles-h-ewing.html | CHARLES H. EWING | True | Special to The ew York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/button-in-babys-lung-police-race-83-miles-to-get-a-special-tool-to.html | BUTTON IN BABY'S LUNG; Police Race 83 Miles to Get a Special Tool to Remove It | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/premier-faces-paris-house-today-to-explain-accord-on-indochina.html | Premier Faces Paris House Today To Explain Accord on Indochina | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/james-warnock-jr.html | JAMES WARNOCK JR. | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lustig-heads-adam-hats-kessel-yields-post-after-term-of.html | LUSTIG HEADS ADAM HATS; Kessel Yields Post After Term of Consolidating Activity | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/shipping-news-and-notes-bethlehem-contract-talks-take-up-wages-air.html | Shipping News and Notes; Bethlehem Contract Talks Take Up Wages -- Air Carrier to Be Air-Cooled | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/son-to-the-erwin-b-druckers.html | Son to the Erwin B. Druckers | True | Special to 'le New ork Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/after-geneva.html | AFTER GENEVA | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/vishinsky-mentions-japanese.html | Vishinsky Mentions Japanese | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/argentina-aids-meat-packers.html | Argentina Aids Meat Packers | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/balch-ends-sway-of-roe-in-queens-state-democratic-chief-bids.html | BALCH ENDS SWAY OF ROE IN QUEENS; State Democratic Chief Bids Elections Board Pick Rival Faction Slate of Inspectors | True | By Douglas Dales | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/data-subpoenaed-to-refute-melish-u-s-seeks-sovietamerican.html | DATA SUBPOENAED TO REFUTE MELISH; U. S. Seeks Soviet-American Friendship Council Records -- Lawyer Indicates Fight | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/the-screen-in-review-valley-of-the-kings-arrives-at-plaza.html | The Screen in Review; Valley of the Kings' Arrives at Plaza | True | A. W. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rev-frederick-hoeger.html | REV. FREDERICK HOEGER | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/convicted-in-5death-crash.html | Convicted in 5-Death Crash | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rube-marquards-wife-dies.html | Rube Marquards' Wife Dies | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/pal-honors-golden-for-aid.html | P.A.L. Honors Golden for Aid | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/asian-aid-plans-pushed-by-dulles-he-and-stassen-affirm-need-for.html | ASIAN AID PLANS PUSHED BY DULLES; He and Stassen Affirm Need for Funds Despite Truce -- Congress Is Gloomy | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/girard-trust-adds-to-surplus.html | Girard Trust Adds to Surplus | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/93-babies-adopted-salvation-army-tells-of-care-given-unmarried.html | 93 BABIES ADOPTED; Salvation Army Tells of Care Given Unmarried Mothers | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/protest-sent-to-wilson.html | Protest Sent to Wilson | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/business-loans-down-81000000-but-total-lending-by-reserve-bank.html | BUSINESS LOANS DOWN $81,000,000; But Total Lending by Reserve Bank Members Increases $138,000,000 in Week | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/46-service-men-face-trial.html | 46 Service Men Face Trial | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/tva-to-end-output-of-superphosphates.html | T.V.A. TO END OUTPUT OF SUPERPHOSPHATES | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/republic-steel-to-expand-mills-nearly-10000000-voted-for.html | REPUBLIC STEEL TO EXPAND MILLS; Nearly $10,000,000 Voted for Improvements in Face of Decline in Output | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/merritchapman-stock-taken.html | Merritt-Chapman Stock Taken | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/police-pay-called-low-survey-in-state-puts-maximum-below-cost-of.html | POLICE PAY CALLED LOW; Survey in State Puts Maximum Below Cost of Living | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/barbara-prnbach-wed-piaist-is-bride-at-hampshire-house-of-gerald-h.html | BARBARA P-".RNBACH WED; Pia,ist Is Bride at Hampshire House of Gerald H. Keller | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/vice-president-finance-elected-by-bosch-arma.html | Vice President, Finance, Elected by Bosch Arma | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/housing-scandals-held-worse-now-administration-does-nothing-to-stop.html | HOUSING SCANDALS HELD 'WORSE' NOW; Administration Does Nothing to Stop 'Windfall' Profits, Maybank Declares | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/schultz-in-own-concern.html | Schultz in Own Concern | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dredging-to-start-on-s-i-piers-aug-16.html | DREDGING TO START ON S. I. PIERS AUG. 16 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/louisiana-sells-8900000-bonds-5150000-placed-at-2578-interest-cost.html | LOUISIANA SELLS $8,900,000 BONDS; $5,150,000 Placed at 2.578% Interest Cost, $3,750,000 at a Rate of 2.54% | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thais-oppose-red-teachers.html | Thais Oppose Red Teachers | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/quarter-high-set-by-general-foods-3month-earnings-are-188-on-common.html | QUARTER HIGH SET BY GENERAL FOODS; 3-Month Earnings Are $1.88 on Common, Almost Twice 99 Cents of Year Ago | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/grieg-work-played-by-ania-dorfmann.html | GRIEG WORK PLAYED BY ANIA DORFMANN | True | H. C. S. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/albert-c-griswold.html | ALBERT C. GRISWOLD | True | Special to The re. York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/power-output-jumps-index-climbs-to-2722-from-259-for-preceding-week.html | POWER OUTPUT JUMPS; Index Climbs to 272.2 From 259 for Preceding Week | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/pinch-single-by-taylor-enables-polo-grounders-to-triumph-21-maglie.html | Pinch Single by Taylor Enables Polo Grounders to Triumph, 2-1; Maglie Scores Tenth Victory for Giants, Beating Cubs With Four-Hit Hurling | True | By John Drebingerspecial To The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/sports-of-the-times-metropolitan-golf-story.html | Sports of The Times; Metropolitan Golf Story | True | By Lincoln A. Werden | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/police-shakeup-set-by-newark-mayor.html | POLICE SHAKE-UP SET BY NEWARK MAYOR | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/indians-erase-60-deficit-to-gain-second-tie-in-row-at-boston-77.html | Indians Erase 6-0 Deficit to Gain Second Tie in Row at Boston, 7-7; Rain Halts Contest in Ninth -- Williams, Hegan, Doby and Rosen Hit Home Runs | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/house-votes-rise-in-veterans-aid.html | HOUSE VOTES RISE IN VETERANS AID | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/brooklyn-job-office-to-move.html | Brooklyn Job Office to Move | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/miss-frank-golf-victor-gains-second-round-in-title-tourney-at-west.html | MISS FRANK GOLF VICTOR; Gains Second Round in Title Tourney at West Orange | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/state-migrant-check-pushed.html | State Migrant Check Pushed | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/w-l-moody-texas-financier-head-of-vast-enterprise-o-insurance.html | W. L. MOODY]R., TEXAS FINANCIER; Head of Vast Enterprise o Insurance, Banking and Hotel interests'Dies . | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/swingaround-xray-hangs-patients-by-heels.html | ' Swing-Around' X-Ray Hangs Patients by Heels | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/istanbul-key-given-to-mayor.html | Istanbul Key Given to Mayor | True | | 1982-05-06 | RE0000127418 | B00000484889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/geneva-conference-ended-cambodia-gets-concession-parley-in-geneva.html | Geneva Conference Ended; Cambodia Gets Concession; PARLEY IN GENEVA COMES TO A CLOSE | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/congress-honors-hoover.html | Congress Honors Hoover | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/britain-renews-stand-on-israel.html | Britain Renews Stand on Israel | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-s-said-to-avert-crisis-in-pakistan.html | U. S. SAID TO AVERT CRISIS IN PAKISTAN | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/skinner-wings-coach-succeeds-ivan-as-pilot-of-detroits-hockey.html | SKINNER WINGS COACH; Succeeds Ivan as Pilot of Detroit's Hockey Champions | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/southern-conference-meets-to-map-action-to-alleviate-areas-mental.html | Southern Conference Meets to Map Action To Alleviate Area's Mental Health Problem | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/guatemala-captives-ill-threat-of-epidemic-in-jails-fought-by.html | GUATEMALA CAPTIVES ILL; Threat of Epidemic in Jails Fought by Authorities | True | Special to The New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/americaitaly-society-elects.html | America-Italy Society Elects | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/news-of-food-summertime-cookery-new-books-help-make-hostess-task.html | News of Food; Summertime Cookery: New Books Help Make Hostess' Task Easy | True | By June Owen | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/south-korean-charges-indochina-appeasement.html | South Korean Charges Indochina Appeasement | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/two-other-bills-passed.html | Two Other Bills Passed | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/editor-excle_____ric-diesi-harry-post-left-ministry-in-471.html | EDITOR, EX-CLE_.._____ric-DIESI; Harry Post Left Ministry in '471 | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-s-seeks-more-bins-to-store-corn-crop.html | U. S. SEEKS MORE BINS TO STORE CORN CROP | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/aidtohandicapped-bill-passed.html | Aid-to-Handicapped Bill Passed | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thomas-d-miller.html | THOMAS D. MILLER | True | Special to ThNefv York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cocoa-prices-rise-coffee-irregular-rubber-futures-move-up-trade.html | COCOA, PRICES RISE; COFFEE IRREGULAR; Rubber Futures Move Up, Trade Having Discounted Truce in Indochina | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cambodians-win-red-concessions-strong-stand-at-talks-forces-out-a.html | CAMBODIANS WIN RED CONCESSIONS; Strong Stand at Talks Forces Out a Demand for Pockets for Rebels' Troops | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/executive-talent-pool.html | EXECUTIVE TALENT POOL | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/2-patolme_-000-cited-for-seizing-2-youths-ini-bludgeon-death-of.html | 2 PAT.OLME _, :0.0.0; Cited for Seizing 2 Youths inI Bludgeon Death of Fisherman I | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/racket-in-show-tickets-charged-mccaffrey-ridicules-ouster-call.html | Racket in Show Tickets Charged; McCaffrey Ridicules Ouster Call; RACKET IN TICKETS CHARGED BY GROUP | True | By Charles G. Bennett | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-22 | 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/textile-stylist-is-elected-head-of-couture-fabrics.html | Textile Stylist Is Elected Head of Couture Fabrics | True | | 1982-05-06 | RE0000127418 | B00000484889 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/queen-elizabeth-fetes-6000.html | Queen Elizabeth Fetes 6,000 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/egyptian-accuses-israel-as-threat-aggressions-may-explode-the.html | EGYPTIAN ACCUSES ISRAEL AS 'THREAT,'; 'Aggressions' May 'Explode' the Middle East and Harm West, Premier Asserts | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/council-is-urged-for-mental-ills-experts-from-16-southern-and.html | COUNCIL IS URGED FOR MENTAL ILLS; Experts From 16 Southern and Borderline States Back Joint Effort in Region | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/unit-tied-to-reds-defies-subpoena-americansoviet-group-balks-at.html | UNIT TIED TO REDS DEFIES SUBPOENA; American-Soviet Group Balks at Filing Records Sought by Subversive Control Board | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/new-zealand-atomic-project.html | New Zealand Atomic Project | True | Dispatch of The Times, London | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/15-jet-pilots-to-seek-trophy.html | 15 Jet Pilots to Seek Trophy | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/oil-marketing-deal-set.html | Oil Marketing Deal Set | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/filing-date-for-charities-set.html | Filing Date for Charities Set | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/appointed-as-new-vicar-of-trinity-parish-chapel.html | Appointed as New Vicar Of Trinity Parish Chapel | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/2-killed-in-blast-of-200000-fuses-third-may-be-dead-ten-hurt-in.html | 2 KILLED IN BLAST OF 200,000 FUSES; Third May Be Dead, Ten Hurt in Cranbury, N. J., Explosion of Discarded Grenades | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/heads-ny-central-news-aides.html | Heads N.Y. Central News Aides | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/customs-post-to-chicagoan.html | Customs Post to Chicagoan | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/damage-to-cemetery-confirmed.html | Damage to Cemetery Confirmed | True | JAMES S. PEMBERTON. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/austrian-relief-unit-set-up.html | Austrian Relief Unit Set Up | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/colorado-dams-gain.html | Colorado Dams Gain | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/city-ordered-to-pay-court-salary-rises.html | CITY ORDERED TO PAY COURT SALARY RISES | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/argonauts-sign-spartan-end.html | Argonauts Sign Spartan End | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/plans-announced-for-new-pier-here-city-would-build-4500000.html | PLANS ANNOUNCED FOR NEW PIER HERE; City Would Build $4,500,000 Passenger Terminal for the Italian Line at W. 54th St. | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/peron-assigns-role-to-a-supercabinet.html | PERON ASSIGNS ROLE TO A SUPER-CABINET | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/2-grandchildren-to-the-finkles.html | 2. Grandchildren to the Finkles | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/british-riders-triumph-win-prince-of-wales-cup-sixth-time-in-row.html | BRITISH RIDERS TRIUMPH; Win Prince of Wales Cup Sixth Time in Row — Canada Fifth | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-jury-charges-grunewald-lied-alleged-washington-influence.html | U. S. JURY CHARGES GRUNEWALD LIED; Alleged Washington Influence Peddler Indicted for Perjury on Tax Fixing Activities | True | By Luther A. Hustonspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/essex-park-plan-approved.html | Essex Park Plan Approved | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sterns-grants-rise-1400-to-get-5c-more-hourly-under-new-contract.html | STERN'S GRANTS RISE; 1,400 to Get 5c More Hourly Under New Contract | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/growers-to-vote-on-wheat-quotas-balloting-today-is-expected-to.html | GROWERS TO VOTE ON WHEAT QUOTAS; Balloting Today Is Expected to Approve 7,000,000-Acre Cut by Benson for 1955 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sports-of-the-times-silks-old-and-new.html | Sports of The Times; Silks, Old and New | True | By Frank M. Blunk | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/arthur-sesselberg-exna-vy-officer-63.html | ARTHUR SESSELBERG, EX.NA VY OFFICER, 63 | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/louis-jordan.html | LOUIS JORDAN | True | Special to The New York Times,' | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/visas-for-clergy-assailed-in-house-august-visit-of-iron-curtain.html | VISAS FOR CLERGY ASSAILED IN HOUSE; August Visit of Iron Curtain Group to Church Council Spurs New Red Inquiry | True | By Bess Furmanspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pakistan-felicitates-poland.html | Pakistan Felicitates Poland | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nearly-165000-casualties.html | Nearly 165,000 Casualties | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/standard-brands-firsthalf-net-is-176-a-share-against-149-year-ago.html | STANDARD BRANDS; First-Half Net Is $1.76 a Share, Against $1.49 Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/shorter-taxi-criticized.html | Shorter Taxi Criticized | True | WILLIAM VOLK. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/russian-spoken-here-class-at-glen-cove-to-help-merchants-serve.html | ' RUSSIAN SPOKEN HERE'; Class at Glen Cove to Help Merchants Serve Colony | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/reichhold-resin-raised-2c-increase-to-26c-a-pound-is-announced-by.html | REICHHOLD RESIN RAISED; 2c Increase to 26c a Pound Is Announced by Comapny | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/outlawing-communism.html | OUTLAWING COMMUNISM | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/duopianists-play-stadium-program-gold-and-fizdale-excel-in-mozart.html | DUO-PIANISTS PLAY STADIUM PROGRAM; Gold and Fizdale Excel in Mozart, Poulenc Concertos -- Smallens Conducts | True | J. B. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/american-motors-corp-net-loss-of-3848667-shown-in-its-first.html | AMERICAN MOTORS CORP.; Net Loss of $3,848,667 Shown in Its First Quarterly Report | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/benjamin-i-ward.html | BENJAMIN I. WARD | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/opposition-wanes-on-new-tax-bill-johnson-uncertain-of-fight.html | OPPOSITION WANES ON NEW TAX BILL; Johnson Uncertain of Fight -- Session-End Tie-Up on Measure Is Unlikely | True | By John D. Morrisspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/rollcall-vote-in-senate-on-amending-atomic-bill.html | Roll-Call Vote in Senate On Amending Atomic Bill | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/spiked-runnels-out-3-days.html | Spiked Runnels Out 3 Days | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/warehouses-lift-steel-shipments-upturns-in-may-and-june-are.html | WAREHOUSES LIFT STEEL SHIPMENTS; Upturns in May and June Are Reported After Shift From Buyer's to Seller's Market WAREHOUSES LIFT STEEL SHIPMENTS | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/chief-of-field-forces-named-4star-general.html | Chief of Field Forces Named 4-Star General | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hanoi-is-mapping-mass-departures-evacuation-of-1000000-out-of.html | HANOI IS MAPPING MASS DEPARTURES; Evacuation of 1,000,000 Out of Vietnam Areas, Ahead of Reds, Begins Next Week | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/veto-power-is-indicated.html | Veto Power Is Indicated | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/british-fashion-worlds-big-12-a-most-exclusive-dress-group.html | British Fashion World's 'Big 12' A Most Exclusive Dress Group | True | By Nan Robertsonspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brooklyn-subdues-redlegs-85-as-2-homers-pace-13hit-attack-snider.html | Brooklyn Subdues Redlegs, 8-5, As 2 Homers Pace 13-Hit Attack; Snider, Reese Get 4-Baggers -- Amoros Has 3 Safeties to Help Newcombe Win | True | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/holland-hearing-put-off.html | Holland Hearing Put Off | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/new-soviet-chief-in-austria.html | New Soviet Chief in Austria | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dix-officer-tried-in-discipline-case-accused-of-allowing-men-to-be.html | DIX OFFICER TRIED IN DISCIPLINE CASE; Accused of Allowing Men to Be Kept at Attention One Hour in 92-Degree Heat | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/amusements-levy-curbed-by-court-sales-tax-in-peril-city-blocked-on.html | AMUSEMENTS LEVY CURBED BY COURT, SALES TAX IN PERIL; City Blocked on Collection of 'Breakage' -- Refund Issue Raised -- Appeal Likely COURT HERE CURBS AMUSEMENTS LEVY | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-centenarians-selfsupporting-study-shows-those-surviving.html | U. S. CENTENARIANS SELF-SUPPORTING; Study Shows Those Surviving 'Dangerous Retiring Age' Are Emotionally Balanced | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/commons-to-adjourn-july-30.html | Commons to Adjourn July 30 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/reserve-bank-credit-off-206000000-foreign-deposits-down-142000000.html | Reserve Bank Credit Off $206,000,000; Foreign Deposits Down $142,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/indian-affairs-unit-gets-capital-office.html | INDIAN AFFAIRS UNIT GETS CAPITAL OFFICE | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/luggage-dealers-gather.html | Luggage Dealers Gather | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pompey-has-broken-hand.html | Pompey Has Broken Hand | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/canterbury-sails-today.html | Canterbury Sails Today | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hoover-jr-on-way-home.html | Hoover Jr. on Way Home | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bank-of-montreal-promotes-2.html | Bank of Montreal Promotes 2 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/thomas-j-hay.html | THOMAS J., HAY | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/kiner-to-be-benched-today.html | Kiner to Be Benched Today | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/elected-to-presidency-of-l-j-houze-glass-co.html | Elected to Presidency Of L. J. Houze Glass Co. | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/embargo-list-reduced-stassen-says-items-banned-for-reds-are-cut-to.html | EMBARGO LIST REDUCED; Stassen Says Items Banned for Reds Are Cut to 250 | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-blind-team-ahead-paces-canadians-in-toronto-golf-as-boswell.html | U. S. BLIND TEAM AHEAD; Paces Canadians in Toronto Golf as Boswell Excels | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/betsy-clark-betrothed-skidmore-alumna-will-be-wed-to-lieut-george.html | BETSY CLARK BETROTHED; Skidmore Alumna Will Be Wed to Lieut, George McIsaac | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bonn-fbi-chief-vanishes-into-soviet-area-of-berlin-dr-otto-john.html | Bonn 'F.B.I.' Chief Vanishes Into Soviet Area of Berlin; Dr. Otto John Disappears With Friend Who Is Now Under Inquiry in West ' F.B.I.' Chieftain in Bonn Vanishes Within the Soviet Sector of Berlin | | By Walter Sullivanspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mosquito-calls.html | Mosquito Calls | True | JAMES W. OWENS. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/feller-lemon-top-red-sox-by-63-52-wertz-hits-two-homers-for-indians.html | FELLER, LEMON TOP RED SOX BY 6-3, 5-2; Wertz Hits Two Homers for Indians in Opener While Williams Wastes 14th | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/roger-a-mshea.html | ROGER A. M'SHEA | True | Special. to The lew York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/barnes-is-ousted-in-amateur-golf-stott-halts-defender-2-and-1-in.html | BARNES IS OUSTED IN AMATEUR GOLF; Stott Halts Defender, 2 and 1, in Metropolitan Event -- Frank Strafaci Gains | True | By William J. Briordyspecial to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/glidden-to-build-a-plant.html | Glidden to Build a Plant | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/iarthur-b-campbell-dies-iiformer-u-s-diplomatic-aide-had-been-bank.html | IARTHUR B. CAMPBELL DIES, IIFormer U. S. Diplomatic Aide Had 'Been Bank Official I | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/red-cross-dispute-at-flint-settled-rift-with-red-feather-agency.html | RED CROSS DISPUTE AT FLINT SETTLED; Rift With Red Feather Agency Over Disaster Relief After 1953 Tornado Is Ended | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/spains-airline-acts-for-atlantic-runs.html | SPAIN'S AIRLINE ACTS FOR ATLANTIC RUNS | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/town-fathers-take-to-air.html | Town Fathers Take to Air | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/aggression-tactic-charged.html | Aggression Tactic Charged | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/french-to-give-up-laotian-base-site-yield-to-vietminh-contention.html | FRENCH TO GIVE UP LAOTIAN BASE SITE; Yield to Vietminh Contention That Xiengkhouang Airfield Is North of Partition Line | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/spain-to-put-ban-on-arms-to-egypt-british-announcement-says.html | SPAIN TO PUT BAN ON ARMS TO EGYPT; British Announcement Says Assurance Also Applies to Other Non-NATO Lands | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/utilizing-indias-waterways-world-bank-proposal-said-to-offer.html | Utilizing India's Waterways; World Bank Proposal Said to Offer Increased Benefits to Pakistan | True | DOROTHY NORMAN. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/blue-ruler-wins-stake-captures-71450-starlet-at-hollywood-and-pays.html | BLUE RULER WINS STAKE; Captures $71,450 Starlet at Hollywood and Pays $5.40 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/senators-in-front-32-vernons-single-scores-run-in-ninth-that-beats.html | SENATORS IN FRONT, 3-2; Vernon's Single Scores Run in Ninth That Beats Orioles | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ultrasonic-issue-placed.html | Ultrasonic Issue Placed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/credit-to-brazil-state-minas-geraes-farmers-to-get-5000000-u-s.html | CREDIT TO BRAZIL STATE; Minas Geraes Farmers to Get $5,000,000 U. S. Machinery | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mendesfrance-says-he-set-deadline-to-protect-troops-mendesfrance.html | Mendes-France Says He Set Deadline to Protect Troops; Mendes-France Set His Deadline For Indochina to Protect Troops | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/chrysler-idleness-up-44850-workers-now-out-with-production.html | CHRYSLER IDLENESS UP; 44,850 Workers Now Out, With Production Virtually Halted | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/farm-bill-delay-laid-to-minority-democratic-leader-in-senate-denies.html | FARM BILL DELAY LAID TO MINORITY; Democratic Leader in Senate Denies His Party Snagged Action Until Next Week | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/marcusbrandt.html | Marcus--Brandt | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hogo-ernst-dies-led-hotel-union-president-since-i-945-ofa-fl.html | HOGO ERNST DIES; LED HOTEL UNION; President Since i 945 ofA. F.L. .Employes Group, 78, Took Out First Card50 Years Ago | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ferryhouse-fall-fatal-woman-kept-off-bus-over-dog-dies-on-staten.html | FERRYHOUSE FALL FATAL; Woman Kept Off Bus Over Dog Dies on Staten Island | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hillsota-first-in-pace-takes-10000-triple-crown-event-at-baltimore.html | HILLSOTA FIRST IN PACE; Takes $10,000 Triple Crown Event at Baltimore Track | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/lithium-corp-expands.html | Lithium Corp. Expands | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/retiring-from-cone-mills.html | Retiring From Cone Mills | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/catholic-layma-dies-e-j-tracey-retired-salesman-was-head-usher-50.html | CATHOLIC LAYMA. DIES [ E. J.; Tracey, Retired Salesman, { Was Head Usher 50 Years ! ' | True | Special to The New NO--'---------k Times. ] | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/moscow-suggests-new-korea-talks-its-statement-on-success-in-geneva.html | MOSCOW SUGGESTS NEW KOREA TALKS; Its Statement on 'Success' in Geneva Also Asks Parley on Germany and Atom | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nordenschildeaston.html | Nordenschild--Easton | True | Soecial to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/yanks-sign-school-pitcher.html | Yanks Sign School Pitcher | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/rockwell-prepays-loan.html | Rockwell Prepays Loan | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/guatemala-names-bank-head.html | Guatemala Names Bank Head | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/a-new-pact-in-the-making.html | A NEW PACT IN THE MAKING | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/louis-g-berman.html | LOUIS G. BERMAN | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/jmes-c-napier.html | J.,MES C. NAPIER | True | Special to The New York Times.' | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/william-a-gienn.html | WILLIAM A. GIENN | True | SPecial to The Ne York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/soviet-executes-official-named-in-doctors-case.html | Soviet Executes Official Named in Doctors' Case | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/about-art-and-artists-variety-of-paintings-on-display-in-informal.html | About Art and Artists; Variety of Paintings on Display in Informal Summer Group Shows at Galleries | True | By Howard Devree | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/murray-again-heads-state-labor-group.html | MURRAY AGAIN HEADS STATE LABOR GROUP | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/soviet-detroit-sprawled-on-volga-is-reminiscent-of-us-boom-cities.html | Soviet Detroit Sprawled on Volga Is Reminiscent of U.S. Boom Cities; Fast-Growing Gorki Thrives as Major Industrial City - - Has Huge Auto Plant | True | By Harrison E. Salisbury special To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/indian-acceptance-seen.html | Indian Acceptance Seen | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/use-of-rubber-up-729-111143-long-tons-consumed-in-june-103590-in.html | USE OF RUBBER UP 7.29%; 111,143 Long Tons Consumed in June, 103,590 in May | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/scot-guards-to-visit-us-bagpipers-and-bandsmen-sign-for-tour-in.html | SCOT GUARDS TO VISIT U.S.; Bagpipers and Bandsmen Sign for Tour in Fall of 1955 | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-job-form-expanded-2-health-questions-are-added-to-federal.html | U. S. JOB FORM EXPANDED; 2 Health Questions Are Added to Federal Application | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/national-shade-tree-parley-set.html | National Shade Tree Parley Set | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/allied-officials-alarmed.html | Allied Officials Alarmed | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/-54-seen-2d-best-year-u-s-chamber-bases-forecast-on-reports-for.html | ' 54 SEEN '2D BEST YEAR'; U. S. Chamber Bases Forecast on Reports for First Half | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/liver-operation-for-cancer-cited-sao-paulo-meeting-is-told-by-new.html | LIVER OPERATION FOR CANCER CITED; Sao Paulo Meeting Is Told by New Yorker 80% of Organ Was Removed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-raymond-orteig.html | MRS. RAYMOND ORTEIG | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/evans-pomar-win-in-chess-on-coast-share-lead-with-scores-of-92.html | EVANS, POMAR WIN IN CHESS ON COAST; Share Lead With Scores of 9-2 After Rossolimo and Bisguier Play Draws | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/giuio-gelardi-80-a-hotel-manager.html | GIUIO .GELARDI, 80, A HOTEL MANAGER | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/catnaps-on-cots-are-the-order-of-the-night-in-senate-weary-senators.html | Catnaps on Cots Are the Order of the Night in Senate; WEARY SENATORS TAKE NAPS ON COTS | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/5000000-will-filed.html | $5,000,000 Will Filed | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/prices-of-cotton-up-2-to-15-points-rains-cause-early-selloff-but.html | PRICES OF COTTON UP 2 TO 15 POINTS; Rains Cause Early Sell-Off, but Market Turns Firm - No Relief for Texas | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cards-trade-punches-faster-by-new-system.html | Cards Trade Punches Faster by New System | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/canadian-carrier-trip-set.html | Canadian Carrier Trip Set | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/tigers-triumph-by-94-top-athletics-with-four-home-runs-1675-at.html | TIGERS TRIUMPH BY 9-4; Top Athletics With Four Home Runs -- 1,675 at Night Game | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/washington-sources-concerned.html | Washington Sources Concerned | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/disquiet-tempers-thailands-relief-elation-at-end-of-bloodshed-in-in.html | DISQUIET TEMPERS THAILAND'S RELIEF; Elation at End of Bloodshed in Indochina Is Mingled With Doubts on Future Events | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/tin-loans-under-fire-gross-irregularities-found-in-alaska-congress.html | TIN LOANS UNDER FIRE; ' Gross Irregularities' Found in Alaska, Congress Unit Says | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/allischalmers-betters-margin-halfyear-profit-up-sharply-to-13490505.html | ALLIS-CHALMERS BETTERS MARGIN; Half-Year Profit Up Sharply to $13,490,505 on Slight Increase in Volume | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ftlss-susan-twining-engagd-to-marry.html | ftlSS SUSAN TWINING ENGAGED TO MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dr-jacob-m-johiin.html | DR. JACOB M. JOHL.IN | True | Special to The New York T/nas. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-richardson.html | JOHN RICHARDSON | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pakistan-pact-going-in-effect.html | Pakistan Pact Going in Effect | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/3-stars-assigned-to-black-prince-errol-flynn-peter-finch-and-joanne.html | 3 STARS ASSIGNED TO 'BLACK PRINCE'; Errol Flynn, Peter Finch and Joanne Dru Will Make Film in England for Allied | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/airliner-17-aboard-down-off-red-china.html | AIRLINER, 17 ABOARD, DOWN OFF RED CHINA | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/america-fore-assets-up.html | America Fore Assets Up | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cire-lijhq)beck-becomes-a-bride-she-is-married-in-st-thomas.html | CIRE LIJhq)BECK BECOMES A BRIDE; She Is Married in St. Thomas Episcopal Church to John Morrison Fraser Jr. | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/san-juan-tieup-battle-of-unions-afl-trying-to-win-dockers-from-ila.html | SAN JUAN TIE-UP BATTLE OF UNIONS; A.F.L. Trying to Win Dockers From I.L.A. by a Showing of Superior Bargaining | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/business-meeting-with-latins-backed.html | BUSINESS MEETING WITH LATINS BACKED | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-r-quintin.html | JOHN R. QUINTIN | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/rains-ease-illinois-drought.html | Rains Ease Illinois Drought | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/vatican-bans-eye-gifts-paper-says-no-one-has-right-to-mutilate.html | VATICAN BANS EYE GIFTS; Paper Says No One Has Right to Mutilate Himself | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/canada-cautious-on-indochina-role-wants-assurance-on-boards-powers.html | CANADA CAUTIOUS ON INDOCHINA ROLE; Wants Assurance on Boards' Powers Before Agreeing to Help Supervise Truce CANADA CAUTIOUS ON INDOCHINA ROLE | True | By Raymond Daniellspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-william-d-barry.html | MRS. WILLIAM D. BARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cub-outbursts-in-late-innings-crush-polo-grounders-13-to-5-chicagos.html | Cub Outbursts in Late Innings Crush Polo Grounders, 13 to 5; Chicago's Five in the Seventh and Six in Eighth Clinch Game -- Grissom Hit Hard | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/about-new-york-wall-street-is-let-in-on-secret-kept-18-years-as.html | About New York; Wall Street Is Let In on Secret Kept 18 Years as Tale of Stock Exchange Sculpture Is Told | True | By Meyer Berger | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/travelers-aid-drive-f-b-bowman-to-direct-1954-campaign-for-360000.html | TRAVELERS AID DRIVE; F. B. Bowman to Direct 1954 Campaign for $360,000 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/egrets-call-at-elizabeth.html | Egrets Call at Elizabeth | True | Special to the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/stocks-set-highs-in-heavy-trading-steel-group-leads-general-advance.html | STOCKS SET HIGHS IN HEAVY TRADING; Steel Group Leads General Advance, With Aircrafts, Johns-Manville Lagging 2,890,000 SHARES TRADED 690 Issues Rise, 267 Fall -- Average Up 1.48 to 222.74, Best Since June 6, 1930 STOCKS SET HIGHS IN HEAVY TRADING | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/fha-refers-deal-for-prosecution-criminal-action-is-requested-in.html | F.H.A. REFERS DEAL FOR PROSECUTION; Criminal Action Is Requested in $22,000,000 Housing Job Near Capital | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/russell-g-miller.html | RUSSELL G. MILLER | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/shipment-halt-reported.html | Shipment Halt Reported | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brownell-ban-explained-attorneys-general-head-tells-why-invitation.html | BROWNELL BAN EXPLAINED; Attorney's General Head Tells Why Invitation Was Refused | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/british-circulation-up-rises-25277000-in-week-to-1701273000-total.html | BRITISH CIRCULATION UP; Rises 25,277,000 in Week to 1,701,273,000 Total | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/queens-horses-considered.html | Queen's Horses Considered | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/wood-field-and-stream-good-fishing-from-barnegat-bay-to-cape-cod.html | Wood, Field and Stream; Good Fishing From Barnegat Bay to Cape Cod Indicated for Week-End Anglers | True | By Raymond R. Camp | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/elected-to-fathers-seat-on-lerner-stores-board.html | Elected to Father's Seat On Lerner Stores Board | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/tanker-bill-smoothed-senate-and-house-versions-on-20-ships.html | TANKER BILL SMOOTHED; Senate and House Versions on 20 Ships Discussed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dr-watson-upheld-by-guidance-center.html | DR. WATSON UPHELD BY GUIDANCE CENTER | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/antibias-move-started-los-angeles-fire-department-aims-to-end.html | ANTI-BIAS MOVE STARTED; Los Angeles Fire Department Aims to End Racial Bars | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brazil-beef-protest-goes-on.html | Brazil Beef Protest Goes On | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nolte-takes-rockville-golf.html | Nolte Takes Rockville Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/frank-r-heller.html | FRANK R. HELLER | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/political-tangle-caused.html | Political Tangle Caused | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/meadow-brook-polo-victor.html | Meadow Brook Polo Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/court-stays-action-to-oust-10-chinese.html | COURT STAYS ACTION TO OUST 10 CHINESE | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nancy-lee-steele-prospective-bride.html | NANCY LEE STEELE PROSPECTIVE BRIDE | True | Special to The New York Times. I | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/seaway-meeting-slated.html | Seaway Meeting Slated | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sathers-assail-boaters.html | Sathers Assail Boaters | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/j-rathborne5-realty-exegutint-director-of-timespicayun-and-other.html | J. . RATHBORNE,5, REALTY EXEGUTIN; Director of Times-Picayun and Other Louisiana GroulSs Dies--FormerPolo Player | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/salem-double-pays-1510.html | Salem Double Pays $1,510 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/roosevelt-adds-backing-37-of-monroe-county-party-aides-favor.html | ROOSEVELT ADDS BACKING; 37 of Monroe County Party Aides Favor Nomination | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/2-new-dishwashers-5-gas-ranges-shown.html | 2 NEW DISHWASHERS, 5 GAS RANGES SHOWN | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/indonesians-near-accord-with-dutch.html | INDONESIANS NEAR ACCORD WITH DUTCH | True | Special To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/salt-lake-plans-an-8100000-issue-suburban-sanitary-district-to.html | SALT LAKE PLANS AN $8,100,000 ISSUE; Suburban Sanitary District to Offer Serial Bonds -- Evansville Sets Date | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ed-white-is-injured-sustains-fractured-skull-when-hit-by-pitched.html | ED WHITE IS INJURED; Sustains Fractured Skull When Hit by Pitched Ball | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/rembrandt-hats-recall-his-work-medium-size-model-a-feature-of.html | REMBRANDT HATS RECALL HIS WORK; Medium Size Model a Feature of Collection Shown by Mme. Legroux in Paris | True | By Dorothy Vernonspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/no-time-for-horseplay.html | NO TIME FOR HORSEPLAY | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ghmcormack-head-of-architect-firm.html | G.H.M'CORMACK, HEAD OF ARCHITECT FIRM | True | SpeCial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/retiring-from-orient-line.html | Retiring From Orient Line | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/donovan-backed-by-county-g-o-p-nominal-democrat-among-34-candidates.html | DONOVAN BACKED BY COUNTY G. O. P.; Nominal Democrat Among 34 Candidates Designated for Legislative, Judicial Posts | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/son-to-the-john-b-coffins.html | Son to the John B. Coffins | True | pPcial to The ew York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bias-in-city-schools-denied.html | Bias in City Schools Denied | True | EVELYN B. MARCUS. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/power-speech-slated-occasion-will-be-presidents-talk-at-mcnary-dam.html | POWER SPEECH SLATED; Occasion Will Be President's Talk at McNary Dam | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sightseeing-into-history-offered-to-children-daily-at-museum-here.html | Sightseeing Into History Offered To Children Daily at Museum Here | True | By Sanka Knox | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/crowds-acclaim-naguib.html | Crowds Acclaim Naguib | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/killer-of-pier-boss-executed.html | Killer of Pier Boss Executed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/2d-girl-in-suicide-case-still-in-grave-condition.html | 2d Girl in Suicide Case Still in Grave Condition | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/womans-body-found-mrs-william-j-raftis-had-been-missing-eleven-days.html | WOMAN'S BODY FOUND; Mrs. William J. Raftis Had Been Missing Eleven Days | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-buys-italian-shells.html | U. S. Buys Italian Shells | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/prosecutor-on-defense-o-u-s-attorney-denies-improper-statements-in.html | PROSECUTOR ON DEFENSE; U. S. Attorney Denies 'Improper' Statements in Nunan Trial | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/a-single-pane-of-glass-1500-goes-into-bank-branch-building.html | A Single Pane of Glass -- $1,500 -- Goes Into Bank Branch Building | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mcateer-knocks-out-mino.html | McAteer Knocks Out Mino | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pegler-plea-rejected-judge-refuses-to-set-aside-175000-libel.html | PEGLER PLEA REJECTED; Judge Refuses to Set Aside $175,000 Libel Verdict | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/german-opera-festival-month-of-wagner-programs-opens-with-vinay-in.html | GERMAN OPERA FESTIVAL; Month of Wagner Programs Opens With Vinay in Lead | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/furniture-groups-join-old-and-new-decorative-elan-sets-off.html | FURNITURE GROUPS JOIN OLD AND NEW; Decorative Elan Sets Off Stewartstown and Mount Airy Pieces at Macy's | True | By Betty Pepis | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/coffee-prices-rise-as-shorts-cover-rubber-and-soybean-oil-also-gain.html | COFFEE PRICES RISE AS SHORTS COVER; Rubber and Soybean Oil Also Gain -- Zinc and Hides Off -- Cocoa and Sugar Mixed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/two-new-justices-sworn-by-wagner.html | TWO NEW JUSTICES SWORN BY WAGNER | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/steelers-get-duncan-in-trade.html | Steelers Get Duncan in Trade | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/spanish-exenvoy-dead-alejandro-padilla-y-bell-was-ambassador-to-u-s.html | SPANISH EX-ENVOY DEAD; Alejandro Padilla y Bell Was Ambassador to U. S. 5 Years | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/lucy-worcester-is-married-here-wears-gown-of-white-lace-and-organza.html | LUCY WORCESTER IS MARRIED HERE; Wears Gown of White Lace and Organza at Marriage to Henry Chauncey | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/gis-leave-indochina-air-technicians-evacuated-gen-partridge.html | G.I.'S LEAVE INDOCHINA; Air Technicians Evacuated, Gen. Partridge Announces | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/secondary-is-completed.html | Secondary Is Completed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/609-contribute-blood-camp-kilmer-chemical-bank-aid-on-best-july-day.html | 609 CONTRIBUTE BLOOD; Camp Kilmer, Chemical Bank Aid on Best July Day So Far | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/senators-pressing-president-on-bonn-senators-press-for-bonn-rights.html | Senators Pressing President on Bonn; SENATORS PRESS FOR BONN RIGHTS | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/troops-take-over-phenix-city-ala-governor-orders-law-officers.html | TROOPS TAKE OVER PHENIX CITY, ALA.; Governor Orders Law Officers Disarmed -- Guard Assumes All Police Functions | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/world-cotton-crop-expected-to-dip-10.html | WORLD COTTON CROP EXPECTED TO DIP 10% | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mantle-home-run-decides-in-10th-43-yankee-star-playing-short-when.html | MANTLE HOME RUN DECIDES IN 10TH, 4-3; Yankee Star Playing Short When Hit Tops White Sox -- Byrd Then Wins, 11-1 | True | By Louis Effrat | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cbs-to-make-tv-films-negotiating-motion-picture-pact-with-screen.html | C.B.S. TO MAKE TV FILMS; Negotiating Motion Picture Pact With Screen Actors Guild | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/james-h-irvin.html | JAMES H. IRVIN, | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dock-crews-back-at-philadelphia-wrangle-on-pay-involving-110.html | DOCK CREWS BACK AT PHILADELPHIA; Wrangle on Pay Involving 110 Longshoremen and $770 Is Put to Arbitrator | True | By William G. Weartspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/oliver-paces-qualifiers-for-national-p-g-a-tournament-with-total-of.html | Oliver Paces Qualifiers for National P. G. A. Tournament With Total of 136; ST. PAUL MEDALIST HAS A STROKE EDGE Oliver Sets Pace With a 70 for 136 -- Middlecoff and Burke Tie for Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/early-parley-due-on-defense-pact-in-southeast-asia-state-department.html | EARLY PARLEY DUE ON DEFENSE PACT IN SOUTHEAST ASIA; State Department Announces Plans for Talk Next Month or in Early September SITE IS STILL UNCERTAIN Baguio in Philippines Weighed -- Question of Participants Also Remains Undecided EARLY PARLEY DUE ON DEFENSE PACT | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/in-new-harrisseybold-post.html | In New Harris-Seybold Post | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/coddling-army-athletes.html | CODDLING ARMY ATHLETES | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/the-mcarran-amendment.html | THE M'CARRAN AMENDMENT | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/city-funds-expand-court-psychiatry-special-sessions-domestic.html | CITY FUNDS EXPAND COURT PSYCHIATRY; Special Sessions, Domestic Relations and Magistrates Get Total of $661,610 WAGNER'S PROMISE KEPT Mayor and Estimate Board Praised by Jurists for Aid to Fight on Delinquency | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/charles-e-mooney.html | CHARLES E. MOONEY | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/carloadings-fall-122-below-53s-weeks-694544-car-total-is-219.html | CARLOADINGS FALL 12.2% BELOW'53'S; Week's 694,544 Car Total Is 21.9% Greater Than in the Preceding Short Week | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/export-lines-quitting-jersey-city-for-port-authority-hoboken-pier.html | Export Lines Quitting Jersey City For Port Authority Hoboken Pier; Company's Reported Transfer, After 20 Years, Upsets Longshoremen's Local -- Wildcat Strikes Were Frequent | True | By Joseph O. Haffspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/national-cash-register-firsthalf-earnings-up-though-defense.html | NATIONAL CASH REGISTER; First-Half Earnings Up Though Defense Shipments Drop | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/erie-net-tumbles-in-first-6-months-3365043-compares-with-6895917.html | ERIE NET TUMBLES IN FIRST 6 MONTHS; $3,365,043 Compares With $6,895,917 a Year Ago -- Operating Costs Cut | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pennroad-corp-gains-assets-rose-153-to-1471-a-share-in-6-months-to.html | PENNROAD CORP. GAINS; Assets Rose $1.53 to $14.71 a Share in 6 Months to June 30 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/food-news-cottage-cheese-a-cool-dish-salad-meals-using-it-are-easy.html | Food News: Cottage Cheese, a Cool Dish; Salad Meals Using It Are Easy, Nutritious, and Inexpensive | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-alexandro-3d-has-child.html | Mrs. Alexandro 3d Has Child | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/television-in-review-u-s-steel-maintains-its-high-standards-with.html | Television in Review; U. S. Steel Maintains Its High Standards With 'Garden by the Sea' on A. B. C.; | True | V. A. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/excerpts-from-paris-address-by-mendesfrance.html | Excerpts From Paris Address by Mendes-France | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/miss-de-cozen-victor-defeats-judy-frank-in-jersey-golf-mrs-mason.html | MISS DE COZEN VICTOR; Defeats Judy Frank in Jersey Golf -- Mrs. Mason Advances | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/wheat-corn-rye-close-on-upturn-soybean-futures-prices-off-september.html | WHEAT, CORN, RYE CLOSE ON UPTURN; Soybean Futures Prices Off, September the 10c Limit -- Oats Move Lower | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nyac-in-4th-place-in-canadian-henley.html | N.Y.A.C. IN 4TH PLACE IN CANADIAN HENLEY | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-ifi-h_-stile__s-troth-former-miss-hillhouse-to-bet-wed-to.html | MRS. Ifi. H_. STILE__'S TROTH; Former Miss Hillhouse to Bet [ Wed to Crawford Donohugh I | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/case-goods-home-first-in-molly-brant-purse-at-jamaica-loew-racer.html | Case Goods Home First in Molly Brant Purse at Jamaica; LOEW RACER WINS DASH, PAYS $20.60 Case Goods Captures Feature by 3 1/2 Lengths -- Duke K. Victor Over Dr. Stanley | True | By Joseph C. Nichols | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/exchange-invites-burlington-mills-to-discuss-pacific-goodall-deals.html | Exchange Invites Burlington Mills To Discuss Pacific, Goodall Deals; Action Follows Complaints That Interests of Rank-and-File Shareholders Were Ignored in Big Stock Transactions | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/india-issues-denial.html | India Issues Denial | True | | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/farm-loan-interest-raised.html | Farm Loan Interest Raised | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/eden-cites-gains-at-geneva-parley-house-applauds-achievement-and.html | EDEN CITES GAINS AT GENEVA PARLEY; House Applauds Achievement and Shares View That Pact Was the Best Obtainable SMITH SEES CHURCHILL U. S. Under Secretary Warns of Peril if Reds Violate Accord on Indochina | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/philadelphia-issues-paper.html | Philadelphia Issues Paper | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/gene-jester-sets-world-pace-mark-scores-in-138-25-for-6-12-furlongs.html | GENE JESTER SETS WORLD PACE MARK; Scores in 1:38 2/5 for 6 1/2 Furlongs -- Jordan Suffers a Broken Collar Bone | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/glamour-marks-capuccis-gowns-22yearold-stylist-emerges-as-one-of.html | GLAMOUR MARKS CAPUCCI'S GOWNS; 22-Year-Old Stylist Emerges as One of Rising Stars by Florentine Showing | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/city-board-blocks-garage-mandate-estimate-body-rejects-plan-to.html | CITY BOARD BLOCKS GARAGE MANDATE; Estimate Body Rejects Plan to Require Car Spaces in New Nonresidential Buildings WAGNER URGES RESTUDY Calls on Planning Commission to Review Proposal in View of Many Objections to It | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/join-city-colleges-unit-rifkind-and-williamson-sworn-for-higher.html | JOIN CITY COLLEGES UNIT; Rifkind and Williamson Sworn for Higher Education Board | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/jersey-iron-strike-ends-1800-workers-in-north-out-since-july-1-get.html | JERSEY IRON STRIKE ENDS; 1,800 Workers in North, Out Since July 1, Get 20c Rise | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/susan-triumphs-near-yacht-title-mosbacher-boat-first-among.html | SUSAN TRIUMPHS, NEAR YACHT TITLE; Mosbacher Boat First Among Internationals -- Shannon Tops Race Week Stars | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/aiding-citys-traffic-problem.html | Aiding City's Traffic Problem | True | M. D. FITZGERALD. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/new-haven-rr-sells-an-equipment-issue.html | NEW HAVEN R.R. SELLS AN EQUIPMENT ISSUE | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/czech-antired-escapes-in-madeup-frogman-rig.html | Czech Anti-Red Escapes In Made-Up Frogman Rig | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/artist-weds-aide-to-producer.html | Artist Weds Aide to Producer | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-r-repkie.html | JOHN R. REPKIE | True | Special to The New York Times, | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/air-service-hails-its-safety-record-combined-military-unit-cites.html | AIR SERVICE HAILS ITS SAFETY RECORD; Combined Military Unit Cites Perfect Passenger Mark for 18-Month Period | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/moylan-upsets-clark-at-tennis-seixas-larsen-richardson-gain.html | Moylan Upsets Clark at Tennis; Seixas, Larsen, Richardson Gain | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/loans-to-business-dip-still-further-districts-banks-show-drop-of.html | LOANS TO BUSINESS DIP STILL FURTHER; District's Banks Show Drop of $55,000,000 in Week, $1,044,000,000 for '54 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/consumer-tax-advocated-opposing-reduced-dividend-levy-writer.html | Consumer Tax Advocated; Opposing Reduced Dividend Levy, Writer Suggests Federal Sales Tax | True | JOSEPH STARR. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/history-of-russian-tyranny-absence-of-democratic-government-under.html | History of Russian Tyranny; Absence of Democratic Government Under Various Regimes Noted | True | JEROME ALEXANDER. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/shell-oil-sets-earnings-record-of-63435549-for-first-half-net-up.html | Shell Oil Sets Earnings Record Of $63,435,549 for First Half; Net Up From Last, Year's $50,744,359 Despite Slight Dip in Crude Oil Output -- Others in Industry Report Results | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nocero-outpoints-urgitano.html | Nocero Outpoints Urgitano | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/june-30-average-for-stocks-4568-figure-lowest-since-april-30-and.html | JUNE 30 AVERAGE FOR STOCKS $45.68; Figure Lowest Since April 30 and Compared With $46.30 on May 31 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mayor-scores-in-court-he-is-upheld-on-brickmans-ouster-as-veterans.html | MAYOR SCORES IN COURT; He Is Upheld on Brickman's Ouster as Veterans Aide | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/india-ends-talks-on-sharing-water-would-continue-them-only-if.html | INDIA ENDS TALKS ON SHARING WATER; Would Continue Them Only if Pakistan Accepted Program Proposed by World Bank | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/india-asks-ammonium-sulphate.html | India Asks Ammonium Sulphate | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/news-of-interest-in-shipping-world-cio-and-bethlehem-are-still.html | NEWS OF INTEREST IN SHIPPING WORLD; C.I.O. and Bethlehem Are Still Deadlocked on Pact -- Port Security Chief Chosen | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/spinners-backlogs-up-orders-for-978-weeks-work-reported-on-hand.html | SPINNERS' BACKLOGS UP; Orders for 9.78 Weeks' Work Reported on Hand June 26 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/denton-takes-golf-title.html | Denton Takes Golf Title | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/2000-secretaries-desert-business-come-here-from-over-nation-for.html | 2,000 SECRETARIES DESERT BUSINESS; Come Here From Over Nation for 'Beautiful Convention' to Enhance Work and Life | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-film-policy-scored-unions-hit-drive-to-halt-tv-production-in.html | U. S. FILM POLICY SCORED; Unions Hit Drive to Halt TV Production in Britain | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bank-clearings-up-99-new-york-shows-168-rise-from-the-level-of-53.html | BANK CLEARINGS, UP 9.9%; New York Shows 16.8% Rise From the Level of '53 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hawaii-legislation-spurred.html | Hawaii Legislation Spurred | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/thai-prince-will-seek-un-assembly-presidency.html | Thai Prince Will Seek U.N. Assembly Presidency | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/editor-wins-35cent-bet.html | Editor Wins 35-Cent Bet | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/lloyd-curtiss.html | LLOYD CURTISS | True | Special to The New York Time. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/banker-joins-board-of-consumers-power.html | Banker Joins Board Of Consumers Power | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/remedy-offered-on-dishpan-hands-compound-tested-for-2-years.html | REMEDY OFFERED ON DISHPAN HANDS; Compound, Tested for 2 Years, Restores Protective Layer by Rebuilding Skin Acidity | True | By Emma Harrison | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/frank-p-rake-jr.html | FRANK P. RAKE JR, | True | Special to The ew York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/jakarta-chief-hopeful.html | Jakarta Chief Hopeful | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/french-economy-still-precarious-end-of-indochina-war-will-cause.html | FRENCH ECONOMY STILL PRECARIOUS; End of Indochina War Will Cause Sharp Dollar Losses as U. S. Aid Diminishes | True | By Michael L. Hoffmanspecial To The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/braves-trip-phils-on-run-in-6th-32-adcocks-2d-double-decides-after.html | BRAVES TRIP PHILS ON RUN IN 6TH, 3-2; Adcock's 2d Double Decides After Mathews Explodes 2-Run Homer in First | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/newsprint-mills-set-new-records-north-americas-june-output-peak-for.html | NEWSPRINT MILLS SET NEW RECORDS; North America's June Output Peak for Period -- Shipments Exceed Any Earlier Month's FIRST HALF IS ALSO HIGH Production Increases 4.2% Above Level of 1953 -- Use by Reporting Papers Up | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pravda-on-korean-talks.html | PRAVDA ON KOREAN TALKS | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/47-transit-chiefs-get-80000-rises-authority-votes-increases-after.html | 47 TRANSIT CHIEFS GET $80,000 RISES; Authority Votes Increases After Signing a Contract for Higher Pay to 37,000 TOP TRANSIT MEN GET $80,000 RISES | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/moses-car-periled-by-mercy-speeding.html | MOSES CAR PERILED BY 'MERCY SPEEDING | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/fairchild-raises-6250000.html | Fairchild Raises $6,250,000 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/towns-reaction-mixed-sanford-business-is-hopeful-labor-leader.html | TOWN'S REACTION MIXED; Sanford Business Is Hopeful, Labor Leader Worried EXCHANGE TO SIFT TEXTILE DEALINGS | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/m43hael-j-reidy-a-fire-inspetor-chief-ofprevention-bureau-of.html | M!43HAEL J. REIDY, A FIRE INSPE(TOR; Chief ofPrevention Bureau/ 'of Department Who Retired 5 Years Ago Dies at 74. | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/edward-odonnells-have-son.html | Edward O'Donnells Have Son | True | Speci3l to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/funds-bill-voted-656-million-pared-reduction-is-heaviest-under.html | FUNDS BILL VOTED; 656 MILLION PARED; Reduction Is Heaviest Under Eisenhower as House Sends Measure to the Senate FUNDS BILL VOTED; 656 MILLION PARED | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/atom-filibuster-on-for-2d-night-closure-bid-made-knowland-seeks-to.html | ATOM FILIBUSTER ON FOR 2D NIGHT; CLOSURE BID MADE; Knowland Seeks to Cut Off Debate -- Vote on His Motion Is Expected Monday FOES OF BILL WIN A POINT Senate, 45 to 41, Authorizes A. E. C. to Produce and to Market Electric Power CLOSURE IS SOUGHT ON ATOMIC DEBATE | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/issues-of-britain-hold-london-lead-dated-bonds-find-stronger-but.html | ISSUES OF BRITAIN HOLD LONDON LEAD; Dated Bonds Find Stronger but More Selective Demand and Pace the Advance | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-revises-korea-toll-dead-wounded-and-missing-now-put-at-142067.html | U. S. REVISES KOREA TOLL; Dead, Wounded and Missing Now Put at 142,067 | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-sgerman-tax-pact-signed.html | U. S.-German Tax Pact Signed | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/scotch-victor-is-first-takes-both-heats-of-10000-grand-circuit-trot.html | SCOTCH VICTOR IS FIRST; Takes Both Heats of $10,000 Grand Circuit Trot | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brooklyn-water-table-oozing-up-begins-flooding-2-boiler-rooms.html | Brooklyn Water Table Oozing Up; Begins Flooding 2 Boiler Rooms; BROOKLYN WATER ON UPGRADE AGAIN | True | By Farnsworth Fowle | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bridal-attire-for-fall-bonwit-teller-presents-full-skirts-and.html | BRIDAL ATTIRE FOR FALL; Bonwit Teller Presents Full Skirts and Sweeping Trains | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/citizen-unit-asks-mcarthy-rebuke-prominent-figures-including.html | CITIZEN UNIT ASKS M'CARTHY REBUKE; Prominent Figures, Including Hoffman, Ask Senators to Back Flanders Bill | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/baruch-says-president-knows-whats-going-on.html | Baruch Says President Knows What's Going On | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/far-east-worries-pope-vatican-aide-says-forced-exit-of-orders.html | FAR EAST WORRIES POPE; Vatican Aide Says Forced Exit of Orders Upsets Pontiff | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-s-crawford.html | JOHN S. CRAWFORD | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/fence-for-city-hall-8foot-barrier-going-up-in-reconstruction.html | FENCE FOR CITY HALL; 8-Foot Barrier Going Up in Reconstruction Project | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/us-deficit-cut-245-million-as-budget-and-spending-dip-u-s-cuts.html | U.S. Deficit Cut 245 Million As Budget and Spending Dip; U. S. CUTS DEFICIT BY $245,000,000 | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/carl-e-austin.html | CARL E. AUSTIN | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/david-ross-to-try-dybbuk-revival-plans-giving-new-version-of-hebrew.html | DAVID ROSS TO TRY 'DYBBUK' REVIVAL; Plans Giving New Version of Hebrew Drama -- 'House Is Not a Home' to Be Musical | True | By Sam Zolotow | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hoffman-thefts-traced-to-1930s-study-of-bank-records-said-to-show.html | HOFFMAN THEFTS TRACED TO 1930'S; Study of Bank Records Said to Show He Began Shuffling Funds in Motor Bureau | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/college-gets-first-negro.html | College Gets First Negro | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/louise-safe-to-be-feted-parties-will-precede-wedding-tomorrow-to-d.html | LOUISE SAFE TO BE FETED; Parties Will Precede Wedding Tomorrow to D. H. Mauran | True | special to The New Yor Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/13-hurt-in-chicago-crash.html | 13 Hurt in Chicago Crash | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-choate-gains-tricounty-final-beats-mrs-carlin-5-and-4-mrs.html | MRS. CHOATE GAINS TRI-COUNTY FINAL; Beats Mrs. Carlin, 5 and 4 -- Mrs. Untermeyer Puts Out Barbara Bruning, 1 Up | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/two-big-utility-issues-sold.html | Two Big Utility Issues Sold | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cards-win-in-14th-32-schoendienst-single-drives-in-moon-to-defeat.html | CARDS WIN IN 14TH, 3-2; Schoendienst Single Drives In Moon to Defeat Pirates | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/new-cinderella-show-slated.html | New 'Cinderella' Show Slated | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/union-and-company-grants.html | UNION AND COMPANY GRANTS | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/japanese-players-gain-miyagi-kamo-win-in-canadian-tennis-bartzen.html | JAPANESE PLAYERS GAIN; Miyagi, Kamo Win in Canadian Tennis -- Bartzen Scores | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/president-and-adler-confer-on-training.html | PRESIDENT AND ADLER CONFER ON TRAINING | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/promotion-aide-named-by-mckesson-robbins.html | Promotion Aide Named By McKesson & Robbins | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/expert-on-communism-named-to-justice-post.html | Expert on Communism Named to Justice Post | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bonns-socialists-reject-arming-ban.html | BONN'S SOCIALISTS REJECT ARMING BAN | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/the-screen-in-review-lively-mgm-musical-opens-at-music-hall.html | The Screen in Review; Lively M-G-M Musical Opens at Music Hall | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/league-maps-action-on-segregation-rule.html | LEAGUE MAPS ACTION ON SEGREGATION RULE | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/chocolate-prices-continue-to-rise-shortage-of-cocoa-beans-felt-by.html | CHOCOLATE PRICES CONTINUE TO RISE; Shortage of Cocoa Beans Felt by Shoppers -- Large Eggs Up, Meat Remains Stable | True | | 1982-05-06 | RE0000127419 | B00000484890 |
| 1954-07-23 | 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/world-loan-unit-appears-doomed-continued-opposition-of-u-s-dims.html | WORLD LOAN UNIT APPEARS DOOMED; Continued Opposition of U. S. Dims Hope for New Agency to Aid Underdeveloped | True | Special to The New York Times. | 1982-05-06 | RE0000127419 | B00000484890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/wnyc-to-examine-american-press-weeklong-program-series-will-open-to.html | WNYC TO EXAMINE AMERICAN PRESS; Week-Long Program Series Will Open Tomorrow With College Editors' Panel | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/turkish-soldiers-leave-korea.html | Turkish Soldiers Leave Korea | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/remington-rand-increases-profit-net-for-first-six-months-put-at.html | REMINGTON RAND INCREASES PROFIT; Net for First Six Months Put at $7,048,132, Compared With $5,858,546 in 1953 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fain-faces-operation-may-be-out-for-season.html | Fain Faces Operation, May Be Out for Season | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/commandos-attack-malta.html | Commandos 'Attack' Malta | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/forlini-takes-bicycle-lap.html | Forlini Takes Bicycle Lap | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/jewelers-to-hear-s-b-a-chief.html | Jewelers to Hear S. B. A. Chief | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/1000-bid-to-buy-u-s-job-chargd-brownell-accuses-accountant-at-york.html | $1,000 BID TO BUY U. S. JOB CHARGED; Brownell Accuses Accountant at York, Pa., of Bribe Offer on Postmastership | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/news-of-food-turks-use-yogurt-many-ways-even-as-remedy-for-a-case.html | News of Food; Turks Use Yogurt Many Ways, Even as Remedy for a Case of Sunburn | True | By Jane Nickerson | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/text-of-agreement-on-cessation-of-hostilities-in-vietnam-signed-in.html | Text of Agreement on Cessation of Hostilities in. Vietnam Signed in' Geneva Wednesday | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/-1rs_wh-eelwright-wed-married-in-natick-mass-to-richardson-harwood.html | ! /IRS'_ WH EELWRIGHT WED; Married in Natick, Mass,, to Richardson Harwood | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/-father-of-radio-tells-of-cheap-color-tv-tube.html | ' Father of Radio' Tells Of Cheap Color TV Tube | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/airline-sales-meeting-set.html | Airline Sales Meeting Set | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/indochina-names-due-to-change-as-a-result-of-geneva-accords-word.html | Indochina Names Due to Change As a Result of Geneva Accords; Word Vietminh Expected to Disappear -- Political and Juridical Relations Basically Unaltered by Agreements | True | By Tillman Durdinspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/joseph-g-kress_.html | JOSEPH G, KRESS_ | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/more-britons-ask-talk-with-soviet-leftists-take-lead-in-drive-for.html | MORE BRITONS ASK TALK WITH SOVIET; Leftists Take Lead in Drive for Negotiation on United and Neutral Germany MOTION IN PARLIAMENT 17 Laborites Sign Parley Bid as Bevan Spurs Campaign Against Rearming Bonn | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/u-a-w-orders-strikers-back-to-chrysler-jobs.html | U. A. W. Orders Strikers Back to Chrysler Jobs | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/airconditioning-museum-galleries.html | Air-Conditioning Museum Galleries | True | LILI GOLDEN | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/luxembourg-plans-tv-jan-1.html | Luxembourg Plans TV Jan. 1 | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/claude-e-depew.html | CLAUDE E, DEPEW | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/coast-plant-closing.html | Coast Plant Closing | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/colombo-comes-to-town.html | COLOMBO COMES TO TOWN | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/newport-chief-victor-paces-mile-in-200-1-5-after-taking-first-heat.html | NEWPORT CHIEF VICTOR; Paces Mile in 2:00 1-5 After Taking First Heat in 2:04 | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/sally-jane-foster-graduate-of-vassar-affianced-to-carroll-m.html | Sally-Jane Foster, Graduate of Vassar, Affianced to Carroll M. Robertson Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/swollen-danube-hits-yugoslavia.html | Swollen Danube Hits Yugoslavia | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/high-court-gets-1st-negro-page-boy.html | High Court Gets 1st Negro Page Boy | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/w-r-grace-and-dewey-almy-discussing-formula-for-merger-big.html | W. R. Grace and Dewey & Almy Discussing Formula for Merger; Big International Organization Is Seeking to Acquire Chemicals Manufacturer in an Exchange of Shares GRACE IS SEEKING DEWEY & ALMY CO. | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/bishop-called-red-aide-iron-curtain-delegates-to-u-s-church-parley.html | BISHOP CALLED RED AIDE; Iron Curtain Delegates to U. S. Church Parley Denounced | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fay-crocker-wins-medal-by-stroke-montevideo-player-cards-69-in-fort.html | FAY CROCKER WINS MEDAL BY STROKE; Montevideo Player Cards 69 in Fort Wayne Tourney -- Carol Bowman Second | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/talks-in-colombo-end-3day-technical-assistance-conference-is.html | TALKS IN COLOMBO END; 3-Day Technical Assistance Conference Is Concluded | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/clinton-n-myers.html | CLINTON N. MYERS | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mexico-earning-dollars-big-cotton-and-coffee-crops-to-swell-1954.html | MEXICO EARNING DOLLARS; Big Cotton and Coffee Crops to Swell 1954 Exports | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/ollenhauer-is-reelected.html | Ollenhauer Is Re-elected | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-container-plant-slated.html | New Container Plant Slated | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dulles-statement-on-geneva.html | Dulles Statement on Geneva | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/navy-contract-awarded-17800000-submarine-will-be-speedy-snorkel.html | NAVY CONTRACT AWARDED; $17,800,000 Submarine Will Be Speedy, Snorkel Type | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rain-halts-gliding-contests.html | Rain Halts Gliding Contests | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/pep-bout-off-till-tonight.html | Pep Bout Off Till Tonight | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/unesco-official-is-named.html | UNESCO Official Is Named | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rev-michael-j-murphy.html | REV. MICHAEL J. MURPHY | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/kaiser-is-elusive-on-sale-report-deplores-but-does-not-deny-rumors.html | KAISER IS ELUSIVE ON SALE REPORT; Deplores, but Does Not Deny, Rumors That For-Sale Sign Is Up for Willys Motors | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/c-o-gross-off-297-railways-6months-net-191-against-273-share-in-53.html | C. & O. GROSS OFF 29.7%; Railway's 6-Months Net $1.91 Against $2.73 Share in '53 | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/e-d-c-ratification-progresses-in-italy.html | E. D. C. RATIFICATION PROGRESSES IN ITALY | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/british-prelate-sails-for-us.html | British Prelate Sails for U. S. | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/the-screen-in-review-living-it-up-opens-at-the-criterion.html | The Screen in Review; Living It Up' Opens at the Criterion | True | H. H. T. | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/french-halt-fire-reds-still-attack-ely-wams-vietminh-to-end.html | FRENCH HALT FIRE; REDS STILL ATTACK; Ely Wams Vietminh to End Offensive -- Formal Truce in Vietnam Tuesday | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/strikes-in-mexico-darken-theatres.html | STRIKES IN MEXICO DARKEN THEATRES | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/61446-see-tribe-win-on-homers-82-doby-connects-twice-smith-once-for.html | 61,446 SEE TRIBE WIN ON HOMERS, 8-2; Doby Connects Twice, Smith Once for Indians Against Yankees at Stadium | True | By Louis Effrat | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/merger-rumors-enliven-market-issues-involved-are-traded-actively.html | MERGER RUMORS ENLIVEN MARKET; Issues Involved Are Traded Actively -- Industrial Index Touches 24-Year High AVERAGE CLOSES UP 0.59 Day's Volume 2,520,000 -- 524 Issues Rise, 424 Fall -- United Biscuit Off 4 1/4 | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cotton-spinnig-steady-industry-at-1228-of-capacity-in-june-1226-in.html | COTTON SPINNIG STEADY; Industry at 122.8% of Capacity in June, 122.6% in May | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/edward-p-jastram.html | EDWARD P. JASTRAM | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/greece-gets-u-s-butter.html | Greece Gets U. S. Butter | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/talbert-tennis-victor-defeats-terborg-in-colorado-open-event-mulloy.html | TALBERT TENNIS VICTOR; Defeats Terborg in Colorado Open Event -- Mulloy Gains | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fifteen-including-jet-action-in-saranac-handicap-at-jamaica-track.html | Fifteen, Including Jet Action, in Saranac Handicap at Jamaica Track Today; CANADIANA TAKES SIX-FURLONG DASH Taylor Filly, $9.60, Scores in Sixth Race -- Jet Action High Weight in Saranac | True | By Frank M. Blunk | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/shannon-hound-and-flip-clinch-race-week-titles-at-larchmont-vim-and.html | Shannon, Hound and Flip Clinch Race Week Titles at Larchmont; Vim and Menace Also Assured of Yacht Series Honors -- Colleen Paces 110's -- 252 Start in Sixth Regatta | True | By John Rendelspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/577-give-blood-in-day-navy-and-army-units-and-phone-workers-among.html | 577 GIVE BLOOD IN DAY; Navy and Army Units and Phone Workers Among Donors | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cuba-selects-brother-team.html | Cuba Selects Brother Team | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/join-board-of-u-s-pipe-foundry.html | Join Board of U. S. Pipe & Foundry | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/greed-and-graft-in-housing-scored-byrd-demands-prosecutions-citing.html | GREED AND GRAFT' IN HOUSING SCORED; Byrd Demands Prosecutions, Citing 15 Years of 'Loose' Legislation, Management | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/tariff-unit-post-filled-president-names-glenn-sutton-other.html | TARIFF UNIT POST FILLED; President Names Glenn Sutton -- Other Nominations | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/50-at-u-n-sample-life-music-in-u-s-world-employes-to-be-guests-of.html | 50 AT U. N. SAMPLE LIFE, MUSIC IN U. S.; World Employes to Be Guests of Massachusetts Residents, Attend Tanglewood Fete | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/louisiana-cuts-oil-allowable.html | Louisiana Cuts Oil Allowable | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/army-develops-supertv-channel-supertv-channel-produced-in-army.html | Army Develops Super-TV Channel; SUPER-TV CHANNEL PRODUCED IN ARMY | True | By T. R. Kennedy Jr.special To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/stirnweiss-temporary-pilot.html | Stirnweiss Temporary Pilot | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/heller-quits-congress-will-serve-on-bench-here.html | Heller Quits Congress; Will Serve on Bench Here | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/carosa-of-rome-shows-creations-florence-display-is-featured-by-his.html | CAROSA OF ROME SHOWS CREATIONS; Florence Display Is Featured by His Masterly Handling of Many Materials | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/evans-tops-rivise-in-chess-on-coast-gains-undisputed-lead-with-102.html | EVANS TOPS RIVISE IN CHESS ON COAST; Gains Undisputed Lead With 10-2 as Pomar Adjourns Match With Sherwin | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/europeans-are-rebuilding-trade-policy-framework-western-nations.html | Europeans Are Rebuilding Trade Policy Framework; Western Nations Striving to Remove Most of Restrictions on Commerce | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/george-j-bernard-sr.html | GEORGE J. BERNARD SR. | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/liggettrexall-lease-store.html | Liggett-Rexall Lease Store | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/chou-arrives-in-berlin-optimistic-on-world-problems-as-he-begins.html | CHOU ARRIVES IN BERLIN; Optimistic on World Problems as He Begins State Visit | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rudolph-block.html | RUDOLPH BLOCK | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/primary-prices-eased-01-to-1101-farm-products-processed-foods.html | PRIMARY PRICES EASED 0.1 TO 110.1; Farm Products, Processed Foods Declined in Week -- Industrials Steady | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/carl-w-dipman-food-trade-editor-dies-helped-developthe-selfservice.html | Carl W. Dipman, Food Trade Editor, Dies; Helped Developthe .Self-Service Grocery | True | SpcIal to The New York TImes. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/war-wounded-visit-city-45-from-service-hospitals-are-here-for-4day.html | WAR WOUNDED VISIT CITY; 45 From Service Hospitals Are Here for 4-Day Visit | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/aid-for-the-handicapped.html | AID FOR THE HANDICAPPED | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/2-migs-downed-british-airliner-off-red-china-coast-pilot-says-two.html | 2 MIG'S Downed British Airliner Off Red China Coast, Pilot Says; TWO MIG'S ACCUSED IN AIRLINER CRASH | True | By the United Press. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/edgar-h-evans.html | EDGAR H. EVANS | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/party-chiefs-to-share-platform.html | Party Chiefs to Share Platform | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/l-60ldstein-dead-film-producer-5t-independent-who-had-more-than-1.html | L. 60LDSTEIN DEAD; FILM PRODUCER, 5t; Independent Who Had More Than 1 00 Screen- Credits 'Worked for Fox, U,-I, | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rollcall-vote-in-senate-to-kill-atom-amendment.html | Roll-Call Vote in Senate To Kill Atom Amendment | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/group-buys-house-on-w-16th-street-fivestory-structure-will-be.html | GROUP BUYS HOUSE ON W. 16TH STREET; Five-Story Structure Will Be Occupied by Artists Writers and Teachers | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/japan-air-line-widens-new-route-tokyo-to-brazil-will-open-in.html | JAPAN AIR LINE WIDENS; New Route, Tokyo to Brazil, Will Open in October | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/named-to-head-gas-sales-of-canadas-new-pipeline.html | Named to Head Gas Sales Of Canada's New Pipeline | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/gas-outlay-approved-pipeline-expansion-designed-to-meet-growing.html | GAS OUTLAY APPROVED; Pipeline Expansion Designed to Meet Growing Demand | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-italian-ship-due-this-morning-cristoforo-colombo-carrying-1075.html | NEW ITALIAN SHIP DUE THIS MORNING; Cristoforo Colombo, Carrying 1,075 Passengers, to Get Traditional Welcome | True | By George Hornespecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/provision-for-thruway-traffic.html | Provision for Thruway Traffic | True | TRAVIS S. LEVY | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/manhattans-friendliness.html | Manhattan's Friendliness | True | Mr. and Mrs. RAY TUDOR | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/france-wins-riding-cup-captures-stadium-trophy-for-fourth-victory.html | FRANCE WINS RIDING CUP; Captures Stadium Trophy for Fourth Victory in London | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/charles-m-sturges.html | CHARLES M. STURGES | True | Specia/to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/silver-lode-horse-opera-bows-at-palace.html | ' Silver Lode,' Horse Opera, Bows at Palace | True | O. A. G. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/phils-triumph-53-after-52-setback-schells-basesfull-single-beats.html | PHILS TRIUMPH, 5-3, AFTER 5-2 SETBACK; Schell's Bases-Full Single Beats Cubs in Thirteenth -- Pollet Takes Opener | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/delay-in-parley-indicated.html | Delay in Parley Indicated | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/albert-camp-i-in-holise-sihce-391-georgia-democrat-dies6th.html | ALBERT S. CAMP, I IN HOLISE SIHCE '391; Georgia Democrat Dies—6th Representative to Succumb in Present Congress | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/big-span-project-initiated-by-city-manhattan-plaza-of-brooklyn.html | BIG SPAN PROJECT INITIATED BY CITY; Manhattan Plaza of Brooklyn Bridge Would Be Rebuilt to Cope With Traffic Increase COST IS PUT AT $6,910,000 Demolition Program is Set -Street System in the Area Also Faces Rearranging | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/more-chiropractic-funds-urged.html | More Chiropractic Funds Urged | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/indiana-u-honors-ernie-pyle.html | Indiana U. Honors Ernie Pyle | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/pentagon-limits-writing-by-aides-order-says-it-is-illadvised-for-24.html | PENTAGON LIMITS WRITING BY AIDES; Order Says It Is 'Ill-Advised' for 24 on the 'Big Team' to Sign Public Articles | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/ho-chi-minhs-promises.html | Ho Chi Minh's Promises | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/louis-kofsky.html | LOUIS KOFSKY | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/lawton-in-medical-test-board-will-consider-generals-fitness-for.html | LAWTON IN MEDICAL TEST; Board Will Consider General's Fitness for Active Duty | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/americas-warned-to-root-out-reds.html | AMERICAS WARNED TO ROOT OUT REDS | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/interest-is-great-in-treasury-issue-tax-anticipation-certificates.html | INTEREST IS GREAT IN TREASURY ISSUE; Tax Anticipation Certificates Totaling $3,500,000,000 Oversubscribed 3 to 1 | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/schluter-sets-swim-mark.html | Schluter Sets Swim Mark | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/harpo-marx-has-operation.html | Harpo Marx Has Operation | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/moses-storms-out-of-safety-council-quits-as-trustee-of-national.html | MOSES STORMS OUT OF SAFETY COUNCIL; Quits as Trustee of National Body After 5-Week Tilt on Speed Factor in Crashes | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/candidates-name-misspelled.html | Candidate's Name Misspelled | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/hats-by-achille-popular-in-paris-tiny-lumps-of-coal-grains-of-rice.html | HATS BY ACHILLE POPULAR IN PARIS; Tiny Lumps of Coal, Grains of Rice and Shrimp Shells Used in His Creations | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/marciano-examination-put-off.html | Marciano Examination Put Off | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/bonn-f-b-i-chief-fled-to-aid-unity-red-radio-states-john-is-said-to.html | BONN 'F. B. I.' CHIEF FLED TO AID UNITY, RED RADIO STATES; John Is Said to Blame 'Nazis' for Defection to the East - West Germany in Uproar BONN AIDE QUOTED BY REDS ON FLIGHT | True | By Walter Sullivanspecial to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/vietnam-pact-text-shows-reds-get-wide-freedom-communist-agents-to.html | Vietnam Pact Text Shows Reds Get Wide Freedom; Communist Agents to Get Access to South -- Saigon, Denied Arms Imports and Alliances, Calls Itself Powerless PACT ON VIETNAM SHOWS RED GAINS | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/india-declares-liberation-is-incomplete-without-return-of-all.html | India Declares Liberation Is Incomplete Without Return of All Foreign Enclaves | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/son-o-mrs-frederic-d-grant.html | !Son o Mrs. Frederic D. Grant | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/9794-of-rights-taken.html | 97.94% of Rights Taken | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/wood-field-and-stream-salmon-fishing-disappoints-anglers-on-big.html | Wood, Field and Stream; Salmon Fishing Disappoints Anglers on Big Rivers of New Brunswick, Quebec | True | By Raymond R. Camp | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/polish-shipbuilding-increased.html | Polish Shipbuilding Increased | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/house-group-backs-laidup-ship-repair.html | HOUSE GROUP BACKS LAID-UP SHIP REPAIR | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-helen-hazard.html | MISS HELEN HAZARD | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/union-seeks-seaway-workers.html | Union Seeks Seaway Workers | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-short-form-adopted-by-s-e-c-registration-of-securities-is.html | NEW SHORT FORM ADOPTED BY S. E. C.; Registration of Securities Is Simplified for Corporations and Commission as Well | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-untermeyer-gains-golf-title-halts-mrs-choate-defender-by-5-and.html | MRS. UNTERMEYER GAINS GOLF TITLE; Halts Mrs. Choate, Defender, by 5 and 3 in Tri-County Tourney at Leewood | True | By Maureen Orcuttspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/3-famous-fighting-ships-assured-of-safe-berths.html | 3 Famous Fighting Ships Assured of Safe Berths | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/heads-delinquency-study.html | Heads Delinquency Study | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/10000-view-body-of-moody.html | 10,000 View Body of Moody | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/unionbusting-denied-hospitals-agency-explains-why-aides-job-was.html | UNION-BUSTING' DENIED; Hospitals Agency Explains Why Aide's Job Was Reclassified | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/british-war-chief-gets-suez-mission-head-to-fly-today-to-cairo-for.html | BRITISH WAR CHIEF GETS SUEZ MISSION; Head to Fly Today to Cairo for Top-Level Talk With Egyptians on Canal Issue | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fonda-factory-is-sold.html | Fonda Factory Is Sold | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rainfall-takes-edge-off-wheat-free-selling-cuts-corn-rally-oats-lag.html | RAINFALL TAKES EDGE OFF WHEAT; Free Selling Cuts Corn Rally -- Oats Lag, Rye Is Strong, Soybeans Rise Sharply | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/harry-j-oneill-sr.html | HARRY J. O'NEILL SR, | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rubirosa-work-permit-denied.html | Rubirosa Work Permit Denied | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/george-washington-span-jammed-2-hours-by-nearrecord-traffic.html | George Washington Span Jammed 2 Hours by Near-Record Traffic | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/steindavies-in-50th-year.html | Stein-Davies in 50th Year | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/17-cited-by-house-in-contempt-move.html | 17 CITED BY HOUSE IN CONTEMPT MOVE | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/guy-madison-set-for-modern-role-actor-long-associated-with-old-west.html | GUY MADISON SET FOR MODERN ROLE; Actor, Long Associated With Old West, to Be Student in 'Five Against the House' | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/janet-carlson-married-she-is-bride-of-henry-r-rupp-innew-brunswick.html | JANET CARLSON MARRIED; She is Bride of Henry R. Rupp in'New Brunswick Church | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cards-3run-6th-trips-brooks-64-homer-by-cunningham-beats-meyer.html | CARDS 3-RUN 6TH TRIPS BROOKS, 6-4; Homer by Cunningham Beats Meyer -- Hodges, Amoros Also Hit for Circuit | | By Roscoe McGowenspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/larsen-triumphs-over-richardson-scores-75-64-64-to-gain-final-miss.html | LARSEN TRIUMPHS OVER RICHARDSON; Scores, 7-5, 6-4, 6-4, to Gain Final -- Miss Brough and Mrs. Fleitz Advance | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dralbiit-zait-miatioll-pioliger-notre-dame-scientist-dead-at.html | DR.-ALBII/T ZAlt, .] MIATIOII PlOligER'; Notre Dame Scientist Dead at 92--Built Wind Tunnel 20 Years Before First Flight . | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fatal-blast-laid-to-spark.html | Fatal Blast Laid to Spark | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/storage-records-set-wheat-and-corn-at-peak-july-1-oats-and-barley.html | STORAGE RECORDS SET; Wheat and Corn at Peak July 1 -- Oats and Barley Lower | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/f-o-a-aide-named-dr-russell-of-teachers-college-nominated-for-post.html | F. O. A. AIDE NAMED; Dr. Russell of Teachers College Nominated for Post | True | Special to The New York Times | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/european-army-discussion.html | European Army Discussion | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/ohio-memorials-honor-veterans.html | Ohio Memorials Honor Veterans | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/security-policies-of-a-e-c-defended.html | SECURITY POLICIES OF A. E. C. DEFENDED | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/troops-tighten-phenix-city-martial-rule-occupation-called-unique-in.html | Troops Tighten Phenix City Martial Rule; Occupation Called Unique in U. S. History | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/whitemack-talks-on-no-immediate-action-can-be-expected-executive.html | WHITE-MACK TALKS ON; No 'Immediate Action' Can Be Expected, Executive Says | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-phone-service-set-many-exchanges-here-will-be-able-to-dial.html | NEW PHONE SERVICE SET; Many Exchanges Here Will Be Able to Dial Jersey Direct | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/reds-are-banned-in-all-pakistan-government-acts-in-west-after-curb.html | REDS ARE BANNED IN ALL PAKISTAN; Government Acts in West After Curb in East -- Brands Party Danger to Public Peace REDS ARE BANNED IN ALL PAKISTAN | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/high-profits-spur-export-chiseling-old-jukebox-disks-become-virgin.html | HIGH PROFITS SPUR EXPORT 'CHISELING'; Old Juke-Box Disks Become 'Virgin Plastic' -- Table Salt Shipped as Costly Dye 500% BAIT IN RED TRADE Efforts to Evade Embargo Are Increasing Headache for Commerce Agency | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/commodity-index-eases-prices-dip-01-point-thursday-from-913-on.html | COMMODITY INDEX EASES; Prices Dip 0.1 Point Thursday From 91.3 on Wednesday | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-montgomery-cathedralbride-gowned-in-net-over-taffeta-at.html | MISS MONTGOMERY CATHEDRAL-BRIDE; Gowned in Net Over Taffeta at Wedding in Lady Chapel to John Charles Murphy | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/burlington-sets-up-limits-on-goodallsanford-offer.html | Burlington Sets Up Limits On Goodall-Sanford Offer | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/complaint-about-missionaries.html | Complaint About Missionaries | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/move-to-buy-c46s-lessees-make-bid-to-air-force-long-service-seen.html | MOVE TO BUY C-46'S; Lessees Make Bid to Air Force -- Long Service Seen | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/potatoes-coffee-vegetable-oils-up-cocoa-rubber-and-hides-dip.html | POTATOES, COFFEE, VEGETABLE OILS UP; Cocoa, Rubber and Hides Dip -- Evening Limits Volume in Commodities Here | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/apple-is-closing-but-may-return-musical-will-play-washington-after.html | APPLE' IS CLOSING BUT MAY RETURN; Musical Will Play Washington After Aug. 7, Then May Reopen at Alvin Here | True | By J. P. Shanley | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/makebelieve-bomb-convinces-l-i-town.html | MAKE-BELIEVE BOMB CONVINCES L. I. TOWN | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-korean-talk-pressed-by-india-she-asks-early-un-assembly-meeting.html | NEW KOREAN TALK PRESSED BY INDIA; She Asks Early U.N. Assembly Meeting -- New Delhi Also Pushes Nuclear Test Issue | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/where-is-the-old-mr-eccles.html | WHERE IS THE OLD MR. ECCLES? | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/nature-lovers-seek-funds-to-buy-forest-land-for-mianus-preserve.html | Nature Lovers Seek Funds to Buy Forest Land for Mianus Preserve | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/inventor-collars-an-old-problem-removing-pins-from-a-new-shirt.html | Inventor Collars an Old Problem Removing Pins From a New Shirt; Owner Grasps Tab in Neckband Attached to Pin-Removing Tapes -- Pocket-size Weather Forecaster Also Patented LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/toward-order-in-the-budget.html | TOWARD ORDER IN THE BUDGET | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rko-pictures-extends-offer.html | R.K.O. Pictures Extends Offer | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/u-s-blind-golfers-win-beat-canada-by-39-strokes-lazaros-220-takes.html | U. S. BLIND GOLFERS WIN; Beat Canada by 39 Strokes -- Lazaro's 220 Takes Title | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/subway-derelicts.html | Subway Derelicts | True | HARRY FRIES | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/gen-smith-back-from-geneva-denies-that-indochina-accord-was-a.html | Gen. Smith, Back From Geneva, Denies That Indochina Accord Was a Munich | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/u-s-hosiery-takes-agency.html | U. S. Hosiery Takes Agency | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/moses-threatens-to-quit-power-job-dispute-over-policy-control-stirs.html | MOSES THREATENS TO QUIT POWER JOB; Dispute Over Policy Control Stirs Rebellion by Other Members of Authority MOSES THREATENS TO QUIT POWER JOB | True | By Warren Weaver Jr.special To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/nlrb-orders-657-of-challenged-ballots-counted-in-the-waterfront.html | N.L.R.B. Orders 657 of Challenged Ballots Counted in the Waterfront Election Here | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/health-bill-action-urged-by-president.html | HEALTH BILL ACTION URGED BY PRESIDENT | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/discount-houses-hit-cooperating-manufacturers-target-of-luggage.html | DISCOUNT HOUSES HIT; Cooperating Manufacturers Target of Luggage Dealers | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/turkey-virus-is-discounted.html | Turkey Virus Is Discounted | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/pay-rise-for-1500000-favored.html | Pay Rise for 1,500,000 Favored | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/imrs-george-steinreich.html | IMRS. GEORGE STEINREICH | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/wattsdriscoll.html | Watts--Driscoll | True | Special tc The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/a-s-p-c-a-strike-looms-society-disputes-aim-of-union-to-act-as.html | A. S. P. C. A. STRIKE LOOMS; Society Disputes Aim of Union to Act as Bargaining Agent | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/family-life-conference-finds-courses-must-extend-downward-to-high.html | Family Life Conference Finds Courses Must Extend Downward to High School | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/browning-upsets-ed-furgol-as-burkemo-snead-win-2-p-g-a-tests-each.html | Browning Upsets Ed Furgol as Burkemo, Snead Win 2 P. G. A. Tests Each; BAY STATE GOLFER TRIUMPHS BY 1 UP Browning Beats Ed Furgol to Reach Third P.G.A. Round -- Oliver, Mayfield Win | True | By Lincoln A. WerdenSpecial To The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/barbara-h-bunce-engaga.html | Barbara H. Bunce Engaga | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/music-events-today.html | Music Events Today | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/ousting-of-3-hunter-professors-asked-for-failing-in-complete-break.html | Ousting of 3 Hunter Professors Asked For Failing in Complete Break With Reds | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/theatre-owners-told-to-pay-tax-pending-city-appeal-of-court-case.html | Theatre Owners Told to Pay Tax Pending City Appeal of Court Case | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/en-ifadyen-55-i8-dead-in-italy-recently-replaced-leader-of-u-s.html | JEN, IFADYEN, 55, I8 DEAD IN ITALY; Recently Replaced Leader of U. S. Troops in Trieste Was Officer 34 Years. | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/secretaries-pick-superlative-one-upstate-law-aide-qualifies-by.html | SECRETARIES PICK SUPERLATIVE ONE; Upstate Law Aide Qualifies by Devotion to Duty -- Two Typewriters Among Gifts | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/psychiatry-in-the-courts.html | PSYCHIATRY IN THE COURTS | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/six-police-deputies-sworn-by-adams.html | SIX POLICE DEPUTIES SWORN BY ADAMS | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/woman-seized-in-theft-arrested-on-fleeing-dress-shop-with-clerk.html | WOMAN SEIZED IN THEFT; Arrested on Fleeing Dress Shop With Clerk Giving Chase | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/judge-jesse-w-olney.html | JUDGE JESSE W. OLNEY | True | Spestat to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/state-leads-paper-output.html | State Leads Paper Output | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/millionaire-cop-dies-h-j-blatzheim-of-yonkers-was-heir-to-realty.html | MILLIONAIRE COP' DIES; H. J, Blatzheim of Yonkers Was Heir to Realty Fortune | True | SPecial to The New Yorklmes. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/w-l-drops-football-and-athletic-subsidies.html | W. & L. Drops Football And Athletic Subsidies | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-anne-thomson.html | MISS ANNE THOMSON | True | SPecia! to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/industrials-take-london-limelight-interest-shifts-from-british.html | INDUSTRIALS TAKE LONDON LIMELIGHT; Interest Shifts From British Issues Because of Wall St. Gains, Good Earnings | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/n-y-a-c-captures-2-rowing-events-winged-foot-in-third-place-in.html | N. Y. A. C. CAPTURES 2 ROWING EVENTS; Winged Foot in Third Place in Canadian Henley -- Silvi Takes Junior Singles | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/men-mcarthy-cant-ignore.html | MEN M'CARTHY CAN'T IGNORE | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/books-published-today.html | Books Published Today | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/7-barbara-herbert-wed-in-st-james-io-frederic-c-bataille-a-former.html | 7 BARBARA HERBERT ¦ WED' IN ST. JAMES¦; Io Frederic C. Bataille, a ¦ Former French Officer I | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/officer-acquitted-in-disciplining-225-tells-fort-dix-court-he-didnt.html | OFFICER ACQUITTED IN DISCIPLINING 225; Tells Fort Dix Court He Didn't Know of Hour at Attention -- Sergeant Under Fire | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/tax-cheating-alleged-c-a-b-aide-accuses-several-nonscheduled.html | TAX CHEATING ALLEGED; C. A. B. Aide Accuses Several Nonscheduled Airlines | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/housekeeping-today.html | Housekeeping Today | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/-skin-diver-stays-down-24-hours-at-30-feet.html | 'Skin Diver' Stays Down 24 Hours at 30 Feet | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/tisdale-outpoints-mans.html | Tisdale Outpoints Mans | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/jersey-troops-to-begin-training.html | Jersey Troops to Begin Training | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/aide-to-mcarthy-says-secret-role-hurt-clearance-la-venia-blames.html | AIDE TO M'CARTHY SAYS SECRET ROLE HURT CLEARANCE; La Venia Blames 1943 Work to Foil Plot on Roosevelt -- Partly Restored to Job SECRET ROLE TOLD BY M'CARTHY AIDE | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/quotas-on-wheat-backed-in-voting-growers-decide-by-narrow-margin-to.html | QUOTAS ON WHEAT BACKED IN VOTING; Growers Decide by Narrow Margin to Fix Marketing Controls for '55 Crop | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/british-reserve-textile-blends-home-market-claims-output-woolen.html | BRITISH RESERVE TEXTILE BLENDS; Home Market Claims Output -- Woolen Mills Are Taking Orders 6 Months Ahead | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mendesfrance-is-upheld-on-indochina-462-to-13-french-assembly.html | Mendes-France Is Upheld On Indochina, 462 to 13; FRENCH ASSEMBLY UPHOLDS PREMIER | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/plans-of-_-_-ann-_alspaughi-she-wilt-be-wed-today-to-pauli-andres-in.html | PLANS OF __ANN _ALSPAUGHI; She Wilt Be Wed Today to Paull Andres in Oklahoma City [ | True | Special To The New York Times. [ | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-aid-is-seen-in-cancer-fight-discovery-of-synthetic-sex-hormones.html | NEW AID IS SEEN IN CANCER FIGHT; Discovery of Synthetic Sex Hormones Announced by Chicago Scientist SOVIET REPORTS SLATED Sao Paulo Parley Is Told Also of Successful Removal of Both Adrenal Glands | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/notre-dame-game-sold-out.html | Notre Dame Game Sold Out | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/motor-plant-to-move-g-e-to-centralize-production-in-schenectady.html | MOTOR PLANT TO MOVE; G. E. to Centralize Production in Schenectady Works | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-berger-wins-golf-final.html | Mrs. Berger Wins Golf Final | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/the-armys-always-with-them.html | The Army's Always With Them | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/nehru-favorable-to-role-in-truce-india-will-sympathetically-weigh.html | NEHRU FAVORABLE TO ROLE IN TRUCE; India Will 'Sympathetically' Weigh Bid to Join Boards, He Tells Party Group | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-marie-behr-wed-the-former-miss-millner-is-married-to-roy-titus.html | MRS. MARIE BEHR WED; The Former Miss Millner Is Married to Roy Titus | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dr-kirk-b-barb.html | DR. KiRK B. BARB | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/walter-josef.html | WALTER JOSEF | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/galletta-takes-24hole-contest-tops-stott-in-metropolitan.html | GALLETTA TAKES 24-HOLE CONTEST; Tops Stott in Metropolitan Quarter-Finals -- Strafaci, Gagliardi, Lyons Gain | True | By William J. Briordyspecial to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/federated-laundries-unit-sold.html | Federated Laundries Unit Sold | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/arr-major-38-is-dead-jack-fox-of-judge-advocates-staff-succumbs-to.html | ArR MAJOR, 38, IS DEAD; Jack Fox of Judge Advocate's Staff Succumbs to Cancer J | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/senator-humphrey-to-run-again.html | Senator Humphrey to Run Again | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fox-and-garrett-gain-final.html | Fox and Garrett Gain Final | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/orioles-triumph-by-75-win-with-thirteen-hits-push-athletics-into.html | ORIOLES TRIUMPH BY 7-5; Win With Thirteen Hits, Push Athletics Into Cellar | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/a-mass-by-haydn-heard-at-lenox-little-known-nelson-work-is-sung-at.html | A MASS BY HAYDN HEARD AT LENOX; Little Known 'Nelson' Work Is Sung at Berkshire Festival by Chorus, Solo Quartet | True | By Olin Downesspecial To The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/resisting-coffee-prices-present-price-level-said-to-invite-quest.html | Resisting Coffee Prices; Present Price Level Said to Invite Quest for Substitute | True | FREDERIC C. GENZMER | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/baldwin-is-distressed.html | Baldwin Is 'Distressed' | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/greets-model-air-olympians.html | Greets Model Air Olympians | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/school-authority-raises-3525000-haverford-township-agency-in.html | SCHOOL AUTHORITY RAISES $3,525,000; Haverford Township Agency in Pennsylvania Sells a Bond Issue at 2.3396% | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/roche-story-wins-pfeffer-a-retrial-jury-to-act-anew-in-case-of.html | ROCHE STORY WINS PFEFFER A RETRIAL; Jury to Act Anew in Case of Seaman's Murder at Rockaway Beach | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/report-on-alaska-approved.html | Report on Alaska Approved | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mark-is-set-in-ferrari-goldschmidt-records-10126-in-wilkesbarre.html | MARK IS SET IN FERRARI; Goldschmidt Records 1:01.26 in Wilkes-Barre Mile Test | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/boy-scout-dies-in-fire-tent-at-ten-mile-river-camp-collapses-on.html | BOY SCOUT DIES IN FIRE; Tent at Ten Mile River Camp Collapses on Bronx Lad | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/uproar-caused-in-bonn.html | Uproar Caused in Bonn | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/white-sox-victors-over-red-sox-71-carrasquels-3-singles-pace.html | WHITE SOX VICTORS OVER RED SOX, 7-1; Carrasquel's 3 Singles Pace Chicagoans' 11-Hit Attack -- Trucks Stars in Relief | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dorothy-r-egerton-engaged-to-marry.html | DOROTHY R. EGERTON ENGAGED TO MARRY, | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/soft-coal-output-eases-again.html | Soft Coal Output Eases Again | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-annwinslow-fiancee-of-interne.html | MISS ANN'WINSLOW FIANCEE OF INTERNE | True | Special to uhe New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/senate-filibuster-holds-a-3d-night-house-speeds-bill-lower-chamber.html | SENATE FILIBUSTER HOLDS A 3D NIGHT; HOUSE SPEEDS BILL; Lower Chamber Tentatively Approves Atomic Measure -- Adjourns at 3:13 A. M. WHITE HOUSE CONCERNED Knowland Pessimistic, Sees a High Mortality Rate for Other Vital Legislation SENATE FILIBUSTER GOES INTO 3D NIGHT | True | By William M. Blairspecial To The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/market-picks-up-for-new-issues-ready-sale-of-150000000-of-g-m-a-c.html | MARKET PICKS UP FOR NEW ISSUES; Ready Sale of $150,000,000 of G. M. A. C. Debentures Brightens the Picture MARKET PICKS UP FOR NEW ISSUE | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/segregation-outvoted-in-the-land-of-cotton.html | Segregation Outvoted In the Land of Cotton | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/auto-output-declines-total-of-120363-vehicles-is-being-turned-out.html | AUTO OUTPUT DECLINES; Total of 120,363 Vehicles Is Being Turned Out This Week | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/42-trains-stalled-in-suburdan-rush-central-and-new-haven-lines-are.html | 42 TRAINS STALLED IN SUBURDAN RUSH; Central and New Haven Lines Are Tied Up in Morning by Broken Rail Support | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/the-british-statement.html | The British Statement | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/lumber-trade-hard-hit-strike-in-northwest-reduces-output-428-from.html | LUMBER TRADE HARD HIT; Strike in Northwest Reduces Output 42.8% From 1953 | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/stand-of-watch-industry-cessation-of-production-seen-unless-tariff.html | Stand of Watch Industry; Cessation of Production Seen Unless Tariff Protection Is Increased | True | PAUL F. MICKE | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/judy-mintz-takes-title-glen-oaks-golfer-cards-78-in-junior-girls.html | JUDY MINTZ TAKES TITLE; Glen Oaks Golfer Cards 78 in Junior Girl's Tourney | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/6-die-in-air-crash-boy-killed-by-jet.html | 6 DIE IN AIR CRASH; BOY KILLED BY JET | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/san-juan-strike-closes-factories-economic-development-unit-draws.html | SAN JUAN STRIKE CLOSES FACTORIES; Economic Development Unit Draws Grim Picture of Dock Walkout Results | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cells-called-key-in-study-of-aging-solution-to-problems-believed-to.html | CELLS CALLED KEY IN STUDY OF AGING; Solution to Problems Believed to Lie in Tissues Beyond Power of Microscope | True | By John Hillabyspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/2d-negro-family-in-project.html | 2d Negro Family in Project | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/church-unit-ends-divided-parleys-social-relations-panel-here-to.html | CHURCH UNIT ENDS DIVIDED PARLEYS; Social Relations Panel Here to Meet Bimonthly in Fall — Guide for Voters Begun | True | By Preston King Sheldon | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-mason-advances-jane-goss-also-gains-final-of-garden-state-golf.html | MRS. MASON ADVANCES; Jane Goss Also Gains Final of Garden State Golf | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/thomsons-hit-for-braves-nips-new-yorkers-32-before-45056-record.html | Thomson's Hit for Braves Nips New Yorkers, 3-2, Before 45,056; Record Crowd at Milwaukee Sees Pinch Single Decide After Giants Tie in 9th | True | By John Drebingerspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/senators-down-tigers-stobbs-victor-8-to-3-with-the-help-of-fiverun.html | SENATORS DOWN TIGERS; Stobbs Victor, 8 to 3, With the Help of Five-Run First | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/texas-democrats-fight-it-out-today-primary-may-give-indication.html | TEXAS DEMOCRATS FIGHT IT OUT TODAY; Primary May Give Indication Whether Eisenhower Holds 1952 Strength There | True | By Gladwin Hillspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/antiaircraft-fire-possible.html | Anti-Aircraft Fire Possible | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/pirates-down-redlegs-gordon-hits-pinch-home-run-in-seventh-in-74.html | PIRATES DOWN REDLEGS; Gordon Hits Pinch Home Run in Seventh in 7-4 Victory | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/factory-buildings-in-jersey-trading.html | FACTORY BUILDINGS IN JERSEY TRADING | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/costa-rica-calls-up-army-in-disorders.html | COSTA RICA CALLS UP ARMY IN DISORDERS | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/refugee-aid-plan-advanced.html | Refugee Aid Plan Advanced | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/docker-shot-by-policeman-dies.html | Docker Shot by Policeman Dies | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dr-adam-p-doras.html | DR. ADAM P. DORAS | True | Spe'clal to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/suthern-accent-takes-dash.html | Suthern Accent Takes Dash | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rail-strike-on-short-line-ends.html | Rail Strike on Short Line Ends | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/drnbknetten-medioaldf-88-bronx-general-practitioner-former-leader.html | DR.N.B.A.NETTEN, 'MEDIOALDF,' 88; Bronx General Practitioner, Former Leader of National and State Societies, Dies | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/secretaries.html | SECRETARIES | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/isaac-nagli.html | ISAAC NAGLI= | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dulles-requests-asia-declaration-on-deterring-reds-secretary-calls.html | DULLES REQUESTS ASIA DECLARATION ON DETERRING REDS; Secretary Calls for Interim Action to Fill Vacuum Until an Alliance Is in Force HOLDS PRECAUTION VITAL Says Lesson of Indochina Is That Joint Defense Must Be Set Before Aggression DULLES REQUESTS ASIA DECLARATION | True | By Walter H. Waggonerspecial To The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/royal-note-heads-149785-futurity-rules-52-choice-in-a-field-of-16.html | ROYAL NOTE HEADS $149,785 FUTURITY; Rules 5-2 Choice in a Field of 16 Named for 6-Furlong Arlington Test Today | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/-song-of-volga-boatmen-replaced-on-river-by-the-chug-of-diesels.html | ' Song of Volga Boatmen' Replaced On River by the Chug of Diesels; Powerful Towboats Do Work of Human Beasts of Burden on Busy Waterway | True | By Harrison E. Salisburyspecial To The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-silk-coating-a-hit-in-fashions-montesano-shows-woollike-fabric.html | NEW SILK COATING A HIT IN FASHIONS; Monte-Sano Shows Wool-Like Fabric Developed in Italy -- Richness Is Hailed | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/idr-joseph-h-bodine.html | IDR; JOSEPH H. BODINE | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/brooklynites-in-germany.html | Brooklynites in Germany | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/building-trades-pay-is-up.html | Building Trades Pay Is Up | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/loyalty-inquiry-ends-11-us-citizens-in-geneva-are-heard-in-paris.html | LOYALTY INQUIRY ENDS; 11 U. S. Citizens in Geneva Are Heard in Paris | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/harry-golden-dead-matchbook-ad-man.html | HARRY GOLDEN DEAD; MATCHBOOK AD MAN | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-herman-breitel.html | MRS. HERMAN BREITEL | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/carleton-a-cleveland.html | CARLETON A. CLEVELAND | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/red-propaganda-fight.html | Red Propaganda Fight | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/crawford-retires-as-food-drug-chief.html | CRAWFORD RETIRES AS FOOD, DRUG CHIEF | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rhodes-is-named-to-customs-post-treasurer-of-passaic-county-to-take.html | RHODES IS NAMED TO CUSTOMS POST; Treasurer of Passaic County to Take Over as Controller at the Port of New York | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/man-66-hit-by-bicycle-dies.html | Man, 66, Hit by Bicycle Dies | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/lazowski-gets-dance-award.html | Lazowski Gets Dance Award | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/brickman-to-appeal-decision.html | Brickman to Appeal Decision | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/polio-forecast-stands-only-13-new-cases-in-week-cited-against-city.html | POLIO FORECAST STANDS; Only 13 New Cases in Week Cited Against City Epidemic | True | | 1982-05-06 | RE0000127420 | B00000484891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/katie-key-is-first-in-westbury-trot-25-choice-length-and-half-ahead.html | KATIE KEY IS FIRST IN WESTBURY TROT; 2-5 Choice Length and Half Ahead of Faber Hanover -- Royal Pastime Is Third | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/james-hopkins-88-guardmens-friend.html | JAMES HOPKINS, '88, GUARDMEN'S FRIEND | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/spellman-visits-eisenhower.html | Spellman Visits Eisenhower | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/tennis-inquiry-started-uslta-investigating-hints-of-high-expense.html | TENNIS INQUIRY STARTED; U.S.L.T.A. Investigating Hints of High Expense Demands | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/air-academy-advanced-architects-named-for-school-to-be-built-in.html | AIR ACADEMY ADVANCED; Architects Named for School to Be Built in Colorado | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-t-i-houser-sr.html | MRS. T. I. HOUSER SR. | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cotton-prices-end-2-points-up-5-off-futures-market-opens-4-to-6.html | COTTON PRICES END 2 POINTS UP, 5 OFF; Futures Market Opens 4 to 6 Points Lower, Steadies in Light Trading Here | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/food-rise-nudges-u-s-price-index-up-but-official-calls-1-gain-in.html | FOOD RISE NUDGES U. S. PRICE INDEX UP; But Official Calls .1% Gain in Month 'So Near Stability' That 'It's Insignificant' FOOD RISE NUDGES U.S. PRICE INDEX UP | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/apparel-salesmen-to-meet.html | Apparel Salesmen to Meet | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/auto-fund-theft-laid-to-hoffman-misuse-of-265000-between-30-and-36.html | AUTO FUND THEFT LAID TO HOFFMAN; Misuse of $265,000 Between '30 and '36 Is Found and Adds New Complexities | True | Special to The New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/stock-conversion-extensive.html | Stock Conversion Extensive | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/martin-joins-milwaukee-five.html | Martin Joins Milwaukee Five | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/scope-of-exodus-in-vietnam-vast-flight-from-communism-may-involve.html | SCOPE OF EXODUS IN VIETNAM VAST; Flight From Communism May Involve Up to 500,000 -- Hanoi Gets Ready | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dulles-bars-talks-now-says-parley-is-inadvisable-until-soviet.html | DULLES BARS TALKS NOW; Says Parley Is Inadvisable Until Soviet Changes Stand | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/elected-to-presidency-of-royal-mcbee-corp.html | Elected to Presidency Of Royal McBee Corp. | True | | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-24 | 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/art-works-for-city-asked-neglect-of-visual-arts-in-squares-public.html | Art Works for City Asked; Neglect of Visual Arts in Squares, Public Buildings Noted | True | HENRY HOPE REED Jr. | 1982-05-06 | RE0000127420 | B00000484891 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/two-yankee-attempts-that-failed-to-remove-the-indian-sign-at-the.html | Two Yankee Attempts That Failed to Remove the Indian Sign at the Stadium Yesterday; DOBY HOMER WINS | True | By Louis Effrat | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/business-women-name-aide.html | Business Women Name Aide | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/houston-of-nyac-takes-rowing-title-houston-n-y-a-c-victor-in-rowing.html | Houston of N.Y.A.C. Takes Rowing Title; HOUSTON, N. Y. A. C., VICTOR IN ROWING | True | By the Canadian Press. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/skepticism.html | SKEPTICISM | True | CORNELIUS F. KELLY JR | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ktharine-hall-becomes-fiancee-wheaton-alumna-betrothed-to-lieut.html | K/THARINE HALL BECOMES FIANCEE; Wheaton Alumna Betrothed to Lieut. John Linnartz Preston of Air Force | True | Special to The. New York Times, | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senate-uses-stenotype-reporters-exhausted.html | Senate Uses Stenotype Reporters Exhausted | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/joseph-d-minton.html | JOSEPH D. MINTON | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/summer-job-offers-fewer-at-princeton.html | SUMMER JOB OFFERS FEWER AT PRINCETON | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/key-to-the-economy-the-consumer-is-he-going-to-spend-or-save.html | Key to the Economy -- The Consumer; Is he going to spend, or save? The answer will largely determine the state of business. | True | By Helen Hill Miller | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cheops-capers.html | Cheops Capers | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/geologist-at-harvard-appointed-tufts-dean.html | Geologist at Harvard Appointed Tufts Dean | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mental-health-plan-for-south-proposed.html | MENTAL HEALTH PLAN FOR SOUTH PROPOSED | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/arkansas.html | ARKANSAS | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-devilish-triumph-of-dishonesty-son-of-ticoyo-by-clement-richer.html | A Devilish Triumph of Dishonesty; SON OF TI-COYO. By Clement Richer. Translated from the French by Gerard Hopkins. 256 pp. New York: Alfred A. Knopf. $3. | True | By Charles J. Rolo | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/old-power-dispute-is-at-root-of-atom-row-public-versus-private.html | OLD POWER DISPUTE IS AT ROOT OF ATOM ROW; Public Versus Private Development Revived as a Campaign Issue | True | By William M. Blair | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/northern-treasure-the-great-island-a-story-of-mystery-in.html | Northern Treasure; THE GREAT ISLAND: A Story of Mystery in Newfoundland. By Clare Bice. Illustrated by the author. 103 pp. New York: The Macmillan Company. $3. | True | MIRIAM JAMES. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wedding-in-indiana-for-peggy-goodwin.html | WEDDING IN INDIANA FOR PEGGY GOODWIN | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/video-in-review-red-skelton-returns-in-revue-format.html | VIDEO IN REVIEW; Red Skelton Returns in Revue Format | True | By Val Adams | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/son-to-mrs-arthur-willis-jr.html | Son to Mrs. Arthur Willis Jr. | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/higher-plane-set-for-salespeople-retailers-study-shows-they-should.html | HIGHER PLANE SET FOR SALESPEOPLE; Retailers' Study Shows They Should Be Strongest Link in Goods Distribution | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/living-under-a-dome.html | Living Under a Dome | True | By Betty Pepis | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-william-mcfeely-has-sonl.html | Mrs. William McFeely Has Sonl | True | Special to The Nev York Times. { | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/israel-sees-peril-in-suez-transfer-her-defense-against-possible.html | ISRAEL SEES PERIL IN SUEZ TRANSFER; Her Defense Against Possible Aggression by Egypt Would Be Weakened, Officials Say | True | By Harry Gilroy | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/drought-in-the-great-plains-statesa-repetition-of-the-1930s.html | DROUGHT IN THE GREAT PLAINS STATES--A REPETITION OF THE 1930'S? | True | By Seth S. King | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/envoy-may-be-named-capital-sees-cambodia-post-for-robert-mcclintock.html | ENVOY MAY BE NAMED; Capital Sees Cambodia Post for Robert McClintock | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/brooks-2-in-ninth-decide-night-test-amoros-snider-and-gilliam-hit.html | BROOKS' 2 IN NINTH DECIDE NIGHT TEST; Amoros, Snider and Gilliam Hit Dodger Homers -- Moon Wastes Grand Slam | True | By Roscoe McGowen | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/pfeffer-writ-issued-justice-colden-signs-in-house-dedicated-to.html | PFEFFER WRIT ISSUED; Justice Colden Signs in House Dedicated to Freedom | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/negroes-sue-indiana-city-they-charge-they-were-barred-from-marion.html | NEGROES SUE INDIANA CITY; They Charge They Were Barred From Marion Swimming Pool | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fay-pence-betrothed.html | Fay Spence Betrothed | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cut-in-oil-output-likely-to-linger-capacity-grows-but-demand-is.html | CUT IN OIL OUTPUT LIKELY TO LINGER; Capacity Grows, but Demand Is Easing -- Independent Refiner May Be Hurt | True | By J. H. Carmical | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/marorie-mcmahon-wed-in-milwaukee-to-douglas-a-gallun-a-student-at.html | MarJorie McMahon Wed in Milwaukee To Douglas A. Gallun, a Student at Yale | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gift-for-the-president-jersey-artist-to-present-her-portrait-of-him.html | GIFT FOR THE PRESIDENT; Jersey Artist to Present Her Portrait of Him Tuesday | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/to-study-behavior-of-doves.html | To Study Behavior of Doves | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/161-survive-upstate-woman-79.html | 161 Survive Upstate Woman, 79 | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jersey-guardsmen-at-drum-for-stint.html | JERSEY GUARDSMEN AT DRUM FOR STINT | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/migrant-aid-groups-to-stress-the-3-rs.html | MIGRANT AID GROUPS TO STRESS THE 3 R'S | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/broad-research-depicted-by-ford-none-is-partisan-all-adheres-to.html | BROAD RESEARCH DEPICTED BY FORD; None Is Partisan, All Adheres to Basic U. S. Traditions, House Inquiry Is Told | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/signal-officer-honored-retirement-parade-is-held-for-col-f-e.html | SIGNAL OFFICER HONORED; Retirement Parade Is Held for Col. F. E. Kidwell | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-gap-about-to-be-closed.html | A GAP ABOUT TO BE CLOSED? | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/5-guerrillas-reported-killed.html | 5 Guerrillas Reported Killed | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-nancy-collier-wed-to-john-waugh.html | MISS NANCY COLLIER WED TO JOHN WAUGH | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bisguier-leader-in-chess-on-coast-beats-yarmak-in-27-moves-at-los.html | BISGUIER LEADER IN CHESS ON COAST; Beats Yarmak in 27 Moves at Los Angeles -- Evans Defeated by Kashdan | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/edward-wornow-49-rachr-l_-crurer.html | EDWARD WORNOW, 49, rACH?R, L_ CrURER | True | Special to The New York Times. ] | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/duncanhau-weds-louise-safe-harvard-alumnus-and-junior-at-sarah.html | DUNCANH.AU WEDS LOUISE SAFE,' Harvard Alumnus and Junior at Sarah Lawrence College Married in Newport. | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ilynnec-raymond-in-st-marys-to-dr-william-ryan-harvard-alumnus.html | iLYNNEC, RAYMOND; in St. Mary's to Dr, William Ryan, Harvard Alumnus | True | Slcial to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-financial-week-stocks-continue-upward-but-bears-increase-in.html | THE FINANCIAL WEEK; Stocks Continue Upward, but Bears Increase in Numbers and Strength | True | By John G. Forrest | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/newport-festival-jazz-goes-respectable-in-resort-town.html | NEWPORT FESTIVAL; Jazz Goes Respectable In Resort Town | True | By Howard Taubman | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/verdis-sketches-rigoletto-sketchbook-is-indicative-of-genius.html | VERDI'S SKETCHES; ' Rigoletto' Sketchbook Is Indicative of Genius | True | By Olin Downes | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bymekostenbader.html | Byrne—Kostenbader | True | Special to Tile New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wests-geneva-setback-may-be-costly-later-communists-gain-propaganda.html | WEST'S GENEVA SETBACK MAY BE COSTLY LATER; Communists Gain Propaganda Edge Plus Military Strength | True | By Thomas J. Hamilton | 1982-05-06 | RE000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/simplified-checks-becoming-popular-simplified-check-becomes-popular.html | Simplified Checks Becoming Popular; SIMPLIFIED CHECK BECOMES POPULAR | True | By J. E. McMahon | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/john-f-hatton.html | JOHN F. HATTON | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/railroad-helping-cure-parking-ills-new-haven-to-let-mt-vernon-put.html | RAILROAD HELPING CURE PARKING ILLS; New Haven to Let Mt. Vernon Put Autos Over Cut -- Fast | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/millerfraiman.html | MillerFraiman | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lester-trips-cerda-1-up-in-english-golf-final.html | Lester Trips Cerda, 1 Up, In English Golf Final | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/nato-study-finds-next-war-atomic-holds-first-targets-will-be-enemys.html | NATO STUDY FINDS NEXT WAR ATOMIC; Holds First Targets Will Be Enemy's Forces, Not the Big Population Centers | True | By Benjamin Welles | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/u-s-steel-seeks-1st-loan-since-40-300-million-issue-to-restock.html | U. S. STEEL SEEKS 1ST LOAN SINCE '40; $300 Million Issue to Restock Working Capital Drained in Vast Expansion | True | By Paul Heffernan | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/aussies-favored-in-british-games-close-to-800-from-25-nations-to.html | AUSSIES FAVORED IN BRITISH GAMES; Close to 800 From 25 Nations to Compete at Vancouver Starting on Friday | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/robert-m-wadewitz.html | ROBERT M. WADEWITZ | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/norse-seamen-training-for-lifeboat-race-here.html | Norse Seamen Training For Lifeboat Race Here | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/edierose-first-in-maine.html | Edierose First in Maine | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sheilaiash-steck-bride-in-westport-exstudent-at-the-sorbonne-is.html | SHEILAIASH STECK BRIDE IN WESTPORT; Ex-Student at the Sorbonne Is Married to Elliott1 Bates McKee Jr., Yale Senior | True | Siedal to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-schilthuis-attorneys-bride-married-in-westport-home-te.html | MISS SCHILTHUIS ATTORNEY'S BRIDE; Married in Westport Home to Laurence B. Rossbach Jr., Harvard Graduate | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/many-moiras.html | Many Moiras | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/union-gets-pay-increase-westinghouse-makes-agreement-with.html | UNION GETS PAY INCREASE; Westinghouse Makes Agreement With Independent Group | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/louis-keila-dead-sgulptorpainter-artist-comissioned-to-do-bust-of.html | LOUIS KEILA DEAD; SGULPTOR,PAINTER; Artist Comissioned to Do Bust of President Harding Was on Staff of The World | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/parkerlichtblau.html | Parker--Lichtblau | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/castellani-boxes-7-rounds.html | Castellani Boxes 7 Rounds | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/redlegs-down-pirates-with-help-of-home-runs-by-kluszewski-and.html | Redlegs Down Pirates With Help of Home Runs by Kluszewski and Bailey; CINCINNATI BEATS PITTSBURGH, 5 TO 3 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/emily-b-norris-wed-in-indianapolis43-to-cornelius-o-alig.html | !Emily B. Norris Wed in Indianapolis,43 To Cornelius O. Alig.Jr.,Princeton | True | Special to The New York Times, | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dr-george-w-eddy.html | DR. GEORGE W. EDDY | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-world-of-music-new-zoo-theatre-cincinnati-begins-slow-long.html | THE WORLD OF MUSIC: NEW'ZOO' THEATRE; Cincinnati Begins Slow, Long -Range Task of Rebuilding Summer Stage | True | By Ross Parmenter | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wont-ask-clearance.html | Won't Ask Clearance | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/joel-h-childs.html | JOEL H. CHILDS | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-trade-pacts-by-soviet-likely-u-s-officials-expect-eight-more.html | NEW TRADE PACTS BY SOVIET LIKELY; U. S. Officials Expect Eight More Agreements This Year Than Total Signed in '53 | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/india-asks-tariff-concessions.html | India Asks Tariff Concessions | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/footnote.html | Footnote | True | SAM WAAGENAAR, | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cudd-gains-golf-final-he-wins-on-40th-in-western-amateur-getchell.html | CUDD GAINS GOLF FINAL; He Wins on 40th in Western Amateur -- Getchell Victor | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/off-the-rue-michelet-sting-of-glory-by-ann-willets-302-pp-new-york.html | Off the Rue Michelet; STING OF GLORY. By Ann Willets. 302 pp. New York: Random House. $3.50. | True | HERBERT MITGANG. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-carolyn-m-ely.html | MRS. CAROLYN M. ELY | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/murder-on-the-china-coast.html | MURDER ON THE CHINA COAST | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/television-magicians-c-b-s-experimenters-spend-their-time-creating.html | TELEVISION MAGICIANS; C. B. S. Experimenters Spend Their Time Creating New Video Special Effects | True | By Arthur Gelb | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/churchills-horse-triumphs.html | Churchill's Horse Triumphs | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/of-pictures-and-people-mornings-at-seven-goya-work-to-be-made-by.html | OF PICTURES AND PEOPLE; ' Morning's at Seven,' Goya Work to Be Made by Sam Spiegel -- Jam Session | True | By Howard Thompson | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-schneider-keeps-title.html | Miss Schneider Keeps Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lowcost-power-spurs-alaskans-ambitions-for-industry-are-predicated.html | LOW-COST POWER SPURS ALASKANS; Ambitions for Industry Are Predicated on Potentials in Hydroelectric Field | True | By Lawrence E. Davies | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/officer-marries-miss-ann-sihijlzi-lieut-michael-l-strong-of-air.html | O-FFiOER MA'R-RI-ES' MISS ANN S(IHiJLZi; Lieut. Michael L. Strong of Air Force Weds Yale Eaw Alumna in Auburn, N. Y, | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/racial-problems-trouble-chicago-housing-project-that-admits-negroes.html | RACIAL PROBLEMS TROUBLE CHICAGO; Housing Project That Admits Negroes Has Had Outbreaks of Violence for a Year | True | By Ralph Katz | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/where-culture-is-cooler.html | Where Culture Is Cooler | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senate-filibuster-halted-by-recess-end-of-tieup-seen-bipartisan.html | SENATE FILIBUSTER HALTED BY RECESS; END OF TIE-UP SEEN; Bipartisan Attempt Started to Curtail Speeches by Foes of Atomic Energy Bill | True | By William M. Blair | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/conferees-agree-on-uranium-bill.html | Conferees Agree on Uranium Bill | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dulles-statement-on-airliner.html | Dulles' Statement on Airliner | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/early-vauoevilliian-ict-nellie-callahan-80-had-stage-roles-at-turn.html | EARLY VAUOEVILLiAN' IJ'ESt; Nellie Callahan, 80, Had Stage[ Roles at Turn of Century J | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/u-n-1955-issues.html | U. N. 1955 ISSUES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-childs-loneliness-he-went-for-a-walk-by-dorothy-evelyn-smith-256.html | A Child's Loneliness; HE WENT FOR A WALK. By Dorothy Evelyn Smith. 256 pp. New York: E. P. Dutton & Co. S3. | True | ANDREA PARKE | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-garnett-b-appo.html | MRS. GARNETT B. APPO | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jacob-p-nathan.html | JACOB P. NATHAN | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/urgent-message.html | URGENT MESSAGE | True | GARY MAC EOIN | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/savings-spurred-at-mitchel-base-monthly-initiative-awards-to.html | SAVINGS SPURRED AT MITCHEL BASE; Monthly Initiative Awards to Sergeants Conserve Use of Material and Personnel | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-aviv-affianced-to-an-air-lieutenant.html | MISS AVIV AFFIANCED TO AN AIR LIEUTENANT | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/4-music-prizes-awarded-national-federation-lists-young-composer.html | 4 MUSIC PRIZES AWARDED; National Federation Lists Young Composer Winners | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/100000-visit-canadian-shrine.html | 100,000 Visit Canadian Shrine | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/exploring-the-great-open-spaces.html | EXPLORING THE GREAT OPEN SPACES | True | By Jack Goodman | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/thailand-sells-tin-to-u-s.html | Thailand Sells Tin to U. S. | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-hampshire.html | NEW HAMPSHIRE | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-m-harris-jr-has-son.html | Mrs. M. Harris Jr. Has Son | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/2-spans-in-jersey-to-reduce-driving-links-over-newark-bay-and.html | 2 SPANS IN JERSEY TO REDUCE DRIVING; Links Over Newark Bay and Delaware River Will Cut Motoring Time to City | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/noted-on-the-french-screen-scene-new-projects-feature-historic.html | NOTED ON THE FRENCH SCREEN SCENE; New Projects Feature Historic Figures -Other Matters | True | By Thomas F. Brady | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/resident-offices-report-on-trends-heat-wave-causes-runs-on-summer.html | RESIDENT OFFICES REPORT ON TRENDS; Heat Wave Causes Runs on Summer Stocks -- Stoles in Orlon and Wool Popular | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/red-cross-honoring-nurse.html | Red Cross Honoring Nurse | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hansongrabo.html | HansonGrabo | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jules-gravely.html | JULES GRAVELY | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/education-in-review-summer-sessions-bring-a-million-students-to-the.html | EDUCATION IN REVIEW; Summer Sessions Bring a Million Students To the Colleges for Special Study | True | By Benjamin Fine | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/spinoza-project-stirs-amsterdam-but-synagogue-board-rejects-idea-of.html | SPINOZA PROJECT STIRS AMSTERDAM; But Synagogue Board Rejects Idea of Reviewing Ban Laid Down in 1656 | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/what-and-how.html | What and How? | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/democrats-seek-maryland-peace-byrd-primary-victor-asks-delay-in.html | DEMOCRATS SEEK MARYLAND PEACE; Byrd, Primary Victor, Asks Delay in Convention Action Pending Contest Ruling | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/defense-cutback-reported-revised-armys-withdrawal-from-asia-held.html | DEFENSE CUTBACK REPORTED REVISED; Army's Withdrawal From Asia Held Canceled -- Reduction of Strength Due to Halt | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-eternal-water-lost-island-by-graham-mcinnes-254-pp-new-york.html | The Eternal Water; LOST ISLAND. By Graham McInnes. 254 pp. New York: The World Publishing Company. $3.50. | True | WALTER B. HAYWARD. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/car-bargain-days-coming-to-an-end-trim-in-inventories-output-said.html | CAR BARGAIN DAYS COMING TO AN END; Trim in Inventories, Output Said to Presage 'Normal' Pricing on '55 Models | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wasp-causes-crash-killing.html | Wasp Causes Crash Killing 2 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tennessee-race-growing-heated-kefauver-drops-statesman-approach-as.html | TENNESSEE RACE GROWING HEATED; Kefauver Drops 'Statesman' Approach as Sutton Puts Up a Strong Campaign | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plain-lenin-home-found-impressive-simplicity-and-modesty-mark-his.html | PLAIN LENIN HOME FOUND IMPRESSIVE; Simplicity and Modesty Mark His Mementos in Native Town of Ulyanovsk | True | By Harrison E. Salisbury | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/argentine-holds-shirai-to-a-draw-27000-at-buenos-aires-see-perez.html | ARGENTINE HOLDS SHIRAI TO A DRAW; 27,000 at Buenos Aires See Perez Extend 112-Pound King in Non-Title Bout | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/allstars-begin-drills-collegians-in-double-workout-for-aug-13.html | ALL-STARS BEGIN DRILLS; Collegians in Double Workout for Aug. 13 Football Game | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/to-improve-aging-vision.html | To Improve Aging Vision | True | GUSTAV ERLANGER, M. D. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/forest-fire-is-halted-90-acres-in-jersey-burned-out-20-lake-houses.html | FOREST FIRE IS HALTED; 90 Acres in Jersey Burned Out, 20 Lake Houses Threatened | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/prescottadam6-.html | Prescott—Adam6 ' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/north-of-the-border-canadians-seem-to-like-their-local-tv-talent.html | NORTH OF THE BORDER; Canadians Seem to Like Their Local TV Talent | True | By James Montagnes | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/beys-chief-guard-is-slain-in-tunis-assassin-escapes-after-firing-in.html | BEY'S CHIEF GUARD IS SLAIN IN TUNIS; Assassin Escapes After Firing Into French Colonel's Car on a Crowded Street | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/notes-on-science-weathermodification-study-recordbreaking-rocket.html | NOTES ON SCIENCE; Weather-Modification Study -- Record-Breaking Rocket | True | W. K. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rev-william-jacques.html | REV. WILLIAM JACQUES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/president-is-finding-firmer-line-pays-off-congress-under-his-urging.html | PRESIDENT IS FINDING FIRMER LINE PAYS OFF; Congress Under His Urging Has Gone Into Action to Pass the Bills He Considers Important | True | By Cabell Phillips | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-lifelong-dialogue-with-the-past-frances-literary-tradition-says-a.html | A LIFELONG DIALOGUE WITH THE PAST; France's Literary Tradition, Says a Noted Writer, Endures Despite Violent Changes | True | By Manes Sperber | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/12-to-test-irradiated-food.html | 12 to Test Irradiated Food | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bias-rise-worries-argentinas-jews-they-fear-antisemitic-drive-is.html | BIAS RISE WORRIES ARGENTINA'S JEWS; They Fear Anti-Semitic Drive Is Centered in Country -May Put Issue to Peron | True | By Edward A. Morrow | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lrghthllllhawkins.html | Lrghthlll--Hawkins | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/thais-seize-vietnamese-98-proreds-said-to-have-incited-to-rebellion.html | THAIS SEIZE VIETNAMESE; 98 Pro-Reds Said to Have Incited to Rebellion | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/athletics-defeat-baltimore-6-to-5-check-rally-in-9th-to-give-johnny.html | ATHLETICS DEFEAT BALTIMORE, 6 TO 5; Check Rally in 9th to Give Johnny Gray, Rookie, First Major League Triumph | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wild-milk-tanker-crashes-3-killed-truck-speeds-downhill-out-of.html | WILD MILK TANKER CRASHES, 3 KILLED; Truck Speeds Downhill Out of Control at Liberty--10 Hurt, 13 Vehicles Smashed | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/-canning-of-nails-helps-in-identification-and-sale.html | ' Canning of Nails Helps In Identification and Sale | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/some-in-vietminh-angered-say-red-allies-forced-pact-asian-accord.html | Some in Vietminh, Angered, Say Red Allies Forced Pact; ASIAN ACCORD IRKS SOME IN VIETMINH | True | By Tillman Durdin | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/call-for-daylilies-novelties-from-all-parts-of-the-country-meet-the.html | CALL FOR DAYLILIES; Novelties From All Parts of the Country Meet the Ever-Widening Demand | True | By Mary C. Seckman | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/deweys-support-expected-by-moses.html | DEWEYS SUPPORT EXPECTED BY MOSES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/membership-drive-on-trucking-associations-group-is-seeking-to.html | MEMBERSHIP DRIVE ON; Trucking Associations Group Is Seeking to Double Its Roll | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-gladiolus-show-circuit.html | THE GLADIOLUS SHOW CIRCUIT | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cork-to-face-roscommon.html | Cork to Face Roscommon | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-guatemala-envoy-appointment-of-col-salazar-agreed-to-by.html | NEW GUATEMALA ENVOY; Appointment of Col. Salazar Agreed to by Washington | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/georgias-plan-for-adult-education.html | Georgia's Plan For Adult Education | True | B. F. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/poland-said-to-accept.html | Poland Said to Accept | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/iiss-rose-pierce-married-in-south-gastonia-n-church-is-scene-of.html | IISS ROSE PIERCE MARRIED IN SOUTH; Gastonia (N. C.)Church is Scene of Her Wedding to Douglas Whitlock 2d | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/what-will-man-be-five-million-years-hence-with-evolution-controlled.html | What Will Man Be Five Million Years Hence With Evolution Controlled by Genetics? | True | By Waldemar Kaempffert | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/shrinking-arch-decline-of-the-proscenium-is-observed-in-theatres-of.html | SHRINKING ARCH; Decline of the Proscenium Is Observed In Theatres of Western Europe | True | By Alan Schneider | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/carmen-in-cinemascope.html | Carmen" in CinemaScope | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/regular-veterans-reelect-bacon.html | Regular Veterans Re-elect Bacon | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/patterson-sets-mark-betters-110yard-long-course-freestyle-swim.html | PATTERSON SETS MARK; Betters 110-Yard Long Course Free-Style Swim Record | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/yawl-escapade-leads-in-contest-to-mackinac.html | Yawl Escapade Leads In Contest to Mackinac | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rhee-to-urge-u-s-to-aid-push-north-south-korean-chief-to-reach.html | RHEE TO URGE U. S. TO AID PUSH NORTH; South Korean Chief to Reach Washington Tomorrow -- To Discuss Asian Pact | True | By Greg MacGregor | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mexican-textile-strike-ends.html | Mexican Textile Strike Ends | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mcmillen-fails-in-bid-for-fourminute-mile.html | McMillen Fails in Bid For Four-Minute Mile | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-ruth-will-attend-world-series-for-boys.html | Mrs. Ruth Will Attend 'World Series' for Boys | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/penn-promotes-scott-soccer-coach-to-be-assistant-director-of.html | PENN PROMOTES SCOTT; Soccer Coach to Be Assistant Director of Athletics | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/india-petitions-lisbon-asks-portugal-to-assure-fair-treatment-to.html | INDIA PETITIONS LISBON; Asks Portugal to Assure Fair Treatment to Goa Agitators | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wheat-gift-sent-to-libya.html | Wheat Gift Sent to Libya | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/illinois-drought-blight.html | Illinois Drought Blight | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tet-wins-stock-car-race.html | Tet Wins Stock Car Race | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/elizabeth-ogood-becomes-bngaged-connecticut-college-alumna-fiancee.html | ELIZABETH OGOOD BECOMES BNGAGED; Connecticut College Alumna Fiancee of Lewis E, Rus'sell, , M, !, T, Graduate Student | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senators-win-21-on-hit-by-runnels-defeat-tigers-when-pinch-single.html | SENATORS WIN, 2-1, ON HIT BY RUNNELS; Defeat Tigers When Pinch Single Scores Two Runs in Ninth Inning | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/undefeated-royal-note-in-front-in-149785-arlington-futurity-royal.html | Undefeated Royal Note in Front In $149,785 Arlington Futurity; ROYAL NOTE TAKES $149,785 FUTURITY | True | By the United Press. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/exexecutive-dies-in-a-saw-accident-r-b-grove-with-edison-co-and.html | EX-EXECUTIVE DIES IN A SAW ACCIDENT; R. B. Grove, With Edison Co. and Predecessors 44 Years, Is Felled by Flying Blade | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/end-death-house-strike-convicts-in-trenton-eat-again-after-milk.html | END 'DEATH HOUSE' STRIKE; Convicts in Trenton Eat Again After Milk Mix-Up | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bridge-when-you-bid-sometimes-inflexible-rules-only-serve-to-put.html | BRIDGE: WHEN YOU BID; Sometimes Inflexible Rules Only Serve To Put Game in Strait Jacket | True | By Albert H. Moorehead | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/austrian-eleven-ties-russia.html | Austrian Eleven Ties Russia | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-revolution-we-are-living-through-the-troubles-the-west-faces.html | The Revolution We Are Living Through; The troubles the West faces today are not an accident, says Mr. Toynbee. They represent vast -- but controllable - forces that lie deep in history. | True | By Arnold J. Toynbee | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bank-thefts-up-15-hoover-bids-outraged-public-cooperate-with-police.html | BANK THEFTS UP 15%; Hoover Bids 'Outraged Public' Cooperate With Police Units | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/automobiles-survey-national-urban-transport-committee-sponsors.html | AUTOMOBILES: SURVEY; National Urban Transport Committee Sponsors Thorough Traffic Study | True | By Bert Pierce | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/l-b-elliman-dies-leader-in-realty-cofounder-in-1897-of-pease.html | L. B. ELLIMAN DIES; LEADER IN REALTY; Co-Founder in 1897 of Pease & Elliman Was President of State Commerce Chamber | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/well-i-got-here.html | WELL, I GOT HERE! | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-scholarship-grants-by-whitney-foundation.html | New Scholarship Grants By Whitney Foundation | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/liquid-rubberizer-marketed.html | Liquid Rubberizer Marketed | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/union-money-bags.html | UNION MONEY BAGS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/disarming-no-closer-but-the-talk-goes-on-diplomats-think-a-halt.html | DISARMING NO CLOSER BUT THE TALK GOES ON; Diplomats Think a Halt Would Only Add to World Fear and Distrust | True | By A. M. Rosenthal | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/7-promoted-to-major-new-yorkers-in-the-logistical-command-are.html | 7 PROMOTED TO MAJOR; New Yorkers in the Logistical Command Are Honored | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/childs-art-passes-as-modern.html | Child's Art Passes as 'Modern' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/woman-shoots-on-dare-she-wounds-husband-in-quarrel-in-home-near.html | WOMAN SHOOTS ON DARE; She Wounds Husband in Quarrel in Home Near Trenton | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/stunt.html | STUNT | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/troth-annolingedi-of-mary-milleri-pembroke-graduatewili-bei-married.html | TROTH ANNOLINGEDI .OF MARY MILLERI; ' Pembroke Graduate'.Wili Bel Married in Late Autumn I to Allen A. Atwood Jr. / | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-w-g-hubbard-educator-author.html | MRS. W. G. HUBBARD, EDUCATOR, AUTHOR | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mexican-defense-talk-called.html | Mexican Defense Talk Called | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/religion-decried-in-soviet-press-pravda-joins-new-campaign-charging.html | RELIGION DECRIED IN SOVIET PRESS; Pravda Joins New Campaign, Charging Festival Drinking Slows Vital Harvest' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/roberta-bridges-married.html | Roberta Bridges Married | True | S'tccial to The New York Tlmeg. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/france-expects-much-of-her-new-premier-mendesfrance-has-raised.html | FRANCE EXPECTS MUCH OF HER NEW PREMIER; Mendes-France Has Raised Hopes That He Will Be Able to Solve Problems Others Could Not | True | By Harold Callender | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mathewspowell.html | Mathews—-Powell | True | Socia! to The New York TAmes. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/soviet-navy-chief-assails-us.html | Soviet Navy Chief Assails U.S. | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-arms-race-three-views.html | THE ARMS RACE -- THREE VIEWS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/soil-studies-described-use-of-solar-energy-to-grow-food-in-alaska.html | Soil Studies Described; Use of Solar Energy to Grow Food in Alaska Reported | True | BASIL M. BENSIN, | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/library-issue-in-huntington.html | Library Issue in Huntington | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-cone-swim-victor-wins-400meter-senior-aau-medley-championship.html | MISS CONE SWIM VICTOR; Wins 400-Meter Senior A.A.U. Medley Championship | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/named-to-rochester-u-post.html | Named to Rochester U. Post | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/time-limit-for-reforms-mendesfrance-may-try-his-truce-tactics-at.html | TIME LIMIT FOR REFORMS; Mendes-France May Try His Truce Tactics at Home | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bittersweet-medicine-the-healing-oath-by-andre-soubiran-translated.html | Bittersweet Medicine; THE HEALING OATH. By Andre Soubiran. Translated from the French by Oliver Coburn. 376 pp. New York: G. P. Putnam's Sons. $3.95. | True | By Frank G. Slaughter | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/barbara-grants-trotht-colby-alumnass-engaged-to-rev-john-l-scott.html | BARBARA GRANT'S TROTH; Colby Alumna–a--ls--s Engaged to{ Rev. John L. Scott Jr. I | True | Sdal to 'rhek Times. ] | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/some-food-dyes-linked-to-cancer-world-ban-on-suspected-ones.html | SOME FOOD DYES LINKED TO CANCER; World Ban on Suspected Ones Advocated by Specialists Meeting in Brazil | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-pair-of-sevens-brides-for-brothers-is-a-bright-film-romp.html | A PAIR OF SEVENS, ' Brides For Brothers' Is A Bright Film Romp | True | By A. H. Weiler | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hunting-dog-jubilant-for-sure-by-e-h-lansing-illustrated-by-ezra.html | Hunting Dog. JUBILANT FOR SURE. By E. H. Lansing. Illustrated by Ezra Jack Keats. 149 pp. New York: Thomas Y. Crowell Company. $2.50. | True | MARJORIE FISCHER. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/elliott-auto-home-first.html | Elliott Auto Home First | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-stuff-of-music-music-in-the-renaissance-by-gustave-reese-1022.html | The Stuff Of Music; MUSIC IN THE RENAISSANCE. By Gustave Reese. 1022 pp. New York: W. W. Norton & Co. $15. | True | By Frederick W. Sternfeld | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/czechs-jail-14-mormons.html | Czechs Jail 14 Mormons | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/postman-rings-thrice.html | POSTMAN RINGS THRICE | True | HILDA ZIEGLEE. | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-individualists.html | THE INDIVIDUALISTS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hoffman-inquiry-to-cover-40-banks-accounts-of-motor-vehicle.html | HOFFMAN INQUIRY TO COVER 40 BANKS; Accounts of Motor Vehicle Department to Be Audited in Jersey Embezzlement | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-faltering-search-between-two-worlds-the-gobetween-by-l-p-hartley.html | A Faltering Search Between Two Worlds; THE GO-BETWEEN By L. P. Hartley. 311 pp. New York: Alfred A. Knopf $3.50. | True | By Elizabeth Janeway | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/major-sports-news.html | Major Sports News | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/liquor-ban-is-voided-nebraska-judge-rejects-state-prohibited-on.html | LIQUOR BAN IS VOIDED; Nebraska Judge Rejects State Prohibited on Indians | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-publications.html | NEW PUBLICATIONS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/art-of-all-kinds-in-venice-biennale-surrealism-is-rampant-but-each.html | ART OF ALL KINDS IN VENICE BIENNALE; Surrealism Is Rampant but Each Land Contributes to Contest of Styles | True | By Stuart Preston | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/london-expects-rejection.html | London Expects Rejection | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wilde-packed-wallop.html | Wilde Packed Wallop | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bffiesuannon-8e-actress-is-dead-her-08year-career-took-in-such.html | BFFIESUANNON, 8,E ACTRESS, IS DEAD; Her 08-Year Career Took in Such Roles as Little Eva to Part in 'Arsenic' in 1942 | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/home-building-booms-june-rise-inspires-forecast-for-best-year-since.html | HOME BUILDING BOOMS; June Rise Inspires Forecast for Best Year Since 1950 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ary-a-hardion-becomes-a-bride-wears-italian-silk-taffeta-gown-at.html | ARY A. HARDION BECOMES A BRIDE; Wears Italian Silk Taffeta, Gown at Wedding in South to Lee Creecy Smith | True | pectal fo The New York TIme. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hospital-staff-ousted-dispute-over-cancer-treatment-results-in.html | HOSPITAL STAFF OUSTED; Dispute Over Cancer Treatment Results in Dismissals | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/blair-moody-buried-after-detroit-rites.html | BLAIR MOODY BURIED AFTER DETROIT RITES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/stock-outboards-race-next-month-400-drivers-expected-at-us-title.html | STOCK OUTBOARDS RACE NEXT MONTH; 400 Drivers Expected at U.S. Title Events in Wisconsin From Aug. 28 to 30 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mcarthy-a-bogey-man-for-gop-campaigners-while-the-senator-has-lost.html | M'CARTHY A BOGEY MAN FOR G.O.P. CAMPAIGNERS; While the Senator Has Lost National Prestige He Can Swing Some Votes | True | By William S. White | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mary-ryan-bride-of-a-j-krepelai-wears-white-taffeta-gown-at-her.html | -MARY RYAN BRIDE [ OF A. J. KREPELAI; Wears White Taffeta Gown at Her Marriage on Long Island to Airman | True | SPecial to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/truly-air-the-national.html | truly air; The National | True | By Peter T. White | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-denis-maduros-have-son.html | The Denis Maduros Have Son | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/spanish-official-lauds-mcarthy-press-attache-also-serving-as.html | SPANISH OFFICIAL LAUDS M'CARTHY; Press Attache, Also Serving as Reporter, Says Critics of Senator Are Red | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/moss-takes-5set-final-keeps-western-junior-tennis-title-by-beating.html | MOSS TAKES 5-SET FINAL; Keeps Western Junior Tennis Title by Beating Douglas | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sarah-jenkin_____ss-ivlarrieo-i-wed-to-fellow-duke-student.html | SARAH JENKIN_____SS IVIARRIEO; I Wed to Fellow' Duke Student./ | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/riders-halt-bike-races-3-men-injured-as-8-spills-are-caused-by-soft.html | RIDERS HALT BIKE RACES; 3 Men Injured as 8 Spills Are Caused by Soft Track | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ouster-of-adams-pushed-by-potter-senator-visits-white-house-on-army.html | OUSTER OF ADAMS PUSHED BY POTTER; Senator Visits White House on Army Counsel -- Reports on Stevens Discounted | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/named-liaiso-officer-capt-everett-to-represent-the-maritime.html | NAMED LIAISO OFFICER; Capt. Everett to Represent the Maritime Administrator | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/two-weeks-on-a-westemstyle-horse.html | TWO WEEKS ON A WESTERN-STYLE HORSE | True | By John Desmond | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tennis-title-won-by-miss-fageros-university-of-miami-player-turns.html | TENNIS TITLE WON BY MISS FAGEROS; University of Miami Player Turns Back Ethel Norton in Canadian Final | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/brando-in-search-of-himself-a-complicated-joe-is-marlon-in-all-the.html | Brando in Search of Himself; A complicated Joe is Marlon. In all the roles he plays he is a different man. And to all who know him, likewise. | True | By Cecelia Ager | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/waging-the-hot-war-on-cancer-a-fresh-attack-on-the-nations-second.html | Waging the Hot War on Cancer; A fresh attack on the nation's second greatest killer may be the outgrowth of current research into new chemical agents. | True | By Leonard Engel | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/reigger-wins-shootoff-breaks-300-to-take-crown-in-nevada-open-event.html | REIGGER WINS SHOOT-OFF; Breaks 300 to Take Crown in Nevada Open Event | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wool-textile-industry-like-wool-is-losing-its-identity-in-mergers.html | Wool Textile Industry, Like Wool, Is Losing Its Identity in Mergers; WOOLEN INDUSTRY IS LOSING IDENTITY | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-briegs-engaged-to-veteran-of-navy.html | MISS BRIEGS ENGAGED TO VETERAN OF NAVY | True | Special to The iew York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/u-s-deputy-faces-suspension.html | U. S. Deputy Faces Suspension | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mccarthy-two-views.html | McCARTHY: TWO VIEWS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/child-performers-on-cbstv-serials.html | CHILD PERFORMERS ON C.B.S.-TV SERIALS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/composer-who-fled-says-poles-despair.html | COMPOSER WHO FLED SAYS POLES DESPAIR | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/allarmy-golf-to-begin-billy-maxwell-choice-in-event-starting-in.html | ALL-ARMY GOLF TO BEGIN; Billy Maxwell Choice in Event Starting in Maryland Tuesday | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/swedes-set-pace-in-davis-cup-tennis-french-bow-twice-in-singles.html | Swedes Set Pace in Davis Cup Tennis; FRENCH BOW TWICE IN SINGLES TESTS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/albert-j-reed.html | ALBERT J. REED | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wheres-jack.html | WHERE'S JACK? | True | FRANK SULLIVAN | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/italy-portrait-of-a-smiling-land-economists-and-statisticians-know.html | Italy: Portrait of a Smiling Land; Economists and statisticians know her people have no 'right' to be cheerful -- yet they are. | True | By R. L. Duffus | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lucy-t-small-is-bride-becomes-wife-of-harvey-c-hopkins-jr-in.html | LUCY T. SMALL IS BRIDE; ,Becomes Wife of Harvey C., Hopkins Jr. in Hartford } { | True | Special to The l%ew York Time. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jilb-evans-wbd-to-5-a-nlctolson-iteacher-at-brearley-bride-d-of-a.html | :J/ilB EVANS WBD TO. 5, A. NlCtJOLSON; ITeacher at Brearley Bride .d of a Harvard Graduate in Francestown, N. H, | True | Soctal to The New York Times, | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/maritime-aid-is-hailed-ship-group-commends-house-vote-on-82600000.html | MARITIME AID IS HAILED; Ship Group Commends House Vote on $82,600,000 Fund | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/time-to-give-the-order.html | TIME TO GIVE THE ORDER' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/25-or-7.html | 2.5 OR 7? | True | CORNELIUS M. AHEARN | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/its-pound-ridge-on-states-sayso-legislative-manual-to-correct.html | IT'S 'POUND RIDGE' ON STATE'S SAY-SO; Legislative Manual to Correct One-Word Version It Has Used for 68 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rhee-to-speak-here-aug-2.html | Rhee to Speak Here Aug 2 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/betting-on-doobl-popular-in-soviet-siberians-become-so-excited-over.html | BETTING ON 'DOOBL' POPULAR IN SOVIET; Siberians Become So Excited Over a Close Finish They Ignore Rule of Silence | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/on-scripts.html | On Scripts | True | ALLEN KLEIN. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/st-swithins-day-legend-fails-belownormal-rainfall-throughout-the.html | ST. SWITHIN'S DAY LEGEND FAILS; Below-Normal Rainfall Throughout the Suburbs Is Causing Lawns and Shallow-Rooted Crops to Suffer | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hatcher-of-intrigues-the-burr-conspiracy-by-thomas-perkins.html | Hatcher of Intrigues; THE BURR CONSPIRACY. By Thomas Perkins Abernethy. 301 pp. New York: Oxford University Press. $6. | True | By Richard B. Morris | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/you-hear-anybody-knock.html | YOU HEAR ANYBODY KNOCK? | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-mason-wins-from-miss-goss-ridgewood-golfer-takes-first-garden.html | MRS. MASON WINS FROM MISS GOSS; Ridgewood Golfer Takes First Garden State Women's Final by 11 and 9 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fbi-looks-into-bribe-charge.html | F.B.I. Looks Into Bribe Charge | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/law-student-fiance-of-pamela-wilson.html | LAW STUDENT FIANCE OF PAMELA WILSON | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/big-town-life-project-boy-by-lois-lenski-illustrated-by-the-author.html | Big Town Life; PROJECT BOY. By Lois Lenski. Illustrated by the author. 128 pp. WE LIVE IN THE CITY. By Lois Lenski. Illustrated by the author. 128 pp. Philadelphia: J. B. Lippincott Company. $2 each. | True | ROSE FRIEDMAN. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/patterson-depends-nassaus-hospitals.html | PATTERSON DEPENDS NASSAU'S HOSPITALS | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/extra-speaker-offered-motorola-develops-extension-device-for-hf.html | EXTRA SPEAKER OFFERED; Motorola Develops Extension Device for HF Player | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/18-scouts-going-west-explorers-to-leave-today-for-a-stay-at-new.html | 18 SCOUTS GOING WEST; Explorers to Leave Today for a Stay at New Mexico Ranch | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/records-faure-french-composers-requiem-and-ballade-are-works-of.html | RECORDS: FAURE; French Composer's Requiem and Ballade Are Works of Delicacy and Subtlety | True | By Harold C. Schonberg | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/penticton-accepts-hockey-bid.html | Penticton Accepts Hockey Bid | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/early-work-no-clue-to-modern-masters.html | EARLY WORK NO CLUE TO MODERN MASTERS | True | By Aline B. Saarinen | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/film-premiere-aug-4-to-aid-korea-benefit-showing-set-for-rivoli.html | Film Premiere Aug 4 to Aid Korea; Benefit Showing Set for Rivoli -- Display of Art Tomorrow | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jacobs-ladder.html | JACOB'S LADDER' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/title-regatta-shifted-l-i-sound-event-for-hipkins-trophy-moved-to.html | TITLE REGATTA SHIFTED; L. I. Sound Event for Hipkins Trophy Moved to Noroton | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-faith-healer-when-he-shall-appear-by-harold-kampf-177-pp-boston.html | The Faith Healer; WHEN HE SHALL APPEAR. By Harold Kampf. 177 pp. Boston Little, Brown & Co. $2.75. | True | JOHN W. CHASE. | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/briton-flies-to-cairo-parley.html | Briton Flies to Cairo Parley | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/coverage.html | COVERAGE | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/scope-of-health-program-inadequacy-of-administrations-bill-held.html | Scope of Health Program; Inadequacy of Administration's Bill Held Reason for House Rejection | True | SEYMOUR E. HARRIS. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/spahn-victor-54-on-run-in-eight-braves-defeat-giants-again-despite.html | SPAHN VICTOR, 5-4, ON RUN IN EIGHT; Braves Defeat Giants Again Despite Mays' 34th Homer -- Mathews Hits 25th | True | By John Drebinger | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/more-tension-foreseen-gruenther-tells-british-naval-cadets-of.html | MORE TENSION FORESEEN; Gruenther Tells British Naval Cadets of 'Monolithic Threat' | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/andrew-j-murphy-jr.html | ANDREW J. MURPHY JR. | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/latin-america.html | LATIN AMERICA | True | DEVERE ALLEN | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/presteel-award-set-up-yo-be-given-annually-for-aid-to-metal.html | PRESTEEL AWARD SET UP; Yo Be Given Annually for Aid to Metal Stamping Industry | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fleet-bird-equals-track-mark-to-win-109300-sunset-handicap-on-coast.html | Fleet Bird Equals Track Mark to Win $109,300 Sunset Handicap on Coast; CALUMET'S RACER BEATS REJECTED | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/social-security-head-confirmed.html | Social Security Head Confirmed | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/roosevelt-urges-wide-indochina-aid.html | ROOSEVELT URGES WIDE INDOCHINA AID | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-o-e-thompson-has-child.html | Mrs, O. E. Thompson Has Child | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/egypt-sets-election-date.html | Egypt Sets Election Date | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/britain-orders-protest.html | Britain Orders Protest | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senator-rookie-pitcher-best.html | Senator Rookie Pitcher Best | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-the-world-of-stamps-india-invites-children-of-the-world-to.html | NEWS OF THE WORLD OF STAMPS; India Invites Children Of the World to Submit Ideas for New Design | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/early-program-music.html | EARLY PROGRAM MUSIC | True | R. P. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mclellan-faces-3-foes-on-tuesday-mcmath-his-chief-opponent-in.html | MCLELLAN FACES 3 FOES ON TUESDAY; McMath His Chief Opponent in Arkansas Primary -- 2 Others in Race | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fergus-and-keith-win-capture-sports-car-races-as-accidents-mar.html | FERGUS AND KEITH WIN; Capture Sports Car Races as Accidents Mar Program | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/house-unit-pares-13-of-foreign-aid-eisenhower-asked-5-billion-voted.html | HOUSE UNIT PARES 13% OF FOREIGN AID EISENHOWER ASKED; 5 Billion Voted as Bill Goes to Floor -- U. N. Loses All Technical Help Funds | True | By John D. Morris | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/reds-relentless-attack-on-plane-described-by-pilot-and-copilot.html | Reds' Relentless Attack on Plane Described by Pilot and Co-Pilot | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/63-in-british-group-bannister-among-athletes-on-way-to-games-at.html | 63 IN BRITISH GROUP; Bannister Among Athletes on Way to Games at Vancouver | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jobless-flier-wins-coastdetroit-race.html | JOBLESS FLIER WINS COAST-DETROIT RACE | True | | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/smalley-captures-race-week-trophy-smalley-captures-trophy-for-best.html | Smalley Captures Race Week Trophy; Smalley Captures Trophy for Best All-Around Performance in Race Week | True | By John Rendel | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/irans-oil-agreement-gives-country-a-lift-general-terms-are-approved.html | IRAN'S OIL AGREEMENT GIVES COUNTRY A LIFT; General Terms Are Approved, But Opposition Is Still to Be Heard | True | By Welles Hangen | 1982-05-06 | RE000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/63d-division-group-elects.html | 63d Division Group Elects | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-world.html | THE WORLD | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/red-sails-scores-in-westbury-pace-turns-back-prince-adios-by.html | RED SAILS SCORES IN WESTBURY PACE; Turns Back Prince Adios by 3/4-Length -- Paige Direct Lowers World Record | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/heads-n-y-u-graduate-unit.html | Heads N. Y. U. Graduate Unit | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/montenegro-cleric-jailed-by-yugoslavs.html | MONTENEGRO CLERIC JAILED BY YUGOSLAVS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/brooklyn-batsmen-win-score-120-to-staten-islands-79-in-association.html | BROOKLYN BATSMEN WIN; Score 120 to Staten Island's 79 in Association Cricket | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/green-and-miss-loving-capture-tennis-titles.html | Green and Miss Loving Capture Tennis Titles | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/authors-query.html | Author's Query | True | CHARLES MOUNT | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/an-antidote-for-sunless-patches-ferns-make-many-different-patterns.html | AN ANTIDOTE FOR SUNLESS PATCHES; Ferns Make Many Different Patterns Where Part or Total Shade Restricts Choice of Flowering Plants | True | By Judith-Ellen Brown | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/puerto-rico-bills-ask-dock-seizure-house-and-senate-pass-own.html | PUERTO RICO BILLS ASK DOCK SEIZURE; House and Senate Pass Own Measures -- Agreement Is Sought to End Strike | True | By Peter Kihss | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/suzanne-shapiros-troth.html | Suzanne Shapiro's Troth | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-god-siva.html | THE GOD SIVA | True | NORVIN HEIN | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wheat-vote-returns.html | WHEAT VOTE RETURNS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/oldworld-festival-in-east-harlem.html | Old-World Festival In East Harlem | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/what-next-in-vietnam.html | WHAT NEXT IN VIETNAM? | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cherie-oltarshs-troth-finch-senior-prospective-bride-of-edward-b.html | CHERIE OLTARSHS TROTH; Finch Senior Prospective Bride of Edward B, Neger | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/seer.html | SEER | True | ALLEN KLEIN | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/west-africa-move-spreads-in-japan-four-lines-now-plan-direct-cargo.html | WEST AFRICA MOVE SPREADS IN JAPAN; Four Lines Now Plan Direct Cargo Service, Avoiding Transshipment Here | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/54-items-on-u-n-agenda-three-more-subjects-expected-to-go-on.html | 54 ITEMS ON U. N. AGENDA; Three More Subjects Expected to Go on Assembly List | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/anne-m-griswold-wed-in-seal-cove-me-to-duncan-noble-of-michigan.html | Anne M. Griswold Wed in Seal Cove, Me., To Duncan Noble of Michigan State Bar | True | Special to Tile New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/court-order-hits-water-pollution-connecticut-supreme-bench-directs.html | COURT ORDER HITS WATER POLLUTION; Connecticut Supreme Bench Directs Norwich to Build Sewage Treatment Plant | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/daughter-to-mrs-h-i-crary.html | Daughter to Mrs. H. I. Crary | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/clifford-p-sawyer.html | CLIFFORD P. SAWYER | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/picture-expert-to-edit-history-of-pittsburgh.html | Picture Expert to Edit History of Pittsburgh | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hanoi-seeks-to-make-best-of-a-bad-deal-prospect-of-french.html | HANOI SEEKS TO MAKE BEST OF A BAD DEAL; Prospect of French Withdrawal Is Met With Resignation by Public | True | By Henry R. Lieberman | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/asian-aid-under-u-s-review.html | Asian Aid Under U. S. Review | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/beesoncowper.html | Beeson--Cowper | True | Specizl to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/soviet-air-pay-held-higher.html | Soviet Air Pay Held Higher | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/underground-with-polish-patriots-the-unseen-and-silent-adventures.html | Underground With Polish Patriots; THE UNSEEN AND SILENT. Adventures from the Underground Movement Narrated by Paratroopers of the Polish Home Army. Translated from the Polish by George Iranek-Osmecki. Illustrated. 350 pp. New York: Sheed & Ward. $4.50. | True | By Mikhail Koriakov | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/honor-for-gen-ridgway-counterintelligence-group-to-cite-his.html | HONOR FOR GEN. RIDGWAY; Counter-Intelligence Group to Cite His Security Work | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/as-a-child-sees-it-approach-a-difficult-one-for-adult-to-achieve.html | AS A CHILD SEES IT; Approach a Difficult One For Adult to Achieve | True | By Jacob Deschin | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-interest-in-shipping-world-u-s-tramp-cargo-fleet-4th-in.html | NEWS OF INTEREST IN SHIPPING WORLD; U. S. Tramp Cargo Fleet 4th in Bulk Dry Cargo Trade -- Virginia Ports' Data | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gagliardi-reaches-final-with-strafaci-strafaci-reaches-final-in.html | Gagliardi Reaches Final With Strafaci; STRAFACI REACHES FINAL IN AMATEUR | True | By William J. Briordy | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/louisiana-is-set-to-vote-tuesday-interest-in-primary-centers-on.html | LOUISIANA IS SET TO VOTE TUESDAY; Interest in Primary Centers on Ellender's Bid for a Fourth Senate Term | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/four-killed-in-r-a-f-crashes.html | Four Killed in R. A. F. Crashes | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/every-12th-swede-has-a-car.html | Every 12th Swede Has a Car | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/state-department-scored.html | State Department Scored | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fighting-diminishes-in-north-vietnam.html | FIGHTING DIMINISHES IN NORTH VIETNAM | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/peace-precarious-after-2-decades-shooting-continues-in-malaya-and.html | PEACE PRECARIOUS AFTER 2 DECADES; Shooting Continues in Malaya and Burma, but the Major Wars Have Ended | True | Special to The New York Times. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gamma-globulin-being-used-again.html | Gamma Globulin Being Used Again | True | W. K. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/traders-road-to-riches-messrs-william-pepperell-merchants-at.html | Traders' Road to Riches; MESSRS. WILLIAM PEPPERELL: Merchants at Piscataqua. By Byron Fairchild. Illustrated. 223 pp. Ithaca: Cornell University Press for the American Historical Association. $3.50. | True | By Walter Muir Whitehill | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/along-camera-row.html | ALONG CAMERA ROW | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/eisenhower-lists-help-in-disasters-u-s-has-provided-66-million.html | EISENHOWER LISTS HELP IN DISASTERS; U. S. Has Provided 66 Million Funds to States, He Says, Urging Self-Sufficiency | True |  | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/italys-newest-queen-of-the-seas-gets-big-welcome-on-maiden-voyage.html | Italy's Newest Queen of the Seas Gets Big Welcome on Maiden Voyage; ITALY'S NEW LINER IS WELCOMED HERE | True | By George Horne | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/drafting-technologists-administration-of-law-criticized-an-impeding.html | Drafting Technologists; Administration of Law Criticized as Impeding Scientific Progress | True | HOWARD A. MEYERHOFF, | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/an-asset-under-any-window-a-simple-yet-sturdy-box-to-hold-plants.html | AN ASSET UNDER ANY WINDOW; A Simple Yet Sturdy Box to Hold Plants May Be Built In Any Size That Fits the Available Space | True | By D. F. Beckham Jr. | 1982-05-06 | RE000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/94-boys-watch-filibuster.html | 94 Boys Watch Filibuster | True |  | 1982-05-06 | RE000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/marines-transfer-canceled.html | Marine's Transfer Canceled | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wood-field-and-stream-challenge-of-large-brown-trout-fires.html | Wood, Field and Stream; Challenge of Large Brown Trout Fires Imagination of Small-Town Boy | True | By Raymond R. Camp | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plain-hell-but-its-a-place-of-light-the-story-of-a-university.html | Plain Hell, but It's; A PLACE OF LIGHT. The Story of a University Presidency. By Clarence R. Decker and Mary Bell Decker. 288 pp. New York: Hermitage House. $3.75. | True | By Gordon K. Chalmers | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-york.html | New York | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/harvardyale-on-top-touring-tennis-team-scores-at-aldershot-8-123-12.html | HARVARD-YALE ON TOP; Touring Tennis Team Scores at Aldershot, 8 1/2-3 1/2 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/smithmackoy.html | SmithMackoy | True | Social to The Nev York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/watch-industry-held-defense-key-senate-group-stresses-need-for.html | WATCH INDUSTRY HELD DEFENSE KEY; Senate Group Stresses Need for Skilled Workers on Precision Instruments | True | By Charles E. Egan | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rio-surcharge-voted-harbor-delays-causing-losses-ship-lines-aide.html | RIO SURCHARGE VOTED; Harbor Delays Causing Losses, Ship Lines Aide Says | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/arried-atlub-gowned-in-white-organza-at-wedding-in-mount-kisco-to.html | ARRIED ATLUB; Gowned in White Organza at Wedding, in Mount Kisco to Richard A, Holch | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tennessee.html | TENNESSEE | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/future-of-greekowned-shipping-rests-with-nations-high-court.html | Future of Greek-Owned Shipping Rests With Nation's High Court; Tribunal Considering Constitutionality of 'Legislative Decree' Designed to End Registration Under Foreign Flags | True | By Arthur H. Richter | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bar-harbor-ferry-preparations-going-forward-for-link-to-nova-scotia.html | BAR HARBOR FERRY; Preparations Going Forward for Link To Nova Scotia Beginning Next Year | True | By George Adams | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-schauble-is-wed-mount-kisco-girl-bride-there-of-thom-w.html | MISS SCHAUBLE IS WED; Mount Kisco Girl Bride There of Thom W. Dickinson | True | Special to The New York Ties. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-lee-double-victor-wins-dash-events-in-junior-track-p-a-l.html | MISS LEE DOUBLE VICTOR; Wins Dash Events in Junior Track -- P. A. L. Triumphs | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/housing-scandals-stir-senate-clash-confirming-new-fha-head-each.html | HOUSING SCANDALS STIR SENATE CLASH; Confirming New F.H.A. Head, Each Party Accuses the Other of Responsibility for 'Mess' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/uranium-find-reported-australian-said-to-strike-field-richer-than.html | URANIUM FIND REPORTED; Australian Said to Strike Field Richer Than Rum Jungle | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/retiring-age.html | RETIRING AGE" | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/democrats-seek-connecticut-rule-party-hopes-to-control-state-even.html | DEMOCRATS SEEK CONNECTICUT RULE; Party Hopes to Control State Even if a Republican Governor Is Elected | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/beware-of-bad-boys.html | BEWARE OF BAD BOYS' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/monuments-to-the-navy.html | MONUMENTS TO THE NAVY | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/paul-beshirian.html | PAUL BESHIRIAN | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tarietoivia-lo-wed-bride-in-cranford-ceremony-of-dominick-a.html | tARIETOIVIA .LO WED; ( Bride in Cranford Ceremony of[ Dominick A. Mirabelli | True | I I .prol! In The .;ew Nnrk Tl. I | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/marilynn-smith-is-fort-wayne-leader-kansan-with-141-2-strokes-ahead.html | Marilynn Smith Is Fort Wayne Leader; KANSAN, WITH 141, 2 STROKES AHEAD | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/zephaniah-higgs.html | ZEPHANIAH HIGGS | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/why-stars-twinkle-two-unsteady-layers-of-earths-atmosphere-bend.html | Why Stars Twinkle; Two Unsteady Layers of Earth's Atmosphere Bend Their Light | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/police-note-rise-in-crime-for-1953-but-adams-report-says-cases.html | POLICE NOTE RISE IN CRIME FOR 1953; But Adams Report Says Cases Solved Rose by 1.8% and Convictions by 19% | True | By Guy Passant | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/asbury-park-golf-club-leased.html | Asbury Park Golf Club Leased | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-issues.html | NEW ISSUES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/iiss-ann-kakel-i-engaged-to-wed-f-emanhattanville-student-fiancee.html | IISS ANN SKAKEL I ENGAGED TO WED; FE-Manhattanville Student Fiancee of John McCooey, Georgetown Alumnus | True | Special to Tie New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/treasure-chest.html | Treasure Chest | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/chilean-oil-monopoly-to-end.html | Chilean Oil Monopoly to End | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/pep-gains-unanimous-verdict.html | Pep Gains Unanimous Verdict | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sports-of-the-times-the-deal-of-deals.html | Sports of The Times; The Deal of Deals | True | By John Drebinger | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/case-of-the-vanishing-profit-chances-are-its-an-inside-job-thieves.html | Case of the Vanishing Profit -- Chances Are It's an Inside Job; THIEVES POCKET STORES' PROFITS | True | By Gene Boyo | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/oil-pipelines-sold-by-jersey-standard.html | OIL PIPELINES SOLD BY JERSEY STANDARD | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jane-laidlaw-b-b-fisher-wbd-colby-junior-college-alumna-is-bride-of.html | JANE LAIDLAW,, B. B. FISHER WBD.; Colby Junior College Alumna is Bride of Korea Veteran in Greenwich Ceremony | True | Idal to The New York Tlm. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/life-in-red-square.html | Life in Red Square | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/highway-backers-fight-new-hazard-new-rochelle-proponents-of-thruway.html | HIGHWAY BACKERS FIGHT NEW HAZARD; New Rochelle Proponents of Thruway See Interchange Plan Adding to Congestion | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lu-ann-simmsmarried-tv-singer-bride-of-loring-buzzell-music.html | LU ANN SIMMS-MARRIED; TV Singer Bride of Loring Buzzell, Music Publisher | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rome-judge-finds-woman-was-slain-inquiry-discounts-accident-in.html | ROME JUDGE FINDS WOMAN WAS SLAIN; Inquiry Discounts Accident in Montesi Case, Which Shook Italian Regime | True | By Arnaldo Cortesi | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/convertibility-would-affect-everyone-in-west-europe-nations-are.html | Convertibility Would Affect Everyone in West Europe; Nations Are Wrestling With the Problem of Providing Cushions for Change | True | By Michael L. Hoffman | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/human-condition-johannesburg-friday-by-albert-segal-320-pp-new-york.html | Human Condition; JOHANNESBURG FRIDAY. By Albert Segal. 320 pp. New York: McGraw-Hill Book Company. $3.75. | True | ANN F. WOLFE. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/potions-for-pets-cats-and-canaries-get-antibiotics-now.html | Potions For Pets; Cats and canaries get antibiotics now. | True | By George A. Woods | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sweet-corn-at-its-best.html | Sweet Corn at Its Best | True | By June Owen | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/recruits-now-get-army-guarantee-sales-campaign-has-sales-chief-and.html | RECRUITS NOW GET ARMY 'GUARANTEE'; ' Sales' Campaign Has Sales Chief, and Pentagon Puts Promises in Writing | True | By Charles Grutzner | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/idaho.html | IDAHO | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/army-adviser-to-guard-named.html | Army Adviser to Guard Named | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/vietnamese-cancels-resignation.html | Vietnamese Cancels Resignation | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-dance-activity-in-denmark.html | THE DANCE: ACTIVITY IN DENMARK | True | By Lillian Moore | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/aviation-jet-planes-boeings-big-transport-in-first-flight-comet-iii.html | AVIATION: JET PLANES; Boeing's Big Transport in First Flight -- Comet III Is Successfully Tested | True | By Bliss K. Thorne | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/queensware-victor-in-rockingham-race.html | QUEENSWARE VICTOR IN ROCKINGHAM RACE | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/chou-spurs-berlin-on-german-unity.html | CHOU SPURS BERLIN ON GERMAN 'UNITY' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/91-bassanio-wins-58800-monmouth-beats-closed-door-with-fast-stretch.html | 9-1 BASSANIO WINS $58,800 MONMOUTH; Beats Closed Door With Fast Stretch Run in Handicap -- Level Lea Is Third | True | By Joseph C. Nichols | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/protection-for-whales.html | Protection for Whales | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rural-letter-carriers-elect.html | Rural Letter Carriers Elect | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bureau-of-urbiculture-is-urged-to-help-cities.html | Bureau of 'Urbiculture' Is Urged to Help Cities | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/man-tunnels-into-jail-he-does-it-by-getting-caught-breaking-into.html | MAN TUNNELS INTO JAIL; He Does It by Getting Caught Breaking Into Bronx Shop | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/pakistan-presses-roundup-of-reds-west-seizes-85-in-first-day-of-ban.html | PAKISTAN PRESSES ROUND-UP OF REDS; West Seizes 85 in First Day of Ban as Nation Completes Outlawing of Party | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/percy-b-lum.html | PERCY B. LUM | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/commissions.html | COMMISSIONS | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/2-art-auctions-slated-meredith-sale-set-wednesday-plaza-galleries.html | 2 ART AUCTIONS SLATED; Meredith Sale Set Wednesday, Plaza Galleries Thursday | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-mary-musser-prospective-bride.html | MISS MARY MUSSER ! PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/collapse-of-program-feared.html | Collapse of Program Feared | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ford-fund-scores-inquiry-charges-upholds-work-of-foundations.html | FORD FUND SCORES INQUIRY CHARGES; Upholds Work of Foundations Against 'Sheerest Nonsense' Heard by House Group | True | By Luther A. Huston | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-real-busy-paperhanger.html | A REAL BUSY PAPERHANGER' | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-protege-severn-the-remarkable-young-man-by-cecil-roberts-272pp.html | The Protege Severn; THE REMARKABLE YOUNG MAN. By Cecil Roberts. 272 pp. New York: The Macmillan Company. $3.50. | True | By Delancey Ferguson | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mr-low-on-the-communist-reaction-to-the-geneva-conference.html | MR. LOW ON THE COMMUNIST REACTION TO THE GENEVA CONFERENCE | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tenors-baritone-and-bass.html | TENORS, BARITONE AND BASS | True | By John Briggs | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-tv-and-radio-morning-show-to-undergo-revision-video-special.html | NEWS OF TV AND RADIO; ' Morning Show' to Undergo Revision -- Video Special Events - - Items | True | By Sidney Lohman | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/directs-city-college-publicity.html | Directs City College Publicity | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gulfstream-triumphs-baird-wins-4-at-detroit.html | Gulfstream Triumphs; Baird Wins 4 at Detroit | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/camera-notes-enlarging-text-and-basic-manual-published.html | CAMERA NOTES; Enlarging Text and Basic Manual Published | True | J. D. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/heads-salvation-army-college.html | Heads Salvation Army College | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-jerseys-latest-superhighway-garden-state-parkway-will-soon-be.html | NEW JERSEY'S LATEST SUPERHIGHWAY; Garden State Parkway Will Soon Be Complete To Atlantic City | True | By Armand Schwab Jr. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-nation.html | THE NATION | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/americans-in-absentia-propaganda-reversal-seen-in-failure-to-send.html | AMERICANS IN ABSENTIA; Propaganda Reversal Seen in Failure To Send Our Artists Abroad | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/capsule-reviews-works-by-britten-gluck-orchestral-scores.html | CAPSULE REVIEWS; Works by Britten, Gluck -- Orchestral Scores | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/family-reunited-here-adopted-son-of-exgi-finally-admitted-from.html | FAMILY REUNITED HERE; Adopted Son of Ex-G.I. Finally Admitted From Austria | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/benson-promises-fair-wheat-curbs-secretary-says-farmer-vote-for.html | BENSON PROMISES FAIR WHEAT CURBS; Secretary Says Farmer Vote for Strict Controls Shows Awareness of Problem | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hicksfox.html | Hicks--Fox | True | Svedal to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-big-question-now-what-defense-for-asia-outside-aid-offers-the.html | THE BIG QUESTION NOW: WHAT DEFENSE FOR ASIA?; Outside Aid Offers the Only Means of Stopping March of Communism | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/organized-inactivity-in-vermont-donothing-vacations-challenge.html | ORGANIZED INACTIVITY IN VERMONT; ' Do-Nothing' Vacations Challenge Summer Resort Tradition | True | By Charles Poore | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sandra-werner-wed-to-officer-in-navy.html | SANDRA WERNER WED TO OFFICER IN NAVY | True | Special to Tile New York TildeS. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plane-parts-plant-fired-by-lightning.html | PLANE PARTS PLANT FIRED BY LIGHTNING | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-orleans-pops-refuse-to-die.html | NEW ORLEANS 'POPS' REFUSE TO DIE | True | By Ewing Poteet | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/eisenhowers-visit-farm-president-shows-gettysburg-place-to-sons.html | EISENHOWERS VISIT FARM; President Shows Gettysburg Place to Son's Family | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/21-die-in-bustrain-collision.html | 21 Die in Bus-Train Collision | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ecklesterwilliger.html | Eccles--Terwilliger | True | pecial to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mayor-makes-use-of-his-advisers-but-he-has-his-own-ideas-on-what-is.html | MAYOR MAKES USE OF HIS ADVISERS; But He Has His Own Ideas on What Is Good Politics | True | By Paul Crowell | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/john-wesley-titus.html | JOHN WESLEY TITUS | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/phenix-city-warm-to-skilled-troops-150-in-alabamas-guard-team-are.html | PHENIX CITY WARM TO SKILLED TROOPS; 150 in Alabama's Guard Team Are Civic Experts -- All Is Quiet on Civilian Front | True | By John N. Popham | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/restful.html | RESTFUL | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rodgers-triumphs-in-stamford-y-c-predictedlog-race-for-power-boats.html | Rodgers Triumphs in Stamford Y. C. Predicted-Log Race for Power Boats; 99.292 PERCENTAGE WINS 30-MILE TEST | True | By Clarence Lovejoy | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-page-new-leaf.html | NEW PAGE, NEW LEAF | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rote-and-duncan-named-cocaptains.html | Rote and Duncan Named Co-Captains | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/child-to-the-gustaf-pearsons.html | Child to the Gustaf Pearsons | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/buffalo-defense-test-hailed.html | Buffalo Defense Test Hailed | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/yacht-races-canceled.html | Yacht Races Canceled | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/soviet-asks-west-to-join-in-parley-on-european-pact-notes-to-us.html | SOVIET ASKS WEST TO JOIN IN PARLEY ON EUROPEAN PACT; Notes to U.S., Britain, France Urge Wide Security Talks With Red China Present | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/modern-plan-for-jersey.html | Modern Plan for Jersey | True | By Dorothy Hawkins | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lowprice-shares-taking-lead-sign-of-a-turn-in-wall-street-cheaper.html | Low-Price Shares Taking Lead; Sign of a Turn in Wall Street?; CHEAPER SHARES LEADING MARKET | True | By Burton Crane | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tlarriscooper.html | tlarrisCooper | True | Special to the New York Times | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/india-accepts-truce-role.html | India Accepts Truce Role | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/medieval-sanctuary-the-irish-miniatures-in-the-abbey-library-of-st.html | Medieval Sanctuary; THE IRISH MINIATURES IN THE ABBEY LIBRARY OF ST. GALL. By Johannes Duff and Petal Meyer. 150 pp., plus 19 color plates, plus 23 collotype reproductions. New York: Philip C. Duschnes. $92.50. | True | By James Johnson Sweeney | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-big-flora-the-giant-cactus-forest-and-its-world-a-brief-biology.html | The Big Flora; THE GIANT CACTUS FOREST AND ITS WORLD. A Brief Biology of the Giant Cactus Forest of Our American Southwest. By Paul Griswold Howes. Illustrated with fifty-two pages of photographs, thirty drawings and one color plate. New York and Boston: Duell, Sloan & Pearce; Little, Brown & Co. $7.50. | True | By Joseph Wood Krutch | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-occupation-story-japan-from-surrender-to-peace-by-e-j-lewe-van.html | The Occupation Story; JAPAN: From Surrender to Peace. By E. J. Lewe Van Aduard. Foreword by John Foster Dulles. Illustrated. 351 pp. New York: Frederick A. Praeger. $7.50. | True | By Robert Aura Smith | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/15c-fare-costlier-surface-lines-rider-loss-in-first-year-18-as.html | 15C FARE COSTLIER SURFACE LINES; Rider Loss in First Year 18%, as Against 9% for Subways -- Manhattan Hardest Hit | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hollywood-report-blueprint-on-eddie-foy-biography-addenda.html | HOLLYWOOD REPORT; Blueprint on Eddie Foy Biography -- Addenda | True | By William H. Brownell Jr. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sandra-goetz-betrothed.html | Sandra Goetz Betrothed | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/unholy-hinterland-the-sage-of-canudos-by-lucien-marchal-translated.html | Unholy Hinterland; THE SAGE OF CANUDOS. By Lucien Marchal. Translated from the French by Charles Duff. 381 pp. New York: E. P. Dutton & Co. $3.95. | True | LEWIS NORDYKE. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-the-field-of-travel.html | NEWS OF THE FIELD OF TRAVEL | True | By Diana Rice | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/alexander-vlassov.html | ALEXANDER VLASSOV | True | | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hospitals-urged-to-mobilize-to-improve-patients-care-u-s-asks.html | Hospitals Urged to Mobilize To Improve Patients' Care; U. S. Asks Streamlining of Services While 'Conditions Are Relatively Favorable' | True | By Howard A. Rusk, M.d. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/squiersbarrle.html | SquiersBarrle | True | Soecial to The New York Time.. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wandering-minstrels-travelers-cheque-edited-by-jerome-weidman.html | Wandering Minstrels; TRAVELER'S CHEQUE. Edited by Jerome Weidman. Introduction by Ted Patrick. 319 pp. New York: Doubleday & Co., $4.50. | True | By Peter Blake | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/newark-city-job-filled-john-s-flockhart-named-city-business.html | NEWARK CITY JOB FILLED; John S. Flockhart Named City Business Administrator | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/86-eligible-for-trot-at-least-20-due-to-start-in-hambletonian-on.html | 86 ELIGIBLE FOR TROT; At Least 20 Due to Start in Hambletonian on Aug. 4 | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/aussies-gain-tennis-final.html | Aussies Gain Tennis Final | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plane-loss-laid-to-peiping-us-carriers-rush-to-scene-dulles-says.html | Plane Loss Laid to Peiping; U.S. Carriers Rush to Scene; Dulles Says Reds 'Deliberately' Downed British Craft in Which 3 Americans Died -- London Agrees, Orders Protest | True | By Walter H. Waggoner | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/posture-play-and-health.html | Posture, Play and Health | True | By Dorothy Barclay | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wholl-head-the-tickets-in-56-already-the-political-guessing-game-is.html | Who'll Head The Tickets in '56'; Already the political guessing game is on. Ike and Adlai are favorites but a number of rising stars are being watched. | True | By Cabell Phillips | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bonn-aide-seen-by-border-guard-west-berlin-official-says-john-and-a.html | BONN AIDE SEEN BY BORDER GUARD; West Berlin Official Says John and a Friend Drove East by Own Choice | True | By M. S. Handler | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cards-sign-burdick.html | Cards Sign Burdick | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fickle-takes-series-lead.html | Fickle Takes Series Lead | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/poles-uprising-recalled.html | Poles' Uprising Recalled | True | STEFAN KORBONSKI, | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bikini-suits-and-slacks-barred-on-royal-cruise.html | Bikini Suits and Slacks Barred on Royal Cruise | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/patricia-halprih-becomes-fikhgee-4-u-of-miamialumna-wii-be-wed-to.html | PATRICIA HALPRIH BECOMES FI/kHGEE; , , 4 U. of Miami.Alumna W,II Be' Wed to Leon M. Schachat, Accounting Final Partner | True | Special to The New York Time. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ohio-waysides-pleasant-little-picnic-parks-spaced-along-the-states.html | OHIO WAYSIDES; Pleasant Little Picnic Parks Spaced Along the State's Scenic Roads | True | By Foster Hailey | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/to-attend-engineering-parley.html | To Attend Engineering Parley | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gamblinbale.html | GamblinBale | True | re.:a'. t 11 New York Tirie. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/kiners-triple-with-two-men-on-in-first-marks-cubs-victory-over.html | Kiner's Triple With Two Men On in First Marks Cubs' Victory Over Phils; COLE STARS IN BOX FOR 4-0 TRIUMPH | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/haiti-recognizes-guatemala.html | Haiti Recognizes Guatemala | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wiley-would-end-attack-on-dulles-tells-senate-irresponsible.html | WILEY WOULD END ATTACK ON DULLES; Tells Senate 'Irresponsible' Criticism of Foreign Policy Hurts Fight on Reds | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fall-bookings-up-in-mens-clothing-but-gains-over-poor-season-of.html | FALL BOOKINGS UP IN MEN'S CLOTHING; But Gains Over Poor Season of 1953 Were Foreseen, as Most Stocks Are Low | True | By George Auerbach | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dr-lake-gains-final-turns-back-bell-in-eastern-senior-clay-court.html | DR. LAKE GAINS FINAL; Turns Back Bell in Eastern Senior Clay Court Tennis | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/pirates-list-tryout-camp.html | Pirates List Tryout Camp | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/nany-m-fanning-bride-ofengineer-waterbury-editors-daughter-wed-to.html | NAN[]Y M. FANNING ,BRIDE OFENGINEER; Waterbury Editor's Daughter Wed to John P, Rabbott Jr. of Air Advisory Group | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hand-embroidery-is-trade-bonanza-old-spanish-custom-carried-to.html | HAND EMBROIDERY IS TRADE BONANZA; Old Spanish Custom Carried to Philippines in 1600's Now Profitable Home Industry | True | By Brendan M. Jones | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gossip-of-the-rialto-new-producing-team-plans-interesting-program.html | GOSSIP OF THE RIALTO; New Producing Team Plans Interesting Program This Season -- Other Items | True | By Lewis Funke | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/air-beacon-to-guide-planes-past-homes.html | AIR BEACON TO GUIDE PLANES PAST HOMES | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/washington-sees-soviet-maneuver-new-moscow-plan-is-viewed-as-gambit.html | WASHINGTON SEES SOVIET MANEUVER; New Moscow Plan Is Viewed as Gambit to E. D. C. and Propaganda Gesture | True | By Alvin Shuster | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/liner-la-guardia-returning-to-sea-sought-for-hawaii-tourist-trade.html | LINER LA GUARDIA RETURNING TO SEA; Sought for Hawaii Tourist Trade -- Congress Expected to Enable Chartering | True | | 1982-05-06 | | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/loyal-democrats-make-a-comeback-in-texas-primary-shivers-and.html | 'LOYAL' DEMOCRATS MAKE A COMEBACK IN TEXAS PRIMARY; Shivers and Yarborough Run Neck and Neck-- Run-Off Election Appears Likely | True | By Gladwin Hill | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mary-j-farrington-betrothed.html | Mary J. Farrington Betrothed | True | Special to Tile New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/boston.html | Boston | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/paris-is-not-impressed.html | Paris Is Not Impressed | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/donald-ashton.html | DONALD ASHTON | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/robert-c-miller.html | ROBERT C. MILLER | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bonn-aides-defection-deliberate-us-officials-who-knew-him-say-johns.html | Bonn Aide's Defection Deliberate, U.S. Officials Who Knew Him Say; JOHN'S DEFECTION CALLED IDEALISTIC | True | By Tad Szulc | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/for-beginners-the-true-book-of-farm-animals-by-john-lewellen.html | For Beginners; THE TRUE BOOK OF FARM ANIMALS. By John Lewellen. Illustrated by Dwight Mutchler. 45 pp. THE TRUE BOOK OF MOON, SUN AND STARS. By John Lewellen. Illustrated by Lois Fisher. 46 pp. THE TRUE BOOK OF BIRDS WE KNOW. By Margaret Friskey. Illustrated by Anna Pistorius. 47 pp. THE TRUE BOOK OF PEBBLES AND SHELLS. By Illa Podendorf. Illustrated by Mary Gehr. 47 pp. THE TRUE BOOK OF PETS. By Illa Podendorf. Illustrated by Bill Armstrong. 46 pp. THE TRUE BOOK OF POLICEMEN AND FIREMEN. By Irene Miner. Illustrated by the author and Mary Salem. 45 pp. Chicago: Childrens Press. $2 each. | True | JEANNE MASSEY. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/harold-e-smith.html | HAROLD E. SMITH | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-4-steer-and-a-40-market-the-chisholm-trail-by-wayne-gard.html | A $4 Steer and a $40 Market; THE CHISHOLM TRAIL By Wayne Gard. Illustrated with drawings by Nick Eggenhofer and with photographs. 296 pp. Norman, Okla.: University of Oklahoma Press. $4.50. | True | By Ross Santee | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dr-albert-c-wieand.html | DR. ALBERT C. WIEAND | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/big-creek-summer-the-other-side-of-the-tree-by-leroy-leatherman-183.html | Big Creek Summer; THE OTHER SIDE OF THE TREE. By LeRoy Leatherman. 183 pp. New York: Harcourt, Brace Co. $3. | True | CHARLOTTE CAPERS. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senate-group-favors-6-dams.html | Senate Group Favors 6 Dams | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/germans-map-k-2-climb.html | Germans Map K-2 Climb | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/harrison-routed-dutch-loses-to-snead-bolt-de-vicenzo-burkemo-score.html | HARRISON ROUTED; Dutch Loses to Snead -- Bolt, de Vicenzo, Burkemo Score | True | By Lincoln A. Werden | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/full-flight-101-first-at-jamaica-wheatley-stable-racer-wins-saranac.html | FULL FLIGHT, 10-1, FIRST AT JAMAICA; Wheatley Stable Racer Wins Saranac for Fitzsimmons -- Paper Tiger Second | True | By James Roach | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ford-money-gave-rise-to-fund-in-36-major-impetus-felt-in-1950.html | FORD MONEY GAVE RISE TO FUND IN '36; Major Impetus Felt in 1950 -- Educators and Executives Included as Trustees | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-jean-oates-married.html | Miss Jean Oates Married | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ircadet-ti3-wed-patricia-berker-i-charles-hardngton-booth-and.html | /IR'CADET' Ti3 WED PATRICIA BERKER; i Charles Hardngton Booth and Alumna of Cornell Engaged to Marry | True | Special to The New York Time. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-helen-nagel-to-be-wed-sept-ii-former-student-at-denison.html | MISS HELEN NAGEL TO BE WED SEPT. ii; Former Student at Denison Engaged to Edward H. Fee, Who Is in Coast Guard | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/yeast-as-food-new-processes-might-make-it-a-more-valuable-source.html | Yeast as Food; New Processes Might Make It A More Valuable Source | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rail-car-builders-in-difficult-times-7-of-14-surviving-plants-are.html | RAIL CAR BUILDERS IN DIFFICULT TIMES; 7 of 14 Surviving Plants Are Idle, and Backlog Contains Only 3 Weeks' Work | True | By Robert E. Bedingfield | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dorothy-johnson-engaged.html | Dorothy Johnson Engaged | True | Special to The New York Times. | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-25 | 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-anne-pearson-prospective-bride.html | MISS ANNE PEARSON PROSPECTIVE BRIDE | True | | 1982-05-06 | RE0000127421 | B00000484892 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/heroic-nurse-due-today-angel-of-dienbienphu-to-be-honored-in.html | HEROIC NURSE DUE TODAY; ' Angel of Dienbienphu' to Be Honored in Broadway Parade | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/plane-falls-into-bay-t-o-thackrey-and-companion-unhurt-in-manhasset.html | PLANE FALLS INTO BAY; T. O. Thackrey and Companion Unhurt in Manhasset Plunge | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/goldbecktartaglia-win-score-on-match-of-cards-at-harrison-4-teams.html | GOLDBECK-TARTAGLIA WIN; Score on Match of Cards at Harrison -- 4 Teams Get 64 | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/fashion-week-in-london-top-twelve-designers-using-more-british.html | FASHION WEEK IN LONDON; ' Top Twelve' Designers Using More British Textiles | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/economics-and-finance-flexible-vs-fixed-parities.html | ECONOMICS AND FINANCE; Flexible vs. Fixed Parities | True | By Edward H. Collins | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rome-called-hub-of-italys-fashion-head-of-designer-group-seeks.html | ROME CALLED HUB OF ITALY'S FASHION; Head of Designer' Group Seeks Independence From Florence Showings | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/news-of-food-italys-cuisine-is-at-peak-in-bologna-but-other-cities.html | News of Food; Italy's Cuisine Is at Peak in Bologna But Other Cities Offer Great Meals Too | True | By Herbert L. Matthews | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/television-in-review-folk-music-program-offers-creative-fare.html | Television in Review; Folk Music Program Offers Creative Fare | True | V. A. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/milk-truck-mishap-stirs-liberty-action.html | MILK TRUCK MISHAP STIRS LIBERTY ACTION | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bethpage-west-hills-score.html | Bethpage, West Hills Score | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/museum-post-filled-mrs-conger-to-be-curator-of-education-on-staten.html | MUSEUM POST FILLED; Mrs. Conger to Be Curator of Education on Staten Island | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lubingoldstein.html | lubin—Goldstein | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/trade-interests-here-and-abroad-await-decision-by-eisenhower-on.html | Trade Interests Here and Abroad Await Decision by Eisenhower on Watch Duties | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mrs-hobby-urges-health-program-secretary-asks-the-senate-to-salvage.html | MRS. HOBBY URGES HEALTH PROGRAM; Secretary Asks the Senate to Salvage Great Part of Eisenhower Proposals | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/campanella-to-see-specialists-as-concern-for-hand-increases.html | Campanella to See Specialists As Concern for Hand Increases | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/investment-fund-grows-alleghanycontrolled-groups-6month-net-260-a.html | INVESTMENT FUND GROWS; Alleghany-Controlled Group's 6-Month Net $2.60 a Share | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/abiga-smith-egage-i-will-be-wed-to-pfc-beverley.html | ABIGA,, SMITH ,EGAGE i; Will Be Wed to Pfc. Beverley I | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/10th-anniversary-noted-dr-licorish-for-10-years-on-staff-of-harlem.html | 10th ANNIVERSARY NOTED; Dr. Licorish for 10 Years on Staff of Harlem Church | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/indian-study-asks-ethics-for-press-group-also-recommends-minimum.html | INDIAN STUDY ASKS ETHICS FOR PRESS; Group Also Recommends Minimum Price and Profit Limit for Newspapers | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/wgnersiegel.html | Wgner-.Siegel | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/scientists-favor-security-changes-federation-proposes-6point.html | SCIENTISTS FAVOR SECURITY CHANGES; Federation Proposes 6-Point Revision of Standards Used in the Oppenheimer Case | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/germans-to-train-in-u-s-fliers-for-pending-bonn-airline-to-handle.html | GERMANS TO TRAIN IN U. S.; Fliers for Pending Bonn Airline to Handle Convairs | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/ft-wayne-open-won-by-marilynn-smith.html | FT. WAYNE OPEN WON BY MARILYNN SMITH | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/amateurs-plunder-fifth-ave-building-novice-thugs-loot-5th-ave.html | Amateurs Plunder Fifth Ave. Building; NOVICE THUGS LOOT 5TH AVE. BUILDING | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/seixas-defeats-larsen-in-4-sets-philadelphian-takes-fourth.html | SEIXAS DEFEATS LARSEN IN 4 SETS; Philadelphian Takes Fourth Pennsylvania Grass Court Tournament in Row | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/oil-accord-likely-in-iran-this-week-finance-chief-asserts-terms-of.html | OIL ACCORD LIKELY IN IRAN THIS WEEK; Finance Chief Asserts Terms of Deal and Compensation Are Near Completion | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/gulick-would-cut-city-refuse-costs-predicts-12000000-saving-by.html | GULICK WOULD CUT CITY REFUSE COSTS; Predicts $12,000,000 Saving by Ending Free Service and Lifting Private Carting Rate | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/1-dead-3-hurt-in-crash-two-autos-are-in-collision-on-saw-mill-river.html | 1 DEAD, 3 HURT IN CRASH; Two Autos Are in Collision on Saw Mill River Parkway | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/eisenhower-urges-peoples-crusade-spiritual-unity-vital-to-halt-reds.html | EISENHOWER URGES PEOPLE'S CRUSADE; Spiritual Unity Vital to Halt Reds' Terror, He Cautions World Christian Endeavor | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/the-puerto-rican-strike.html | THE PUERTO RICAN STRIKE | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/alaska-defenses-declared-sound-top-generals-there-agree-on-setup.html | ALASKA DEFENSES DECLARED SOUND; Top Generals There Agree on Set-Up and Praise Morale at the Lonelier Bases | True | By Lawrence E. Davies | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/housing-program-urged-stichman-warns-on-attacks-on-eisenhower.html | HOUSING PROGRAM URGED; Stichman Warns on Attacks on Eisenhower Proposals | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/random-notes-from-washington-limiting-senate-talk-isnt-easy-since.html | Random Notes From Washington: Limiting Senate Talk Isn't Easy; Since 1917 Closure Has Been Invoked Only Four Times -- Post Office Delivers a Brief for Itself a Bit Tardily | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lake-keeps-tennis-title-he-beats-macguffin-62-64-in-eastern-senior.html | LAKE KEEPS TENNIS TITLE; He Beats MacGuffin, 6-2, 6-4, in Eastern Senior Final | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/a-night-in-vienna-held-at-stadium-novotna-and-kullman-sing-in.html | A NIGHT IN VIENNA HELD AT STADIUM; Novotna and Kullman Sing in Annual Program -- Austrian Consul in the Audience | True | H. C. S. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mangecarlson.html | Mange--Carlson | True | Special to The lew Yorl Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/body-may-have-been-sighted.html | Body May Have Been Sighted | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lard-declines-in-week-futures-heavy-on-weakness-in-cash-product-and.html | LARD DECLINES IN WEEK; Futures Heavy on Weakness in Cash Product and Hogs | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/harry-scherbaty.html | HARRY SCHERBATY | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/to-vote-on-stock-rise.html | To Vote on Stock Rise | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/39-mau-mau-slain-in-drive.html | 39 Mau Mau Slain in Drive | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/charles-f-prickett.html | CHARLES F. PRICKETT | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/christian-hope-hailed-german-minister-says-there-is-no-reason-for.html | CHRISTIAN HOPE HAILED; German Minister Says There Is No Reason for Pessimism | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/pastor-retiresafter-38-years.html | Pastor Retires-After 38 Years | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/priest-saves-drowning-youth.html | Priest Saves Drowning Youth | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/doctor-gets-post-here-a-l-chapman-to-be-director-of-regional-u-s-p.html | DOCTOR GETS POST HERE; A. L. Chapman to Be Director of Regional U. S. P. H. S. | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/escalators-in-subways-asked.html | Escalators in Subways Asked | True | ETHEL BACKENROTH | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/india-nationalization-opposed.html | India Nationalization Opposed | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/canada-relaxes-curbs-on-banks-11-chartered-institutions-win-more.html | CANADA RELAXES CURBS ON BANKS; 11 Chartered Institutions Win More Leeway on Lending and Stock Offerings | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/scott-paper-co-net-rises-28-to-7190406-in-six-months-to-july-3.html | SCOTT PAPER CO.; Net Rises 28% to $7,190,406 in Six Months to July 3 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/french-pullback-to-hanoi-area-set-withdrawal-from-perimeter-to.html | FRENCH PULLBACK TO HANOI AREA SET; Withdrawal From Perimeter to Regrouping Zone to Be Completed by Aug. 11 | True | By Henry R. Lieberman. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/action-on-bias-urged-n-a-a-c-p-seeks-presidents-aid-on-interstate.html | ACTION ON BIAS URGED; N. A. A. C. P. Seeks President's Aid on Interstate Travel | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/ellis-island-plan-draws-a-protest-15-city-members-of-congress-ask.html | ELLIS ISLAND PLAN DRAWS A PROTEST; 15 City Members of Congress Ask Brownell to Retain Facilities for Wider Use | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/oklahoma-runoff-set-for-tomorrow.html | OKLAHOMA RUN-OFF SET FOR TOMORROW | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/white-sox-top-red-sox-52-42-harshman-fans-16-in-the-opener-chicago.html | White Sox Top Red Sox, 5-2, 4-2; Harshman Fans 16 in the Opener; Chicago Pitcher Misses Tying Feller's Modern Major League Mark by Two | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/thorne-death-ruled-natural.html | Thorne's Death Ruled Natural | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/swiss-cyclist-triumphs.html | Swiss Cyclist Triumphs | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/named-to-nurse-board.html | Named to Nurse Board | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/michigans-north-beckons-business-experts-find-upper-peninsula-has.html | MICHIGAN'S NORTH BECKONS BUSINESS; Experts Find Upper Peninsula Has Resources and People to Revive Its Economy | True | By Foster Hailey | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/big-store-center-mapped-in-nassau-gimbels-to-have-branch-in.html | BIG STORE CENTER MAPPED IN NASSAU; Gimbels to Have Branch in $30,000,000 Chanin Project at Valley Stream | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sweden-puts-out-france-in-tennis-davidson-and-johansson-beat-remyde.html | SWEDEN PUTS OUT FRANCE IN TENNIS; Davidson and Johansson Beat Remy-de la Haille in Doubles of European Cup Final | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/shivers-lacks-a-majority-texas-runoff-is-indicated-shivers-falls.html | Shivers Lacks a Majority; Texas Run-Off Is Indicated; Shivers Falls Short of Majority; Run-Off Vote in Texas Indicated | True | By Gladwin Hill | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/corduroy-is-cured-treated-fabric-said-to-resist-creases-facilitate.html | CORDUROY IS 'CURED'; Treated Fabric Said to Resist Creases, Facilitate Washing | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/security-measures-tightened-in-tunisia.html | SECURITY MEASURES TIGHTENED IN TUNISIA | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/red-china-tightening-patrol.html | Red China Tightening Patrol | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/court-psychiatric-services-praised.html | Court Psychiatric Services Praised | True | E. R. CASS | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/parley-to-decide-indochina-money-france-and-her-3-associated-states.html | PARLEY TO DECIDE INDOCHINA MONEY; France and Her 3 Associated States Will Confer Soon on Economic Problems | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/beekman-hospital-reports-big-year.html | BEEKMAN HOSPITAL REPORTS BIG YEAR | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dutch-increasing-foreign-reserves-holland-is-technically-ready-for.html | DUTCH INCREASING FOREIGN RESERVES; Holland is Technically Ready for Convertibility, in Opinion of the Minister of Finance | True | By Paul Catz | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/aristides-de-leon.html | ARISTIDES DE LEON | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/unitedwhelan-elects.html | United-Whelan Elects | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/thruway-celebration-planned.html | Thruway Celebration Planned | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/barbara-j-segall-schenectady-bride.html | BARBARA J. SEGALL SCHENECTADY BRIDE | True | SPecial to The NeW York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/manufacturers-trust-elects.html | Manufacturers Trust Elects | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/peiping-apologizing-calls-downing-of-plane-accident-note-says.html | Peiping, Apologizing, Calls Downing of Plane Accident; Note Says British Airliner Was Mistaken for Chinese Nationalist Craft -- Offers to Consider Paying Compensation | True | By the United Press. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/an-old-friend-returns.html | AN OLD FRIEND RETURNS | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/communism-study-in-schools-asked-bar-group-says-red-danger-can-be.html | COMMUNISM STUDY IN SCHOOLS ASKED; Bar Group Says Red Danger Can Be Readily Understood If It Is Properly Taught | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/pressure-on-mendesfrance.html | Pressure' on Mendes-France | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/patterns-of-the-times-expectant-mother-styles-fashions-for-summer.html | Patterns of The Times: Expectant Mother Styles; Fashions for Summer Are Cool, Versatile and Flattering | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cotton-contracts-hit-peak-then-dip-prices-here-fluctuate-from.html | COTTON CONTRACTS HIT PEAK, THEN DIP; Prices Here Fluctuate From 9-Point Gain to a 7-Point Decline During Week | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dr-eliot-bishop.html | DR. ELIOT BISHOP | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/foreign-exchange-rates-week-ended-july-23-1954.html | FOREIGN EXCHANGE RATES; Week Ended July 23, 1954 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/ms-langworthy-is-married-inparis.html | M!SS LANGWORTHY IS MARRIED IN-PARIS | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/india-calls-for-meeting.html | India Calls for Meeting | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | $ULIE CHALLIS CARD ENGAGED TO MARRY | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/police-chiefs-to-meet-adams-to-greet-state-group-at-opening-session.html | POLICE CHIEFS TO MEET; Adams to Greet State Group at Opening Session Tomorrow | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mssel-strtton-bicoies-faicee-greenwich-girl-s-betrothed-to-truxton.html | mSSE.L. STR&TTON BICOIES F[AICEE; Greenwich Girl !s Betrothed to Truxton Bancroft Pratt drY, a Yale Graduate | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/james-mckee.html | JAMES McKEE | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/disney-wins-bike-title-takes-national-senior-honors-in-meet-at.html | DISNEY WINS BIKE TITLE; Takes National Senior Honors in Meet at Minneapolis | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/reds-in-lastgasp-attacks.html | Reds in 'Last-Gasp' Attacks | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/two-teams-in-tie-at-57.html | Two Teams in Tie at 57 | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/gain-in-markets-led-by-manmade-fibers.html | GAIN IN MARKETS LED BY MAN-MADE FIBERS | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/five-of-the-wonders-of-new-york-magnets-that-draw-millions-of.html | Five of the Wonders of New York, Magnets That Draw Millions of Visitors Each Year to the Big City | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cubs-take-a-pair-from-phils-61-21-chicagoans-rally-for-2-runs-in.html | CUBS TAKE A PAIR FROM PHILS, 6-1, 2-1; Chicagoans Rally for 2 Runs in 9th to Win Afterpiece -- Kiner Hits No. 15 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/soviet-hails-vietminh.html | Soviet Hails Vietminh | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mary-m-bartelme-aided-needy-girls.html | MARY M. BARTELME, AIDED NEEDY GIRLS | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/french-hospital-deficit-122770-loss-reported-for-53-with-increased.html | FRENCH HOSPITAL DEFICIT; $122,770 Loss Reported for '53 With Increased Treatments | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/miss-menschs-troth-she-is-affianced-to-stephen-fisher-alumnus-of.html | MISS MENSCH'S TROTH; She Is Affianced to Stephen Fisher, Alumnus of Brown | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bombers-win-43-on-careys-single-hit-with-bags-loaded-in-11th-cuts.html | BOMBERS WIN, 4-3, ON CAREY'S SINGLE; Hit With Bags Loaded in 11th Cuts Indians' Lead Over Yanks to 1 1/2 Games | True | By Louis Effrat | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rites-for-camp-held-senators-house-colleagues-at-funeral-in-georgia.html | RITES FOR CAMP HELD; Senators, House Colleagues at Funeral in Georgia | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mrs-henry-s-iselin.html | MRS. HENRY S. ISELIN | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/navy-maneuver-is-set-big-antisubmarine-games-to-begin-today-off.html | NAVY MANEUVER IS SET; Big Anti-Submarine Games to Begin Today off West Coast | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/shipping-news-and-notes-sea-union-reports-few-trials-of-rules-cases.html | Shipping News and Notes; Sea Union Reports Few Trials of Rules Cases -- Ill Skipper Replaced on Italia | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/school-board-plans-to-oppose-thruway.html | SCHOOL BOARD PLANS TO OPPOSE THRUWAY | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/briton-stresses-u-s-leadership-it-must-be-godinspired-and-not.html | BRITON STRESSES U. S. LEADERSHIP; It Must Be God-Inspired and Not Fear-Ridden, Bishop Bardsley Warns Here | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/idlewild-test-planned-pilots-asked-to-aid-in-takeoff-change-to.html | IDLEWILD TEST PLANNED; Pilots Asked to Aid in Take-off Change to Reduce Noise | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/harriman-enters-democratic-race-for-governorship-favorite-son-of.html | HARRIMAN ENTERS DEMOCRATIC RACE FOR GOVERNORSHIP; ' Favorite Son' of 1952 Seeks Nomination to Combat Dewey's 'One-Man Rule' | True | By Douglas Dales | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/2-holdup-men-slay-farmer.html | 2 Hold-Up Men Slay Farmer | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/unions-to-widen-aid-to-palsy-unit-new-wing-is-to-be-built-in-off.html | UNIONS TO WIDEN AID TO PALSY UNIT; New Wing Is to Be Built in Off Times by Members of Nassau-Suffolk Council | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/yacht-figaro-is-victor-wins-baysidecornfield-point-race-on.html | YACHT FIGARO IS VICTOR; Wins Bayside-Cornfield Point Race on Corrected Time | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/tough-bridge-job-set-for-thursday-420foot-centerlift-span-of-new.html | TOUGH BRIDGE JOB SET FOR THURSDAY; 420-Foot Center-Lift Span of New Queens-Welfare Island Link to Be Put in Place | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/strafaci-downs-gagliardi-6-and-4-garden-city-golfer-captures.html | STRAFACI DOWNS GAGLIARDI, 6 AND 4; Garden City Golfer Captures Metropolitan Amateur Title Record Seventh Time | True | By William J. Briordy | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/6-die-in-belgian-hotel-blast.html | 6 Die in Belgian Hotel Blast | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/egypts-canal-stand-upheld-strengthening-of-areas-defenses-seen-as.html | Egypt's Canal Stand Upheld; Strengthening of Area's Defenses Seen as Result of Evacuation | True | HOHAMMED NAGIB | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/frank-c-meyer.html | FRANK C. MEYER | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/arms-balance-urged-if-u-s-gives-egypt-weapons-israeli-seeks-the.html | ARMS 'BALANCE' URGED; If U. S. Gives Egypt Weapons Israeli Seeks the Equivalent | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/new-sponsors-set-for-foote-script-playwrights-company-will-acquire.html | NEW SPONSORS SET FOR FOOTE SCRIPT; Playwrights Company Will Acquire 'Traveling Lady' -- Kim Stanley in Lead | True | By Sam Zolotow | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rosanne-beinett-isafuture-bride-member-of-jdnior-reague-is-engaged.html | ROSANNE BEINETT ISA'FUTURE BRIDE; Member of Jdnior reague, is Engaged to Peter Hardsoni . i . ? an Alumnus o{, Yale . I | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bonn-statement-on-john-planned-adenauer-regime-sets-limit-on-its.html | BONN STATEMENT ON JOHN PLANNED; Adenauer Regime Sets Limit On Its Responsibility -- Nazis an Issue in Defection | True | By M. S. Handler | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/river-blast-toll-put-at-4.html | River Blast Toll Put at 4 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/to-serve-jewish-committee.html | To Serve Jewish Committee | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cagney-will-act-in-familiar-role-set-for-part-of-a-hoodlum-in-film.html | CAGNEY WILL ACT IN FAMILIAR ROLE; Set for Part of a Hoodlum in Film of Ruth Etting at M-G-M With Doris Day | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/post-offices-179th-year-summerfield-hailing-it-gives-selfsupport.html | POST OFFICE'S 179TH YEAR; Summerfield, Hailing It, Gives 'Self-Support' Pledge | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dr-jaob-sobel-pediatrisiai-8t-retired-physician-dieswas-health.html | DR. JA(OB SOBEL, PEDIATRISIAI, 8t; Retired Physician Dies—Was Health Department Aideand Hospital Founder | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/carnegie-grant-aids-astronomy-project.html | CARNEGIE GRANT AIDS ASTRONOMY PROJECT | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rayon-staple-price-adjusted.html | Rayon Staple Price Adjusted | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cudd-wins-western-amateur.html | Cudd Wins Western Amateur | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/janet-piatoff-wed-in-newark.html | Janet Piatoff Wed in Newark | True | Special to The 'New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/peiping-note-on-plane-incident.html | Peiping Note on Plane Incident | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/texas-company-sets-profit-high-97480845-cleared-in-half-against.html | TEXAS COMPANY SETS PROFIT HIGH; $97,480,845 Cleared in Half, Against $85,980,121 for First 6 Months of '53 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/crowds-jam-salzburg-as-music-fete-begins.html | Crowds Jam Salzburg As Music Fete Begins | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/democrats-split-senate-hopes-rise-for-atom-bill-test-showdown-by.html | DEMOCRATS SPLIT, SENATE HOPES RISE FOR ATOM BILL TEST; Showdown by Midweek Held Possible -- Minority Leader Weakens 'Liberal' Position | True | By Clayton Knowles | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/trade-barriers-seen-diminishing-monetary-fund-report-finds.html | TRADE BARRIERS SEEN DIMINISHING; Monetary Fund Report Finds World-Wide Easing of Curbs and Convertibility Gains | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/g-o-p-pushes-drive-to-get-labor-votes.html | G. O. P. PUSHES DRIVE TO GET LABOR VOTES | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bisons-sign-eddolls-again.html | Bisons Sign Eddolls Again | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/value-of-court-settlements.html | Value of Court Settlements | True | SIDNEY I. PRAGER | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/public-bond-offers-off-only-51255998-scheduled-to-be-marketed-this.html | PUBLIC BOND OFFERS OFF; Only $51,255,998 Scheduled to Be Marketed This Week | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/civil-war-for-industry-is-fought-as-south-and-west-bid-for-jobs-war.html | 'Civil War' for Industry Is Fought As South and West Bid for Jobs; WAR FOR INDUSTRY EMBROILS STATES | True | By A. H. Raskin | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/moscows-latest-gambit.html | MOSCOW'S LATEST GAMBIT | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/tunnells-ankle-broken-giants-defensive-halfback-lost-four-to-six.html | TUNNELL'S ANKLE BROKEN; Giants' Defensive Halfback Lost Four to Six Weeks | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/this-is-not-economy.html | THIS IS NOT ECONOMY | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/navy-racial-aide-quitting-over-lag-granger-says-service-is-not.html | NAVY RACIAL AIDE QUITTING OVER LAG; Granger Says Service Is Not Doing Enough to End Bias -- Secretary to Reply | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/w-mleod-raine-author-is-dead-writer-of-popular-western-stories-was.html | W. M'LEOD RAINE, AUTHOR, IS DEAD; Writer of Popular Western Stories Was 83—Had Been Teacher and Principal | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/nazaruk-takes-auto-race.html | Nazaruk Takes Auto Race | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/niagara-mohawk-shows-rise-in-net-6months-profit-15664362-up-from.html | NIAGARA MOHAWK SHOWS RISE IN NET; 6-Months Profit $15,664,362, Up From $15,428,459 -- Other Utility Reports | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cushmorecarter.html | Cushmore--Carter | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/philadelphia-polo-victor.html | Philadelphia Polo Victor | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/winter-baseball-to-be-reviewed-draft-system-interleague-play-among.html | WINTER BASEBALL TO BE REVIEWED; Draft System, Inter-League Play Among Topics at Meetings Here Today | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/watch-the-signal.html | WATCH THE SIGNAL | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/jet-held-answer-to-new-bombers-fighters-in-british-maneuvers.html | JET HELD ANSWER TO NEW BOMBERS; Fighters in British Maneuvers Intercept Many 'Hundreds of Miles' at Sea | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/stranded-angler-saved-by-80yard-golf-shot.html | Stranded Angler Saved By 80-Yard Golf Shot | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/stock-rise-curbed-in-london-trading-technical-shifts-called-chief.html | STOCK RISE CURBED IN LONDON TRADING; Technical Shifts Called Chief Factor -- Effect of Truce in Indochina Discounted | True | By Lewis L. Nettleton | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/in-defense-of-foundations.html | IN DEFENSE OF FOUNDATIONS | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/politopenachio.html | PolitoPenachio | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sports-of-the-times-horse-de-combat.html | Sports of The Times; Horse de Combat | True | BY Allison Danzig | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/held-in-school-pillage-3-boys-accused-of-wrecking-queens-p-s-45-in.html | HELD IN SCHOOL PILLAGE; 3 Boys Accused of Wrecking Queens P. S. 45 in 2 Days | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sir-h-williams-british-m-p-69-diehard-conservative-dead-in-london.html | SIR H. WILLIAMS, BRITISH, M. P., 69; ' Die-Hard' Conservative Dead in London -- Was Opponent of Public Ownership | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/towel-in-ring-tonight-will-face-costa-at-parkway-andrews-at-st.html | TOWEL IN RING TONIGHT; Will Face Costa at Parkway -- Andrews at St. Nicks | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/west-acts-today-to-draft-a-reply-to-moscow-plan-us-britain-and.html | WEST ACTS TODAY TO DRAFT A REPLY TO MOSCOW PLAN; U.S., Britain and France Due to Reject Soviet Proposal for European Parley | True | By Dana Adams Schmidt | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/u-s-carriers-sent-to-area.html | U. S. Carriers Sent to Area | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/redlegs-gain-split-with-pirates-winning-32-after-a-42-defeat.html | Redlegs Gain Split With Pirates, Winning, 3-2, After a 4-2 Defeat; Judson's 2-Run Single in 7th Decides Nightcap -- LaPalme Victor in First Game | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/east-bronx-to-get-mental-hospital-4000bed-state-institute-to-cost.html | EAST BRONX TO GET MENTAL HOSPITAL; 4,000-Bed State Institute to Cost $45,000,000, Being Part of Big Medical Center | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/drobny-beats-bucholz-in-4set-cologne-final.html | Drobny Beats Bucholz In 4-Set Cologne Final | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/25000000-phelps-dodge-mine-to-start-producing-copper-soon.html | $25,000,000 Phelps Dodge Mine To Start Producing Copper Soon | True | By Jack R. Ryan | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/activities-in-advertising-and-marketing.html | Activities in Advertising and Marketing | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rebels-press-attacks.html | Rebels Press Attacks | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/coptic-gangsters-force-patriarch-76-to-resign.html | Coptic 'Gangsters' Force Patriarch, 76, to Resign | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bond-agent-appointed.html | Bond Agent Appointed | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/trabert-wins-colorado-final.html | Trabert Wins Colorado Final | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/attlee-statement-on-china.html | Attlee Statement on China | True | ALEX. NAUMOR | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/tom-brown-tennis-victor.html | Tom Brown Tennis Victor | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/capehart-criticizes-flanders.html | Capehart Criticizes Flanders | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/5-air-crash-bodies-found-plane-fell-in-missouri-with-4-soldiers-and.html | 5 AIR CRASH BODIES FOUND; Plane Fell in Missouri With 4 Soldiers and Civilian | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/steel-trade-sees-upturn-in-autumn-confident-that-order-books-in.html | STEEL TRADE SEES UPTURN IN AUTUMN; Confident That Order Books in September Will Reflect Much Stronger Volume | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/3-yankee-fans-battle-then-find-theyre-pals.html | 3 Yankee Fans Battle, Then Find They're Pals | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bisguier-annexes-coast-chess-event-new-yorker-beats-moskowitz-for.html | BISGUIER ANNEXES COAST CHESS EVENT; New Yorker Beats Moskowitz for Score of 11 1/2-2 1/2 -- Evans Is Runner-Up | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/colombo-arrival-marked-at-mass-bishop-pernicone-in-greeting-guests.html | COLOMBO ARRIVAL MARKED AT MASS; Bishop Pernicone, in Greeting Guests at St. Patrick's, Calls Liner Symbolic of Faith | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/harm-to-children-in-shows-debated-unesco-says-entertainment-level.html | HARM TO CHILDREN IN SHOWS DEBATED; UNESCO Says Entertainment Level Is Not High and Urges Further Research | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/appointed-dean-of-engineering.html | Appointed Dean of Engineering | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/pedestrians-fear-oneway-avenues-shorter-signal-cycle-forces-a.html | PEDESTRIANS FEAR ONE-WAY AVENUES; Shorter Signal Cycle Forces a Faster Crossing but Experts Say It's Safe | True | By Joseph C. Ingraham | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dunlops-3pronged-expansion-program-is-bid-for-bigger-share-of-tire.html | Dunlop's 3-Pronged Expansion Program Is Bid for Bigger Share of Tire Market | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/raytheon-manufacturing-appoints-ad-executive.html | Raytheon Manufacturing Appoints Ad Executive | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bartzen-captures-title-texan-scores-in-3-sets-over-kamo-in-canadian.html | BARTZEN CAPTURES TITLE; Texan Scores in 3 Sets Over Kamo in Canadian Tennis | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/japan-said-to-tighten-sea-guard.html | Japan Said to Tighten Sea Guard | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/westvaco-buys-tract-acquires-large-deposits-of-phosphate-in-utah.html | WESTVACO BUYS TRACT; Acquires Large Deposits of Phosphate in Utah | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/phenix-city-looks-for-a-break-soon-37-days-after-the-slaying-of.html | PHENIX CITY LOOKS FOR A 'BREAK' SOON; 37 Days After the Slaying of Crusader, Witnesses 'Thaw' With Arrival of Troops | True | By John N. Popham | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/1year-maturities-are-77777245652.html | 1-YEAR MATURITIES ARE $77,777,245,652 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/stand-on-china-questioned-recognition-of-communists-advocated-to.html | Stand on China Questioned; Recognition of Communists Advocated to Ease International Dealings | True | P. R. W. WEBS | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bolt-burkemo-middlecoff-and-harbert-gain-semifinals-in-p-g-a-event.html | Bolt, Burkemo, Middlecoff and Harbert Gain Semi-Finals in P. G. A. Event; SNEAD ELIMINATED ON 3D EXTRA HOLE | True | By Lincoln A. Werden | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/munch-conducts-berlioz-program-gives-masterly-readings-at-berkshire.html | MUNCH CONDUCTS BERLIOZ PROGRAM; Gives Masterly Readings at Berkshire Festival -- Morel Leads Prokofieff Opus | True | By Olin Downes | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/angel-of-dienbienphu.html | ANGEL OF DIENBIENPHU" | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/soviet-bid-called-setback-to-e-d-c-western-aides-in-moscow-say.html | SOVIET BID CALLED SETBACK TO E. D. C.; Western Aides in Moscow Say Proposal for Talks Exploits U. S.-European Discords | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/johnsons-yacht-scores.html | Johnson's Yacht Scores | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/malay-reds-kill-2-wound-inquiry-aide.html | MALAY REDS KILL 2, WOUND INQUIRY AIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/leonards-motorcycle-wins.html | Leonard's Motorcycle Wins | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lambert-murphy-wlettenor-dies-recording-and-concert-artist-taught.html | LAMBERT MURPHY, 'WIET'TENOR, DIES; Recording and Concert. Artist Taught Voice at the Malkin .Conservatory in Boston | True | Special to The New York Times | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/portuguese-score-india-huge-rally-condemns-seizure-of-dadra-enclave.html | PORTUGUESE SCORE INDIA; Huge Rally Condemns Seizure of Dadra Enclave | True | Special to The New York Times | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/text-of-presidents-talk-to-world-christian-endeavor.html | Text of President's Talk to World Christian Endeavor | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/to-curb-charity-swindles-enactment-and-enforcement-of-city-law-to.html | To Curb Charity Swindles; Enactment and Enforcement of City Law to Protect Public Urged | True | N. PETER IV[CLEAN | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/red-sox-option-henry.html | Red Sox Option Henry | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/roosevelt-attacks-gop-as-forgetful.html | ROOSEVELT ATTACKS G.O.P. AS 'FORGETFUL' | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/nonsense-talk-held-significant-to-child.html | NONSENSE TALK HELD SIGNIFICANT TO CHILD | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/peace-news-fails-to-spur-shipping-charter-market-still-sluggish.html | PEACE NEWS FAILS TO SPUR SHIPPING; Charter Market Still Sluggish Despite French Needs for Evacuating Hanoi Area | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/alford-g-otto.html | ALFORD G. OTTO | True | Special to The New York TAmes. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/auto-hits-3-fishermen-runs-into-them-on-jamaica-bay-bridge-driver.html | AUTO HITS 3 FISHERMEN; Runs Into Them on Jamaica Bay Bridge -- Driver Indicted | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/to-take-oath-thursday-with-city-housing-unit.html | To Take Oath Thursday With City Housing Unit | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/athletics-down-orioles-94-64-they-win-opener-with-7run-rally-in-8th.html | ATHLETICS DOWN ORIOLES 9-4, 6-4; They Win Opener With 7-Run Rally in 8th, Nightcap With 4 in Seventh | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/strong-protest-by-britain.html | Strong Protest by Britain | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/the-lambs-go-washing-club-holds-annual-festival-at-percy-williams.html | THE LAMBS GO 'WASHING'; Club Holds Annual Festival at Percy Williams Home | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/atlantic-refinini-co-net-declines-to-19837000-in-first-6-months-of.html | ATLANTIC, REFININ(i CO.; Net Declines to $19,837,000 in First 6 Months of 1954 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/george-m-sidenberg.html | GEORGE M. SIDENBERG | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/flamhaft-chosen-again-gets-third-term-as-president-of-american.html | FLAMHAFT CHOSEN AGAIN; Gets Third Term as President of American Soccer League | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cash-deal-made-for-bank-realty-the-perth-amboy-national-sells-its.html | CASH DEAL MADE FOR BANK REALTY; The Perth Amboy National Sells Its Building and Leases Back for 21 Years | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/steel-scrap-charge-is-widened-by-f-t-c.html | STEEL SCRAP CHARGE IS WIDENED BY F. T. C. | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/nehru-speeds-aid-of-india-in-truce-his-party-backs-acceptance-of-in.html | NEHRU SPEEDS AID OF INDIA IN TRUCE; His Party Backs Acceptance of Indochina Role -- Call Out to Canada, Poland | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/yachts-doris-and-patricia-victors-as-american-y-c-cruise-starts.html | Yachts Doris and Patricia Victors As American Y. C. Cruise Starts | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/grain-fluctuates-with-weeks-skies-corn-oat-and-new-soybean-prices.html | GRAIN FLUCTUATES WITH WEEK'S SKIES; Corn, Oat and New Soybean Prices Rise With Drought, Recede With Showers | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/angela-camurati-wed-queens-alumna-i-bride-of-richard-swain-preston.html | ANGELA CAMURATI WED; Queens Alumna I----'- Bride of] Richard Swain Preston I | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dodgers-turn-back-cardinals-and-move-within-four-games-of-first.html | Dodgers Turn Back Cardinals and Move Within Four Games of First Place; LABINE, HUGHES HURL 2-1 VICTORY | True | By Roscoe McGowen | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/fighting-in-south.html | Fighting in South | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/soviet-wares-for-jakarta-show.html | Soviet Wares for Jakarta Show | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/new-york-team-victor-beats-interstate-league-side-by-124-runs-in.html | NEW YORK TEAM VICTOR; Beats Interstate League Side by 124 Runs in Cricket | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mrs-thomas-j-wieser.html | MRS. THOMAS J. WIESER | True | Special tO The New York Tin!.es. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/doctors-tell-de-gasperi-to-rest.html | Doctors Tell De Gasperi to Rest | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/explosive-430-am-shouting-also-is-charged-to-a-gracie-terrace.html | EXPLOSIVE 4:30 A.M.; Shouting Also Is Charged to a Gracie Terrace Tenant | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/webb-first-in-waterloo-open.html | Webb First in Waterloo Open | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mexico-rightists-list-reds-in-jobs-sinarquistas-label-3-cabinet.html | MEXICO RIGHTISTS LIST 'REDS' IN JOBS; Sinarquistas Label 3 Cabinet Aides and Cardenas Among 142 Federal Employes | True | By Sydney Gruson | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/buffalo-regatta-victor-west-sides-take-4th-straight-canadian-henley.html | BUFFALO REGATTA VICTOR; West Sides Take 4th Straight Canadian Henley Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/promoted-by-camden-forge.html | Promoted by Camden Forge | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/canada-studies-terms.html | Canada Studies Terms | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/work-is-speeded-on-kuibyshev-dam-construction-on-volga-project-is.html | WORK IS SPEEDED ON KUIBYSHEV DAM; Construction on Volga Project Is Observed at Nighttime Under Floodlights | True | By Harrison E. Salisbury | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mrs-myron-i-own-has-son.html | Mrs. Myron I. own Has Son | True | Secial to The New York Times: | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/trivial-faith-assailed-christians-urged-to-face-the-major-issues-of.html | TRIVIAL' FAITH ASSAILED; Christians Urged to Face the Major Issues of Church | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/loyalty-sessions-wind-up-in-europe-u-s-executive-board-got-28.html | LOYALTY SESSIONS WIND UP IN EUROPE; U. S. Executive Board Got 28 Appearances for 39 Cases -- Swiss Barred Hearings | True | By Thomas. F. Brady | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/text-of-the-soviet-note-proposing-talks-on-european-collective.html | Text of the Soviet Note Proposing Talks on European Collective Security | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/crops-hard-hit-by-record-drought-loss-heavy-on-farms-raising-citys.html | Crops Hard Hit by Record Drought; Loss Heavy on Farms Raising City's Food -- No Rain in Sight | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/polo-grounders-are-toppled-75-for-their-fourth-straight-setback.html | Polo Grounders Are Toppled, 7-5, For Their Fourth straight Setback; 44,279 See Braves Triumph -- Antonelli, Hearn and Gomez Fail in Box | True | By John Drebinger | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/son-to-the-peter-kornfeld.html | Son to the Peter Kornfeld$ | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/spanish-line-ship-is-being-rebuilt.html | SPANISH LINE SHIP IS BEING REBUILT | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bantam-first-at-riverside.html | Bantam First at Riverside | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/count-bourbonbusset.html | COUNT BOURBON-BUSSET | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bay-ridge-pastor-to-stay-in-post-dr-jones-tells-union-church-that.html | BAY RIDGE PASTOR TO STAY IN POST; Dr. Jones Tells Union Church That 'Social Gospel' Issue Has Been 'Cleared Up' | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/war-orphan-scholarships.html | War Orphan' Scholarships | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/puerto-rico-gets-dock-seizure-law-governor-signs-emergency-measure.html | PUERTO RICO GETS DOCK SEIZURE LAW; Governor Signs Emergency Measure, but Delays Action Pending New Wage Talks | True | By Peter Kihss | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/autoists-behaving-well-on-garden-state-artery.html | Autoists Behaving Well On Garden State Artery | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/us-sets-hbomb-compensation.html | U.S. Sets H-Bomb Compensation | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/fire-razes-5-oregon-homes.html | Fire Razes 5 Oregon Homes | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/paris-workers-lottery-improves-his-lot-a-lot.html | Paris Worker's Lottery Improves His Lot a Lot | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/old-westbury-trills-jericho.html | Old Westbury Trills Jericho | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/arrests-by-reds-linked.html | Arrests by Reds Linked | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rhee-to-address-vfw.html | Rhee to Address V.F.W. | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/peru-exchanging-bonds-series-e-of-1947-convertible-into-3-issue-due.html | PERU EXCHANGING BONDS; Series E of 1947 Convertible Into 3% Issue Due 1997 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/long-island-lighting-co-net-for-a-year-rises-from-7041224-to.html | LONG ISLAND LIGHTING CO.; Net for a Year Rises From $7,041,224 to $8,6Z1,132 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/two-ship-mergers-reported-on-way-4-steamship-companies-said-to-seek.html | TWO SHIP MERGERS REPORTED ON WAY; 4 Steamship Companies Said to Seek Integration of Competitive Services | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/ears-enveloped-by-new-paris-hats-many-cloches-are-remindful-of-the.html | EARS ENVELOPED BY NEW PARIS HATS; Many Cloches Are Remindful of the Twenties and Are Worn Off the Hairline | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/senators-13-hits-crush-tigers-113-shea-gains-his-first-victory-of.html | SENATORS' 13 HITS CRUSH TIGERS, 11-3; Shea Gains His First Victory of Year as Mates Tighten Hold on Fourth Place | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/gen-gruenther-reveals-costly-u-s-loss-in-44.html | Gen. Gruenther Reveals Costly U. S. Loss in '44 | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/pay-pact-is-likely-at-atomic-plants-patchwork-peace-at-least-is.html | PAY PACT IS LIKELY AT ATOMIC PLANTS; Patchwork Peace, at Least, Is Looked for at Oak Ridge, Paducah Installations | True | By Elie Abel | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/jersey-guard-at-drum-8000-in-50th-armored-unit-arrive-for-2week.html | JERSEY GUARD AT DRUM; 8,000 in 50th Armored Unit Arrive for 2-Week Training | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/employe-check-scored-civil-liberties-unit-objects-to-programs-run.html | EMPLOYE CHECK SCORED; Civil Liberties Unit Objects to Programs Run by Industry | True | | 1982-05-06 | RE0000127422 | B00000484893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rhee-of-south-korea-on-way-here-by-air-will-open-talks-with.html | Rhee of South Korea on Way Here by Air; Will Open Talks With Eisenhower Today | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sao-paulo-suffers-for-lack-of-power.html | SAO PAULO SUFFERS FOR LACK OF POWER | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/every-man-unique-british-cleric-says.html | EVERY MAN UNIQUE, BRITISH CLERIC SAYS | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/engineer-dies-in-train-i-i-francis-j-leveque-65-was-at-controis.html | ENGINEER DIES IN TRAIN; I I Francis J. L'Eveque, 65, Was} at Con,trois Before Trip I | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mrs-r-h-williams-has-child.html | Mrs. R. H. Williams Has Child | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/galvanized-wares-held-good-buy-now.html | GALVANIZED WARES HELD GOOD BUY NOW | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/5-win-play-contest-seattle-group-lists-writers-of-dramas-for.html | 5 WIN PLAY CONTEST; Seattle Group Lists Writers of Dramas for Children | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/70-city-employes-dropped-in-new-ark.html | 70 CITY EMPLOYES DROPPED IN NEW ARK | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/zephyr-triumphs-in-atlantic-class-sail-at-larchmont-cadiz-sloop.html | Zephyr Triumphs in Atlantic Class Sail at Larchmont; CADIZ SLOOP TAKES CONTEST ON SOUND | True | By Gordon S. White Jr. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/helicopter-aids-iii-hiker.html | Helicopter Aids III Hiker | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/about-new-york-girl-harpist-at-stadium-says-most-wolf-calls-are.html | About New York; Girl Harpist at Stadium Says Most Wolf Calls Are Pitched in C and G Above Middle C | True | By Meyer Berger | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/christian-clefts-in-east-asia-cited-r-b-manikam-of-india-says-many.html | CHRISTIAN CLEFTS IN EAST ASIA CITED; R. B. Manikam of India Says Many Sects and Nationalism Deter Growth of Church | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/aide-defends-clubs-allwhite-policy-in-california-meeting-with-rebel.html | Aide Defends Club's All-White Policy In California Meeting With Rebel Units | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bonn-frowns-on-proposal.html | Bonn Frowns on Proposal | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/edward-stern-rand.html | EDWARD STERN RAND | True | Special to The New York Times. | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/u-s-seniors-win-golf-cup.html | U. S. Seniors Win Golf Cup | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/farben-concerns-report-advances-decartelized-chemical-units-in.html | FARBEN CONCERNS REPORT ADVANCES; Decartelized Chemical Units in Germany Forecast Rise in Turnover During '54 | True | By George H. Morison | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/8600-turn-out-to-see-cristoforo-colombo-but-only-5600-get-on-board.html | 8,600 Turn Out to See Cristoforo Colombo, but Only 5,600 Get on Board | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-26 | 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/joseph-f-murray.html | JOSEPH F. MURRAY | True | | 1982-05-06 | RE0000127422 | B00000484893 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bonn-offers-data-on-luring-of-aide-says-evidence-to-date-leads-to.html | BONN OFFERS DATA ON LURING OF AIDE; Says Evidence to Date Leads to Belief Missing Official Did Not Defect to Reds | True | By M. S. Handlerspecial to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ruling-against-rita-hayworth.html | Ruling Against Rita Hayworth | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/flood-control-bill-approved-by-house.html | FLOOD CONTROL BILL APPROVED BY HOUSE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/crossing-jobs-sought-1447-file-for-experiment-at-schools-in.html | CROSSING JOBS SOUGHT; 1,447 File for Experiment at Schools in September | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/french-radio-men-strike.html | French Radio Men Strike | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-f-o-whittemore.html | MRS. F. O. WHITTEMORE | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fourminute-aces-exchange-hellos-landy-and-bannister-meet-at.html | FOUR-MINUTE ACES EXCHANGE 'HELLOS; Landy and Bannister Meet at Vancouver, Site of the British Empire Games | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-delegation-named-president-nominates-group-for-u-n-general.html | U. S. DELEGATION NAMED; President Nominates Group for U. N General Assembly | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-aide-opposes-return-of-aniline.html | U. S. AIDE OPPOSES RETURN OF ANILINE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/15000000-borrowed-prudential-advances-20year-loan-to-hunt-foods-at.html | $15,000,000 BORROWED; Prudential Advances 20-Year Loan to Hunt Foods at 4% | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/housing-bias-curb-urged-on-president.html | HOUSING BIAS CURB URGED ON PRESIDENT | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/exwife-gets-bequest.html | Ex-Wife Gets Bequest | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/house-unit-kills-statehood-bills-for-this-session-rules-body-bars.html | HOUSE UNIT KILLS STATEHOOD BILLS FOR THIS SESSION; Rules Body Bars Conference on Hawaii and Alaska -- Aid Measure Cleared HOUSE UNIT KILLS STATEHOOD BILLS | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hospital-thief-jailed-accountant-who-stole-217566-gets-10-to-20.html | HOSPITAL THIEF JAILED; Accountant Who Stole $217,566 Gets 10 to 20 Years | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/judgment-and-fines-end-antitrust-case.html | JUDGMENT AND FINES END ANTI-TRUST CASE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dan-river-stock-optioned-at-24-church-votes-to-accept-bid-textile.html | DAN RIVER STOCK OPTIONED AT $24; Church Votes to Accept Bid -- Textile Mill Owner Said to Seek 400,000 Shares | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/illinois-u-head-reelected.html | Illinois U. Head Re-elected | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/lawrec__ee-key___es-dead-retired-exegutiv-of-americani-news-company.html | LAWRE'C__EE KEY __ES DEAD; Retired ExeGutiv of Americani News Company Was 73 ! | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/news-of-food-price-of-food-in-the-city-decreased-last-month-despite.html | News of Food; Price of Food in the City Decreased Last Month Despite Rise in Nation | True | By Jane Nickerson | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/archery-record-claimed.html | Archery Record Claimed | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bay-state-race-develops.html | Bay State Race Develops | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hilton-deal-ready-on-shamrock-hotel.html | HILTON DEAL READY ON SHAMROCK HOTEL | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/canada-ready-to-serve-expected-to-accept-indochina-truce-assignment.html | CANADA READY TO SERVE; Expected to Accept Indochina Truce Assignment Soon | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nancy-wong-betrothed.html | Nancy Wong Betrothed | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/equitable-life-marks-95th-year-3500-of-field-force-here-to.html | EQUITABLE LIFE MARKS 95TH YEAR; 3,500 of Field Force Here to Celebrate -- Insurance in Force $21 Billions | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/london-welcomes-peipings-apology-but-british-reroute-airliners-away.html | LONDON WELCOMES PEIPING'S APOLOGY; But British Reroute Airliners Away From Hainan -- U. S. Air Action Stirs Concern BRITISH WELCOME PEIPING'S APOLOGY | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pirates-release-lasalle.html | Pirates Release LaSalle | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/george-de-randich.html | GEORGE DE RANDICH | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/meany-will-push-dock-fight-here-also-tells-new-ila-meeting.html | MEANY WILL PUSH DOCK FIGHT HERE; Also Tells New I.L.A. Meeting Federation Will Not Tolerate Racketeering by Its Unions | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/strictly-for-the-birds-goldstein-rules-firecrackers-legal-to-scare.html | STRICTLY FOR THE BIRDS; Goldstein Rules Firecrackers Legal to Scare Crows | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/raymond-l-lockwood.html | RAYMOND L. LOCKWOOD | True | SpeCial to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/1150000-loan-set-on-parking-garage.html | $1,150,000 LOAN SET ON PARKING GARAGE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/they-like-mauretania-stowaways-seem-drawn-to-her-second-in-month.html | THEY LIKE MAURETANIA; Stowaways Seem Drawn to Her, Second in Month Found | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/church-council-today-world-presbyterian-alliance-to-meet-at.html | CHURCH COUNCIL TODAY; World Presbyterian Alliance to Meet at Princeton | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-warships-in-quebec-3000-sailors-including-1300-midshipmen-visit.html | U. S. WARSHIPS IN QUEBEC; 3,000 Sailors, Including 1,300 Midshipmen, Visit Canada | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/storage-building-bought-in-queens-warehouse-on-39th-avenue-in.html | STORAGE BUILDING BOUGHT IN QUEENS; Warehouse on 39th Avenue in Flushing in New Control -- Taxpayers Sold | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fuel-blast-injures-3.html | Fuel Blast Injures 3 | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/a-signal-mishap-in-boston.html | A Signal Mishap in Boston | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/judge-curbs-lumber-pickets.html | Judge Curbs Lumber Pickets | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pioneer-fund-brows-mass-investors-trust-sets-highs-in-share-total.html | PIONEER FUND BROWS; Mass. Investors Trust Sets Highs in Share, Total Assets | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ambergris-lump-found-british-say-whale-yielded-926-pounds-of.html | AMBERGRIS LUMP FOUND; British Say Whale Yielded 926 Pounds of Substance | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/grotto-to-be-finished.html | Grotto to Be Finished | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/british-will-study-note.html | British Will Study Note | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/house-unit-backs-witness-immunity-proposal-would-give-final-say-to.html | HOUSE UNIT BACKS WITNESS IMMUNITY; Proposal Would Give Final Say to Attorney General -- Wiretap Plan Stalled | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/after-the-filibuster-ends.html | AFTER THE FILIBUSTER ENDS | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/f-h-a-exaide-appeals-bovard-to-call-top-us-officials-to-hearing-on.html | F. H. A. EX-AIDE APPEALS; Bovard to Call Top U.S. Officials to Hearing on His Ouster | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/man-serves-art-and-race-bettor-joseph-solman-makes-living-at-mutuel.html | MAN SERVES ART AND RACE BETTOR; Joseph Solman Makes Living at Mutuel Window but Wins Distinction as Painter | True | By Irving Spiegel | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/eisenhower-classmate-is-air-academy-head.html | Eisenhower Classmate Is Air Academy Head | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/education-bills-signed.html | Education Bills Signed | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/majors-bar-drills-until-march-1-allstar-game-goes-to-milwaukee.html | Majors Bar Drills Until March 1; All-Star Game Goes to Milwaukee; Baseball Sets March 10 for First Exhibition at Meeting Here -- Greenberg's Plan for Inter-League Play Is Withdrawn | True | By Roscoe McGowen | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-group-gives-window-to-chartres.html | U. S. Group Gives Window to Chartres | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/again-the-dust-bowl.html | AGAIN THE DUST BOWL? | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rail-tax-bid-accepted-591000-compromise-voted-by-suffolk.html | RAIL TAX BID ACCEPTED; $591,000 Compromise Voted by Suffolk Supervisors | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hostilities-halt-in-north-vietnam-armistice-goes-into-effect-many.html | HOSTILITIES HALT IN NORTH VIETNAM; Armistice Goes Into Effect -- Many Vietnamese Desert Before the Cease-Fire Truce in Effect in North Vietnam; Many Vietnamese Desert Posts | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rise-in-gas-rates-fought-by-cities-fpc-opens-hearing-on-new.html | RISE IN GAS RATES FOUGHT BY CITIES; F.P.C. Opens Hearing on New Schedule Proposed for Large Midwest Area | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tanker-funds-asked-eisenhower-seeks-37500000-for-building-vessels.html | TANKER FUNDS ASKED; Eisenhower Seeks $37,500,000 for Building Vessels | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/views-on-mccarthy-disavowed-by-spain.html | VIEWS ON M'CARTHY DISAVOWED BY SPAIN | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/to-formulate-health-plans-support-for-medical-education-and.html | To Formulate Health Plans; Support for Medical Education and Research Held Prime Need | True | ESTHER EVERETT LAPE. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/theatre-host-to-young-film-house-entertains-2500-church-school.html | THEATRE HOST TO YOUNG; Film House Entertains 2,500 Church School Pupils | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/air-laboratory-work-backed.html | Air Laboratory Work Backed | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/luggage-upturn-seen-retailers-expect-increase-in-business-in-fall.html | LUGGAGE UPTURN SEEN; Retailers Expect Increase in Business in Fall | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/democrats-start-poll-westchester-committee-tests-preferences-for.html | DEMOCRATS START POLL; Westchester Committee Tests Preferences for Governor | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/uranium-tunnel-eyed-ailing-persons-visit-a-store-run-by-wisconsin.html | URANIUM TUNNEL' EYED; Ailing Persons Visit a Store Run by Wisconsin Farmer | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/building-activity-strong-in-alaska-military-constructions-peak.html | BUILDING ACTIVITY STRONG IN ALASKA; Military Construction's Peak Yields to Lesser Projects and Needed Housing | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/deals-on-staten-island-brokers-report-sales-of-homes-and-building.html | DEALS ON STATEN ISLAND; Brokers Report Sales of Homes and Building Lots | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/australian-wins-modelplane-cup-top-honors-in-team-contests-go-to-u.html | AUSTRALIAN WINS MODEL-PLANE CUP; Top Honors in Team Contests Go to U. S. for Two Days at World Meet in Suffolk | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/jamaica-sentences-two.html | Jamaica Sentences Two | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-hats-in-paris-called-brilliant-top-modistes-show-creations-at.html | NEW HATS IN PARIS CALLED BRILLIANT; Top Modistes Show Creations at Maxim's -- Shift From Forward Style Seen | True | By Dorothy Vernonspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/catholics-ban-sadie-thompson.html | Catholics Ban 'Sadie Thompson' | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/motherinlaw-advice-her-effect-can-be-worse-than-abomb-fear-a-doctor.html | MOTHER-IN-LAW ADVICE; Her Effect Can Be Worse Than A-Bomb Fear, a Doctor Says | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tudeh-leader-in-dock-iranian-prosecutor-asks-death-for-saifi-and-6.html | TUDEH LEADER IN DOCK; Iranian Prosecutor Asks Death for Saifi and 6 Others | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/msgr-john-oconnell.html | MSGR. JOHN O'CONNELL | True | Special to Tile New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/buscomplaint-hearings-end.html | Bus-Complaint Hearings End | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dulles-lunches-at-white-house.html | Dulles Lunches at White House | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/n-c-a-a-approves-28-swim-records-konnos-2047-for-220-and-4286-for.html | N. C. A. A. APPROVES 28 SWIM RECORDS; Konno's 2:04.7 for 220 and 4:28.6 for 440 on List -Aubrey Freshman Ace | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/harvard-names-adviser.html | Harvard Names Adviser | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/burkemo-and-harbert-advance-to-pga-final-on-st-paul-links-defender-advance-to-pga-final-on-st-paul-links-defender.html | Burkemo and Harbert Advance to P.G.A. Final on St. Paul Links; DEFENDER SCORES 37-HOLE TRIUMPH Burkemo Defeats Middlecoff on Extra Hole as Harbert Eliminates Bolt, 1 Up | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mill-at-alaska-mine-disputed-at-hearing.html | MILL AT ALASKA MINE DISPUTED AT HEARING | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/aados-smun-di.html | aaDos 'sMuN' .DI | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-russell-h-hughes.html | MRS. RUSSELL H. HUGHES | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/women-handcuffed-in-duplex-gem-theft.html | WOMEN HANDCUFFED IN DUPLEX GEM THEFT | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/gruenther-staff-moves-into-tents-supreme-allied-headquarters-tests.html | GRUENTHER STAFF MOVES INTO TENTS; Supreme Allied Headquarters Tests Evacuation Plan in Forest of France | True | By Thomas F. Bradyspecial To The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tone-is-sluggish-in-stock-market-aircrafts-pick-up-after-news-of.html | TONE IS SLUGGISH IN STOCK MARKET; Aircrafts Pick UP After News of Shootings Off China, but Average Eases 0.02 VOLUME DIPS TO 2,110,000 Steel and Telephone Issues Soften -- Youngstown Falls 1 1/8 -- Cyanamid Rises 1 1/2 TONE IS SLUGGISH IN STOCK MARKET | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/count-flame-races-to-a-halflength-triumphin-kingsbury-handicap-92.html | Count Flame Races to a Half-Length Triumphin Kingsbury Handicap; 9-2 SHOT DEFEATS BICARB AT JAMAICA Count Flame, Setting Strong Pace, Scores Under O'Brien -- Golden Gloves Third | True | By Joseph C. Nichols | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/jellyfish-arrive-early-in-li-sound-hot-weather-and-shifts-in.html | JELLYFISH ARRIVE EARLY IN L.I. SOUND; Hot Weather and Shifts in Currents Bring Pests That Usually Wait Till Later | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/arcaro-is-suspended-illinois-bars-jockey-10-days-for-rough-ride-in.html | ARCARO IS SUSPENDED; Illinois Bars Jockey 10 Days for Rough Ride in Futurity | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rhee-in-u-s-restates-goal-ouster-of-reds-from-north-south-korean.html | Rhee, in U. S., Restates Goal: Ouster of Reds From North; South Korean Leader Hails American Aid on Arrival in Capital, but Regrets That 'Cold Feet' Halted March to Yalu RHEE, IN U. S., ASKS OUSTING OF REDS | True | By Joseph A. Loftusspecial To The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mayors-of-cheese-cities-will-have-dutch-treat.html | Mayors of Cheese Cities Will Have Dutch Treat | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/moves-are-mixed-in-london-market-range-of-prices-is-narrow.html | MOVES ARE MIXED IN LONDON MARKET; Range of Prices Is Narrow, Generally of a Few Pence, With Issues of Britain Up | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/union-men-indicted-in-extortion-case.html | UNION MEN INDICTED IN EXTORTION CASE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/canadian-line-approved-300000000-venture-wins-a-conditional-permit.html | CANADIAN LINE APPROVED; $300,000,000 Venture Wins a Conditional Permit | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/chou-arrives-in-warsaw.html | Chou Arrives in Warsaw | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/named-to-reserve-post-p-e-miller-chosen-for-board-of-federal-system.html | NAMED TO RESERVE POST; P. E. Miller Chosen for Board of Federal System | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5-in-hollywood-deny-being-reds-2-including-jesse-l-laskys-son-prove.html | 5 IN HOLLYWOOD DENY BEING REDS; 2, Including Jesse L. Lasky's Son, Prove to Be Cases of Mistaken Identity | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/utility-on-coast-lifts-profit-58-puget-sound-power-light-earns.html | UTILITY ON COAST LIFTS PROFIT 5.8%; Puget Sound Power & Light Earns $2,178,419 in Half -- Year's Net Up 20.8% | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/casey-appeals-to-asia-says-free-nations-should-join-in-collective.html | CASEY APPEALS TO ASIA; Says Free Nations Should Join in Collective Defense | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/grossman-buys-in-texas.html | Grossman Buys in Texas | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/navy-will-repair-old-ironsides.html | Navy Will Repair Old Ironsides | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/botanical-garden-event.html | BOTANICAL GARDEN EVENT | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/graziano-sought-for-musical-role-hot-rock-producer-sounds-out.html | GRAZIANO SOUGHT FOR MUSICAL ROLE; 'Hot Rock' Producer Sounds Out Boxing Ex-Champion on Playing Part of Hoodlum | True | By J. P. Shanley | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/james-w-regan.html | JAMES W. REGAN | True | Special to The New York Times, | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/marjorie-meyer-wed-she-is-married-in-alabama-to-theodore-dux-peyscr.html | MARJORIE MEYER WED; She Is Married in Alabama to Theodore Dux Peyscr Jr, | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/drought-tax-aid-voted-senators-exempt-stock-sales-if-animals-are.html | DROUGHT TAX AID VOTED; Senators Exempt Stock Sales if Animals Are Replaced | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-statements-on-air-battle.html | U. S. Statements on Air Battle | True | Special to The New York Times | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/jeremiah-e-brown.html | JEREMIAH E. BROWN | True | Special to The New York Times | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nassau-county-accepts-maps-for-new-north-south-road-link.html | Nassau County Accepts Maps For New North South Road Link | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/robert-v-sweet-jr.html | ROBERT V. SWEET JR. | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/texans-look-to-runoff.html | Texans Look to Runoff | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sale-of-federal-land-is-urged.html | Sale of Federal Land Is Urged | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pop-warner-in-hospital-again.html | Pop' Warner in Hospital Again | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/city-cheers-the-angel-of-dienbienphu-in-parade-heroic-french-nurse.html | City Cheers 'the Angel of Dienbienphu' in Parade; Heroic French Nurse Pays Tribute Here to Comrades in Siege City Cheers Dienbienphu 'Angel' On Her Arrival for Tour of U. S. | True | By Milton Bracker | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-delegates-skeptical.html | U. S. Delegates Skeptical | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/barbara-d-kahaner-will-be-wed-aug-21.html | BARBARA D. KAHANER WILL BE WED AUG. 21 | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fires-rage-in-texas-brush-and-forest-blazes-out-of-control-near.html | FIRES RAGE IN TEXAS; Brush and Forest Blazes Out of Control Near Austin | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/thomson-directs-singers-and-orchestra-in-an-allamerican-bill-at-the.html | Thomson Directs Singers and Orchestra In an All-American Bill at the Stadium | True | J. B. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/us-jet-transport-betters-550-mph-prototype-in-tests-is-flown-at.html | U.S. JET TRANSPORT BETTERS 550 M.P.H.; Prototype in Tests Is Flown at Speed Near Sound's -- Altitude Trials Made | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bid-filed-to-move-oil-on-little-inch-f-p-c-approval-is-sought-to.html | BID FILED TO MOVE OIL ON LITTLE INCH; F. P. C. Approval Is Sought to Reconvert Carrier, Now Pumping Natural Gas SUBSTITUTE TO BE BUILT $5,000,000 Outlay in View -- Big Canadian Pipeline Wins Conditional Permit | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2d-candidate-backed-eisenhower-gives-approval-to-house-aspirant-in.html | 2D CANDIDATE BACKED; Eisenhower Gives Approval to House Aspirant in Ohio | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/maryland-parley-put-off.html | Maryland Parley Put Off | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nina-triumphs-over-yawl-doris-in-american-yacht-club-cruise-fales.html | Nina Triumphs Over Yawl Doris In American Yacht Club Cruise; Fales' Schooner Scores in First Division -- Davis Sails Sloop Patricia to Second Victory -- Hi-Q and Sprill Winners | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/czech-bishop-jailed-as-spy.html | Czech Bishop Jailed as 'Spy' | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/the-aga-khan-yearlings-here.html | The Aga Khan Yearlings Here | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fete-oct-14-to-aid-bellevue-children.html | FETE OCT. 14 TO AID BELLEVUE CHILDREN | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/chilean-volcano-erupts-communications-cut-as-quakes-also-hit.html | CHILEAN VOLCANO ERUPTS; Communications Cut as Quakes Also Hit Southern Area | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-sholem-pennes.html | MRS. SHOLEM PENNES | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/downing-of-planes-hailed-in-congress-downing-of-reds-hailed-in.html | Downing of Planes Hailed in Congress; DOWNING OF REDS HAILED IN CAPITAL | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/irans-stand-on-entente-motives-in-joining-with-pakistan-and-turkey.html | Iran's Stand on Entente; Motives in Joining With Pakistan and Turkey Discussed | True | ABBAS KESSEL | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/peace-moves-fail-senate-continues-atom-bill-debate-knowland-is-firm.html | PEACE MOVES FAIL; SENATE CONTINUES ATOM BILL DEBATE; KNOWLAND IS FIRM Determined to Get Vote on Measure -- Morse Resumes Speaking PEACE MOVES FAIL IN ATOM DEBATE | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/autumn-fashions-shown-in-london-collection-of-john-cavanagh-is-most.html | AUTUMN FASHIONS SHOWN IN LONDON; Collection of John Cavanagh Is Most Exciting of Day in Line and Color | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/link-to-cigarettes-held-unproved.html | Link to Cigarettes Held Unproved | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/beneficial-loan-sells-notes.html | Beneficial Loan Sells Notes | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/1i85-k-hahay-is-futtjre-bri-de-skidmore-graduate-engaged-to-roy-a.html | 1I85 K. HAhAY . IS FUTtJRE BRI, DE; Skidmore Graduate Engagpd] to Roy A, Foulke Jr., an / Alumnus of Bowdoin | True | Special to The New York Times, | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/envoy-denounces-charge.html | Envoy Denounces Charge | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/soviet-arms-stand-hit-un-commission-is-told-moscow-balks.html | SOVIET ARMS STAND HIT; U. N. Commission Is Told Moscow Balks Reductions | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hinde-dauch-expands.html | Hinde & Dauch Expands | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/betancourt-off-to-puerto-rico.html | Betancourt Off to Puerto Rico | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hotels-may-unite-charity-aid-pleas-combined-labor-management-drive.html | HOTELS MAY UNITE CHARITY AID PLEAS; Combined Labor Management Drive Weighed to End the Confusion of Appeals | True | By Charles Grutzner | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/peru-to-mark-independence.html | Peru to Mark Independence | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/40th-anniversary-for-salmaggi.html | 40th Anniversary for Salmaggi | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/britain-sets-guatemala-ties.html | Britain Sets Guatemala Ties | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-wetmore-gets-decree.html | Mrs. Wetmore Gets Decree | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/knights-of-pythias-gather.html | Knights of Pythias Gather | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/trial-recess-is-sought-lawyer-says-long-sewer-case-in-queens-has.html | TRIAL RECESS IS SOUGHT; Lawyer Says Long Sewer Case In Queens Has Made Him Ill | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dr-frederick-lumley.html | DR. FREDERICK LUMLEY' | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/schulte-shops-for-sale-general-stores-corp-plans-to-dispose-of-151.html | SCHULTE SHOPS FOR SALE; General Stores Corp. Plans to Dispose of 151 Units | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/italian-ship-acclaimed-mayor-calls-the-cristoforo-colombo-symbol-of.html | ITALIAN SHIP ACCLAIMED; Mayor Calls the Cristoforo Colombo Symbol of Amity | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/100000000-for-power-public-service-electric-begins-station-in.html | $100,000,000 FOR POWER; Public Service Electric Begins Station in Jersey | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/larsen-beats-tuero-at-net.html | Larsen Beats Tuero at Net | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/miss-willards-troth-vassar-alumna-is-prospective-bride-of-charles.html | MISS WILLARD'S TROTH; Vassar Alumna is Prospective Bride of Charles Hiller | True | Special to The Brew York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pipeline-debentures-called.html | Pipeline Debentures Called | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/milton-g-loeffler.html | MILTON G. LOEFFLER | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/grains-soybeans-advance-sharply-worsening-drought-and-air-incidents.html | GRAINS, SOYBEANS ADVANCE SHARPLY; Worsening Drought and Air Incidents in Far East Spur a Bullish Movement | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/unconsulted-menninger-quits.html | Unconsulted, Menninger Quits | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/500000-g-e-fund-honors-o-d-young.html | $500,000 G. E. FUND HONORS O. D .YOUNG | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/traffic-accidents-drop-weeks-total-in-city-is-574-as-against-593-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 574, as Against 593 a Year Ago | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/canadian-issue-placed.html | Canadian Issue Placed | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/israel-reports-new-attack.html | Israel Reports New Attack | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/native-korean-handcrafts-put-on-display-here.html | Native Korean Handcrafts Put on Display Here | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sweden-blanks-france-in-davis-cup-series-50.html | Sweden Blanks France In Davis Cup Series, 5-0 | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/speeding-on-highways-criticized.html | Speeding on Highways Criticized | True | WALTER J. STAHL. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/cheating-of-union-laid-to-dress-men-two-of-its-accountants-also.html | CHEATING OF UNION LAID TO DRESS MEN; Two of Its Accountants Also Indicted in a Welfare Fund Case -- Dubinsky Praised CHEATING OF UNION LAID TO DRESS MEN | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/i-mrs-r-bohn-has-daughter.html | I Mrs. R. Bohn Has Daughter | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/william-p-kennedy.html | WILLIAM P. KENNEDY | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/park-captures-swim-takes-26mile-atlantic-city-race-by-150-feet.html | PARK CAPTURES SWIM; Takes 26-Mile Atlantic City Race by 150 Feet | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/net-is-lifted-116-by-the-new-haven-june-earnings-of-1021951-compare.html | NET IS LIFTED 116% BY THE NEW HAVEN; June Earnings of $1,021,951 Compare With $472,472 in Same Period of '53 NET IS LIFTED 116% BY THE NEW HAVEN | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/world-court-vote-to-be-set.html | World Court Vote to Be Set | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hsuans-parole-extended.html | Hsuan's Parole Extended | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/union-builds-a-plant-in-civil-war-on-jobs-union-goes-south-to-fight.html | Union Builds a Plant In 'Civil War' on Jobs; UNION GOES SOUTH TO FIGHT JOB WAR | True | By A. H. Raskin | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/trade-in-europe-on-a-good-track-but-u-s-must-fix-a-policy-that.html | TRADE IN EUROPE ON A GOOD TRACK; But U. S. Must Fix a Policy That Others Can Rely On if This Trend is to Continue | True | By Michael L. Hoffmanspecial to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/gulick-motion-lauded-commerce-group-hails-him-on-garbage-collection.html | GULICK MOTION LAUDED; Commerce Group Hails Him on Garbage Collection Proposal | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/salt-cathedral-near-completion-colombians-are-within-sight-of.html | SALT CATHEDRAL NEAR COMPLETION; Colombians Are Within Sight of Transforming Mine Into World Wonder | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/commodities-rise-on-far-east-news-rubber-and-cocoa-futures-reflect.html | COMMODITIES RISE ON FAR EAST NEWS; Rubber and Cocoa Futures Reflect Air Actions -- Oils, Potatoes Set New Highs COMMODITIES RISE ON FAR EAST NEWS | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ellery-k-taylor-68-architect-was.html | ELLERY K. TAYLOR, 68 ARCHITECT, WAS | True | Special to The New York Tne. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/doubtful-on-korea-kingsbury-says-blame-for-it-is-unsettled-question.html | DOUBTFUL ON KOREA; Kingsbury Says Blame for It Is 'Unsettled Question' | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/san-juan-employers-ranks-split-as-one-shipper-accepts-pier-pact-u-s.html | San Juan Employers' Ranks Split As One Shipper Accepts Pier Pact; U. S. Conciliator Calls Other Operators and Union to Meeting Today -- Strikers Agree to Work if Docks Are Seized | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/eva-perons-death-observed.html | Eva Peron's Death Observed | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/defense-official-returns-to-college-post-saturday.html | Defense Official Returns To College Post Saturday | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/textile-concern-names-advertising-manager.html | Textile Concern Names Advertising Manager | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/miss-j-hetherington.html | MISS J. HETHERINGTON | True | Sctal to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/barbara-r-miller-becomes-engaged-to-dr-harold-c-richman-a-dentist.html | Barbara R. Miller Becomes Engaged To Dr. Harold C. Richman, a Dentist | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/cotton-study-seeks-to-improve-draping.html | COTTON STUDY SEEKS TO IMPROVE DRAPING | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/us-rescue-planes-fired-upon-down-2-red-china-craft-protest-planned.html | U.S. RESCUE PLANES FIRED UPON, DOWN 2 RED CHINA CRAFT; PROTEST PLANNED Navy Fliers Searching for More Survivors of British Airliner U. S. RESCUE CRAFT DOWN RED PLANES Types of Planes Involved in Yesterday's Encounter | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/parents-cautioned-on-aid-to-retarded.html | PARENTS CAUTIONED ON AID TO RETARDED | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tibet-toll-is-put-at-300.html | Tibet Toll Is Put at 300 | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/-andersonburton.html | . . -. . AndersonBurton | True | Special'l | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/airline-merger-planned-cargo-carriers-reach-accord-on-terms-for.html | AIRLINE MERGER PLANNED; Cargo Carriers Reach Accord on Terms for Uniting | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/world-zionists-israel-sign-pact-charter-gives-special-status-to.html | WORLD ZIONISTS, ISRAEL SIGN PACT; Charter Gives Special Status to Organization, Defining Its Duties and Privileges | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/brooklyn-man-jailed-gets-5-years-and-is-fined-5000-in-army-court-in.html | BROOKLYN MAN JAILED; Gets 5 Years and Is Fined $5,000 in Army Court in Tokyo | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sale-of-cats-halted-church-calls-off-fundraising-project-after.html | SALE OF CATS HALTED; Church Calls Off Fund-Raising Project After Protests | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/federal-hall-visits-by-bloodmobile-set.html | FEDERAL HALL VISITS BY BLOODMOBILE SET | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/louisiana-vote-set-today.html | Louisiana Vote Set Today | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/cigarettes-freed-of-harm-foreseen-cancer-expert-tells-brazilian.html | CIGARETTES FREED OF HARM FORESEEN; Cancer Expert Tells Brazilian Parley He Thinks a Purer Tobacco Is Possible HAVE IT, RUSSIANS SAY Another Doctor Calls Smoking Direct Cause of Disease, but Stand Is Disputed | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/wood-field-and-stream-kentucky-is-a-happy-hunting-ground-as-red-fox.html | Wood, Field and Stream; Kentucky Is a Happy Hunting Ground as Red Fox, Deer and Bear Return | True | By Frank M. Blunk | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-stalingrad-rises-from-ruins-visitor-finds-a-beautiful-city-on.html | NEW STALINGRAD RISES FROM RUINS; Visitor Finds a Beautiful City on Site of Rubble Heap Left After War | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | True | Special To The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5th-ave-corner-sold-to-investor-glickman-buys-twin-buildings-at.html | 5TH AVE. CORNER SOLD TO INVESTOR; Glickman Buys 'Twin' Buildings at 54th St. Adjoining St Thomas Church | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/eagles-go-to-hershey-camp.html | Eagles Go to Hershey Camp | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/phillips-oil-lists-11-rise-in-profit-net-of-37918723-for-half-of.html | PHILLIPS OIL LISTS 11% RISE IN PROFIT; Net of $37,918,723 for Half of the Year Is Equivalent to $2.59 a Share | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/william-b-mkinstry.html | WILLIAM B, M'KINSTRY | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dewey-supports-moses-on-power-allows-resignation-of-powell-critic.html | DEWEY SUPPORTS MOSES ON POWER; Allows Resignation of Powell, Critic of Agency Chairman, and Names Ally in Place DEWEY SUPPORTS MOSES ON POWER | True | By Douglas Dales | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/chile-would-push-food-flow.html | Chile Would Push Food Flow | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2-indian-incursions-reported-by-lisbon.html | 2 INDIAN INCURSIONS REPORTED BY LISBON | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/succeeds-to-presidency-of-whitehead-products.html | Succeeds to Presidency Of Whitehead Products | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hotel-workers-name-head.html | Hotel Workers Name Head | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/soviet-editors-ask-visas-for-u-s-visit.html | SOVIET EDITORS ASK VISAS FOR U. S. VISIT | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/polio-closes-play-area-director-acts-after-teacher-goes-to.html | POLIO CLOSES PLAY AREA; Director Acts After Teacher Goes to Morristown Hospital | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sport-styles-end-florentine-show-3-houses-display-creations-in.html | SPORT STYLES END FLORENTINE SHOW; 3 Houses Display Creations in Fashion Festival Finale at the Pitti Palace | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/producer-and-actress-wed.html | Producer and Actress Wed | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ironwork-employers-firm.html | Iron-Work Employers Firm | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/investing-company.html | INVESTING COMPANY | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/city-places-tax-notes-35000000-worth-are-sold-paying-1-18-and-due.html | CITY PLACES TAX NOTES; $35,000,000 Worth Are Sold, Paying 1 1/8% and Due Oct. 25 | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dr-webster-clark.html | DR. WEBSTER CLARK | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/the-proceedings-in-washington.html | The Proceedings. in Washington | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rate-up-7th-week-on-treasury-bills.html | RATE UP 7TH WEEK ON TREASURY BILLS | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/jordan-names-envoy-to-britain.html | Jordan Names Envoy to Britain | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/vietnam-official-dead1-nguyen-huu-tri-exgovernori-of-north-succumbs.html | VIETNAM OFFICIAL DEAD!; Nguyen Huu Tri, Ex-Governorl of North, Succumbs in Saigon I | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/easing-indicated-in-lending-rates-tightening-in-federal-funds.html | EASING INDICATED IN LENDING RATES; Tightening in Federal Funds Begins to Yield -- Reserve Requirements to Fall | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sports-of-the-times-wanted-more-golf-courses.html | Sports of The Times; Wanted: More Golf Courses | True | By Lincoln A. Werden | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/j-hollander-6i-democratic-aide-district-i-former-leader-inl-kings.html | J. HOLLANDER, 6i,. DEMOCRATIC AIDE;; District I Former Leader inl Kings County Dies--Judge [ I Marasco's Secretary I | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/theodore-h-helfrich.html | THEODORE H. HELFRICH | True | Sp"clal to te New YORk. "Jmel. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/lofts-purchased-on-fulton-street.html | LOFTS PURCHASED ON FULTON STREET | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/l-j-mueller-deal-stockholders-of-furnace-concern-approve-sale.html | L. J. MUELLER DEAL; Stockholders of Furnace Concern Approve Sale | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/lodge-scores-peiping-in-u-n.html | Lodge Scores Peiping in U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/elected-vice-president-of-great-lakes-carbon.html | Elected Vice President Of Great Lakes Carbon | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ira-lake.html | IRA LAKE | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bonelli-takes-hudson-post.html | Bonelli Takes Hudson Post | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bond-issue-sold-by-boston-edison-halsey-stuart-group-gets-18000000.html | BOND ISSUE SOLD BY BOSTON EDISON; Halsey, Stuart Group Gets $18,000,000 Securities at 2.96 1/2% Interest Cost | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/collins-duo-ties-at-69-he-and-mrs-gordon-share-low-net-with.html | COLLINS DUO TIES AT 69; He and Mrs. Gordon Share Low Net With Castillo Team | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/colt-brings-60000-at-lexington-sales.html | COLT BRINGS $60,000 AT LEXINGTON SALES | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/raffaele-zotti.html | RAFFAELE ZOTTI | True | Special to The New York Thnes. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-york-printers-win-they-beat-boston-61-in-first-round-of.html | NEW YORK PRINTERS WIN; They Beat Boston, 6-1, in First Round of Baseball Tourney | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/france-holds-the-key.html | FRANCE HOLDS THE KEY | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/alan-wood-calls-bonds.html | Alan Wood Calls Bonds | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/commodity-index-off-stood-at-91-last-friday-down-02-from-thursdays.html | COMMODITY INDEX OFF; Stood at 91 Last Friday, Down 0.2 From Thursday's Level | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/canada-will-ease-curbs.html | Canada Will Ease Curbs | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/oak-ridge-pickets-fined-thirty-are-judged-in-contempt-in-wildcat.html | OAK RIDGE PICKETS FINED; Thirty Are Judged in Contempt in Wildcat Walkout | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pope-pius-adds-breton-to-languages-he-speaks.html | Pope Pius Adds Breton To Languages He Speaks | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ruiz-backs-aides-accused-as-reds-mexican-president-discounts-attack.html | RUIZ BACKS AIDES ACCUSED AS REDS; Mexican President Discounts Attack by Rightist Group -- Political Unease Prevails | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/economics-and-lowered-taxes-raise-armco-steels-profit-182-even.html | Economics and Lowered Taxes Raise Armco Steel's Profit 18.2%; Even Though Sales Fell 8.5% in Half-Year Below '53 Levels, Earnings Rose to $3.64 a Share From $3.08 Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tax-relief-is-voted-on-uhf-video-sets.html | TAX RELIEF IS VOTED ON U.H.F. VIDEO SETS | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/focus-on-south-china-strategic-importance-of-the-sector-is-hi.html | Focus on South China; Strategic Importance of the Sector Is Highlighted by Clash Over Sea | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-history-professor-is-appointed-by-cornell.html | New History Professor Is Appointed by Cornell | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fire-routs-resort-hotel-guests.html | Fire Routs Resort Hotel Guests | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/play-areas-for-dogs-proposed.html | Play Areas for Dogs Proposed | True | EDGAR WATTS, M. D. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/french-not-to-let-soviet-proposal-delay-edc-action-to-join-with-u-s.html | FRENCH NOT TO LET SOVIET PROPOSAL DELAY E.D.C. ACTION; To Join With U. S. and British in Reply on European Talks, but Insist on Showdown PARIS BARS DELAY ON E. D. C. ACTION | True | By Harold Callenderspecial To The New York.times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-rohde-dead-u-s-exenvoy-68-minister-t6-danes-nationsl-first.html | MRS. ROHDE DEAD; U. S. EX-ENVOY, 68; Minister t6 Danes, Nation'sI First Woman Diplomat, { | True | Special to The New yor time | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2000-at-camp-meeting-7thday-adventists-hold-bible-conference-near.html | 2,000 AT CAMP MEETING; 7th-Day Adventists Hold Bible Conference Near Princeton | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/cooper-goldstone-win-take-fenway-golf-after-a-tie-at-65-with-two.html | COOPER, GOLDSTONE WIN; Take Fenway Golf After a Tie at 65 With Two Other Teams | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/serbian-trial-advanced-orthodox-church-prelate-accused-of.html | SERBIAN TRIAL ADVANCED; Orthodox Church Prelate Accused of Subversion | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/senators-call-for-access-to-executive-agreements.html | Senators Call for Access To Executive Agreements | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/giants-sign-3-players-w-va-high-school-athletes-will-report-in.html | GIANTS SIGN 3 PLAYERS; W. Va. High School Athletes Will Report in Spring | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/news-in-the-advertising-and-marketing-fields.html | News in the Advertising and Marketing Fields | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pakistan-curbing-soviet-diplomats-retaliatory-action-restricts.html | PAKISTAN CURBING SOVIET DIPLOMATS; Retaliatory Action Restricts Envoys to 35-Mile Radius Around the Capital | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/zaroubin-calls-on-dulles.html | Zaroubin Calls on Dulles | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/conley-of-braves-beats-pirates-31-mathews-drives-in-pair-as.html | CONLEY OF BRAVES BEATS PIRATES, 3-1; Mathews Drives In Pair as Milwaukee Takes Fifth in Row -- Purkey Is Loser | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-cyril-nast.html | MRS. CYRIL NAST | True | Special to Tha New York Times, | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/edwin-h-lockhart.html | EDWIN H, LOCKHART | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/woman-stabs-priest-cleric-is-felled-at-the-altar-in-san-francisco.html | WOMAN STABS PRIEST; Cleric Is Felled at the Altar in San Francisco Church | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/adolph-lakasky.html | ADOLPH LAKASKY | True | Special to The New York Timei.. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/villanova-to-play-vanderbilt.html | Villanova to Play Vanderbilt | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/gideons-to-give-bibles-abroad.html | Gideons to Give Bibles Abroad | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/report-by-the-i-m-f.html | REPORT BY THE I. M. F. | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/liehtenberg-wgordon.html | Liehtenberg .wGordon | True | SPecial to The New York TLmes. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/moglen-advances-in-junior-tennis-scores-opening-round-upset-with.html | MOGLEN ADVANCES IN JUNIOR TENNIS; Scores Opening Round Upset With Victory Over Bolton in National Tournament | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5-girls-crews-qualify-three-boats-tie-for-point-lead-in-sailing-on.html | 5 GIRLS CREWS QUALIFY; Three Boats Tie for Point Lead in Sailing on Sound | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/aril-l-moore-becoies-ficeb-canadian-girl-to-be-bride-o-u1 1iott-3.html | ARIL L MOORE BECOIES FICEB; Canadian Girl to Be Bride o! u1 1iott (3. Bates, an Officer in the Army Reserve | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/battery-witnesses-called.html | Battery Witnesses Called | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/white-marlin-running-71pounder-caught-13-miles-south-of-block.html | WHITE MARLIN RUNNING; 71-Pounder Caught 13 Miles South of Block Island | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/power-parley-lacks-power.html | Power Parley Lacks Power | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/radar-aids-state-in-drive-on-speed-buffalo-and-rochester-top-12.html | RADAR AIDS STATE IN DRIVE ON SPEED; Buffalo and Rochester Top 12 Localities That Use the Device to Curb Autoists | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/broderickhamilton.html | BroderickHamilton | True | Special to The New York Time. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/freer-east-trade-will-start-aug-16-u-s-britain-and-others-set-date.html | FREER EAST TRADE WILL START AUG. 16; U. S., Britain and Others Set Date for Reducing List of Embargoed Goods | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/seaway-bids-are-asked-ontario-acts-for-construction-of-two-st.html | SEAWAY BIDS ARE ASKED; Ontario Acts for Construction of Two St. Lawrence Dams | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/suez-talks-renewed-britain-and-egypt-reported-closer-to-agreement.html | SUEZ TALKS RENEWED; Britain and Egypt Reported Closer to Agreement | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dodgers-rout-giants-trail-by-3-as-maglie-loses-first-time-in.html | Dodgers Rout Giants, Trail by 3 as Maglie Loses First Time in Brooklyn; POLO GROUNDS ACE DROPS 9-1 VERDICT Maglie of Giants Routed in Dodgers' Three-Run Sixth After Yielding 11 Hits | True | By John Drebinger | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/elevated-to-president-of-weston-biscuit-co.html | Elevated to President Of Weston Biscuit Co. | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/joan-goddard-wed-to-robert-sowder.html | JOAN GODDARD WED TO ROBERT SOWDER | True | Specfal to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/two-tie-in-dutch-open-golf.html | Two Tie in Dutch Open Golf | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/in-the-nation-a-third-time-would-be-more-difficult.html | In The Nation; A Third Time Would Be More Difficult | True | By Arthur Krock | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bridge-bids-opened.html | Bridge Bids Opened | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rollcalls-involving-the-atomic-act.html | Roll-Calls Involving the Atomic Act | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/frederic-l-alexanderi.html | FREDERIC L. ALEXANDERI | True | Special to The New York Times. [ | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/guide-drafted-for-diplomats.html | Guidef Drafted for Diplomats | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/the-tender-trap-to-become-movie-shulmansmith-comedy-set-for-fall.html | THE TENDER TRAP' TO BECOME MOVIE; Shulman-Smith Comedy, Set for Fall Stage Bow Here, Is Bought by Metro | True | Special to The New York Time. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-car-sales-off-43-wards-reports-big-drop-for-first-10-days-of.html | NEW CAR SALES OFF 43%; Ward's Report's Big Drop for First 10 Days of July | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/commonwealth-drive-pushed.html | Commonwealth Drive Pushed | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/atlanta-planning-a-10000000-issue-serial-bonds-maturing-1961-to.html | ATLANTA PLANNING A $10,000,000 ISSUE; Serial Bonds, Maturing 1961 to 1979, Will Be Offered on Aug. 30 -- Other Activity | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/narcotics-ring-hinted-phenix-city-evidence-looked-on-as-warranting.html | NARCOTICS RING HINTED; Phenix City Evidence Looked On as Warranting Inquiry | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nehru-sees-gains-in-peipings-role-western-acceptance-of-red-china.html | NEHRU SEES GAINS IN PEIPING'S ROLE; Western Acceptance of Red China Is Major State Aided Indochina Pact, He Says | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fain-to-have-operation-white-sox-star-to-undergo-surgery-on-knee-today.html | FAIN TO HAVE OPERATION; White Sox Star to Undergo Surgery on Knee Today | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/c-t-or6an-60-publicity-chief-official-i-air-france-is-deadl-bad.html | C. T. OR6AN, 60, PUBLICITY CHIEF; Official I Air France iS Deadl Had Served Also With] Ship Line and N.B.C. [ | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/200000-is-sought-in-jersey-inquiry-meyner-asks-for-emergency.html | $200,000 IS SOUGHT IN JERSEY INQUIRY; Meyner Asks for Emergency Appropriation to Cover Cost of Hoffman Investigation | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/miss-lessers-72-leads-qualifiers-seattle-girl-clips-western-amateur.html | MISS LESSER'S 72 LEADS QUALIFIERS; Seattle Girl Clips Western Amateur Golf Mark -- Carol Diringer Cards a 74 | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/william-r-connor.html | WILLIAM R. CONNOR | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/plane-fight-intensified-elizabeth-to-ask-meyner-to-visit-areas.html | PLANE FIGHT INTENSIFIED; Elizabeth to Ask Meyner to Visit Areas Affected by Noise | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/prices-of-cotton-up-10-to-27-points-rise-is-steady-influenced-by.html | PRICES OF COTTON UP 10 TO 27 POINTS; Rise Is Steady, Influenced by Weather -- Cotton Market to Reopen in Bombay | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bomb-escape-difficult-huebner-says-safety-would-be-remote-if-city.html | BOMB ESCAPE DIFFICULT; Huebner Says Safety Would Be Remote if City Were Hit | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5-billion-school-aid-by-u-s-asked-in-bill.html | 5 BILLION SCHOOL AID BY U. S. ASKED IN BILL | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/costa-rica-band-routed-troops-shoot-up-rebels-after-pursuit-nears.html | COSTA RICA BAND ROUTED; Troops Shoot Up 'Rebels' After Pursuit Nears Frontier | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/aide-lists-action-for-civil-defense-mrs-howard-leaving-office-says.html | AIDE LISTS ACTION FOR CIVIL DEFENSE; Mrs. Howard, Leaving Office, Says Bomb Convinces All of 'Realness of Threat' | True | Special to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mclellan-faces-test-in-arkansas-exgov-mcmath-main-rival-for-senate.html | M'CLELLAN FACES TEST IN ARKANSAS; Ex-Gov. McMath Main Rival for Senate Seat in Today's Democratic Primary | True | By John N. Pophamspecial to The New York Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/judge-louie-w-strum.html | JUDGE LOUIE W. STRUM | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/william-m-bedell.html | WILLIAM M. BEDELL | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mal-whitfield-is-beaten-in-a-sprint-exhibition.html | Mal Whitfield Is Beaten In a Sprint Exhibition | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/willis-d-perkins-sr.html | WILLIS D. PERKINS SR. | True | Special. to The lew o'k Times. | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/line-is-host-to-29-class-of-floating-university.html | Line Is Host to '29 Class Of 'Floating University' | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/news-of-interest-in-shipping-world-seamen-lose-taste-for-wild-west.html | NEWS OF INTEREST IN SHIPPING WORLD; Seamen Lose Taste for Wild West Stories -- Chinese Quits Norwegian Ship Here | True | | 1982-05-06 | RE0000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/donna-reed-faces-surgery.html | Donna Reed Faces Surgery | True | | 1982-05-06 | RE0000127423 | B00000484894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/a-year-in-korea.html | A YEAR IN KOREA | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rev-stewart-mlennan.html | REV. STEWART M'LENNAN | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/foreign-tourists-throng-peru.html | Foreign Tourists Throng Peru | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/corporate-secretaries-pick-executive-director.html | Corporate Secretaries Pick Executive Director | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-n-and-city-fight-sign-on-east-river-blazing-sugar-advertisement.html | U. N. AND CITY FIGHT SIGN ON EAST RIVER; Blazing Sugar Advertisement in Queens Near International Site Viewed as Eyesore DECISION SET FOR TODAY Fear Is Voiced That Letting In One 'Spectacular' Would Open Way to Others | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/freedom-of-rescue.html | FREEDOM OF RESCUE" | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/general-electric-picks-a-new-vice-president.html | General Electric Picks A New Vice President | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/costa-outpoints-toweed-andrews-stops-durelle-brooklyn-fighter-runs.html | Costa Outpoints Toweed; Andrews Stops Durelle; BROOKLYN FIGHTER RUNS STRING TO 25 Unbeaten Costa Unanimous Winner Over Vic Toweel -- Andrews Victor in 5th | True | By William J. Briordy | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bullard-rights-placed.html | Bullard Rights Placed | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/never-worked-got-paid-jersey-city-school-clerk-says-no-one-asked.html | NEVER WORKED, GOT PAID; Jersey City School Clerk Says No One Asked About It | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/african-court-defied-police-spurn-ban-on-presence-at-red-front.html | AFRICAN COURT DEFIED; Police Spurn Ban on Presence at Red Front Meetings | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/drop-in-steel-operations-forecast-for-this-week.html | Drop in Steel Operations Forecast for This Week | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/college-football-scheduled-on-tv-a-b-c-and-athletic-group-list.html | COLLEGE FOOTBALL SCHEDULED ON TV; A, B, C, and Athletic Group List Games to Be Televised Nationally in the Autumn | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/merger-vote-put-off.html | Merger Vote Put Off | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/thomas-c-mullins-an-industrialst-69.html | THOMAS C. MULLINS, ] AN INDUSTRIAL!ST, 69 | True | I Special fo The New York Times. I | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fort-dix-trial-tomorrow.html | Fort Dix Trial Tomorrow | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/coptic-revolt-broken-young-dissidents-in-cairo-held-in-abduction-of.html | COPTIC REVOLT BROKEN; Young Dissidents in Cairo Held in Abduction of Patriarch | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2-die-as-scaffold-falls-painters-plunge-3-stories-at-catholic.html | 2 DIE AS SCAFFOLD FALLS; Painters Plunge 3 Stories at Catholic School in Queens | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/zafrulla-khan-returns.html | Zafrulla Khan Returns | True | Special to The New York Times. | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-27 | 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/strauss-to-address-vfw.html | Strauss to Address V.F.W. | True | | 1982-05-06 | RE000127423 | B00000484894 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mkay-backs-shift-in-mine-inspection-favors-educational-program-that.html | M'KAY BACKS SHIFT IN MINE INSPECTION; Favors Educational Program That Will Let the States Take Over U.S. Role | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mexican-charge-denied-ministry-denounces-rightwing-accusation-of-of.html | MEXICAN CHARGE DENIED; Ministry Denounces Right-Wing Accusation of Officials | True | | 1982-05-06 | RE000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/president-adorns-political-picture-poses-with-15-more-in-party-who.html | PRESIDENT ADORNS POLITICAL PICTURE; Poses With 15 More in Party Who Seek Re-election -- Total Increases to 106 | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/wife-of-nbc-official-hurt.html | Wife of N.B.C. Official Hurt | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/red-label-denied-by-screen-writer-miss-mccall-tells-inquiry-she.html | RED LABEL DENIED BY SCREEN WRITER; Miss McCall Tells Inquiry She 'Would Rather Be Dead Than Be a Communist' | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/why-people-smoke-is-topic-for-study-researchers-also-to-explore.html | WHY PEOPLE SMOKE IS TOPIC FOR STUDY; Researchers Also to Explore Chemistry of Tobacco and Accompanying Products | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stock-split-is-voted-vanadium-board-plans-rise-to-2500000-shares.html | STOCK SPLIT IS VOTED; Vanadium Board Plans Rise to 2,500,000 Shares | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/howard-f-baker.html | HOWARD, F. BAKER | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/federal-school-plan-urged.html | Federal School Plan Urged | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/86000-a-record-paid-for-yearling-adams-buys-nasrullah-colt-at.html | $86,000, A RECORD, PAID FOR YEARLING; Adams Buys Nasrullah Colt at Keeneland Sales -- Filly Is Sold for $44,000 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cocoa-prices-soar-on-far-east-news-potatoes-up-on-rain-report-hides.html | COCOA PRICES SOAR ON FAR EAST NEWS; Potatoes Up on Rain Report -- Hides, Zinc, Burlap, Coffee and Vegetable Oils Drop | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/china-in-u-n-opposed-idea-of-universality-of-membership-in-world.html | China in U. N. Opposed; Idea of Universality of Membership in World Body Is Disputed | True | FREDERICK C. MCKEE | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dogs-victim-wills-it-3000.html | Dog's Victim Wills It $3,000 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/strike-of-blind-settled.html | Strike of Blind Settled | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/middle-eastern-agreements.html | MIDDLE EASTERN AGREEMENTS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cohn-dinner-decried-american-veterans-unit-calls-it-a-slap-at.html | COHN DINNER DECRIED; American Veterans Unit Calls It a Slap at Senator Potter | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/gov-knight-to-wed-on-monday.html | Gov. Knight to Wed on Monday | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/trial-of-illinois-red-set.html | Trial of Illinois Red Set | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/air-libel-shield-urged.html | Air Libel Shield Urged | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/jergens-heir-sues-wife.html | Jergens Heir Sues Wife | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/pullman-incorporated.html | Pullman, Incorporated | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/underwritings-decline-2602309805-in-securities-listed-for-6-months.html | UNDERWRITINGS DECLINE; $2,602,309,805 in Securities Listed for 6 Months of '54 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-louis-schoenberg.html | MRS. LOUIS SCHO.ENBERG | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/leland-hayward-in-hospital.html | Leland Hayward in Hospital | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/former-aide-sues-remington-rand-charges-denial-of-access-to.html | FORMER AIDE SUES REMINGTON RAND; Charges Denial of Access to Stockholders' Lists -- All Directors Re-elected | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/bellevue-nurse-schools-get-2-new-units-15000000-building-project.html | Bellevue Nurse Schools Get 2 New Units; $15,000,000 Building Project Half Ready | True | | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/fairless-expects-steel-sales-rise-no-surge-but-gradual-climb-in.html | FAIRLESS EXPECTS STEEL SALES RISE; No Surge, but Gradual Climb in Demand Is Forecast by End of Summer USUAL DIVIDENDS VOTED Nation's Top Producer Nets $93,851,114 on Volume of $1,670,842,389 in Half | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/military-building-bill-signed.html | Military Building Bill Signed | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/clarence-b-buxton.html | CLARENCE B. BUXTON | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/earnings-record-posted-by-i-b-m-21600314-cleared-in-half-against.html | EARNINGS RECORD POSTED BY I. B. M.; $21,600,314 Cleared in Half, Against $15,575,997 Net of Similar '53 Period | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/kennecott-copper-shows-drop-in-net-6month-income-42149193-against.html | KENNECOTT COPPER SHOWS DROP IN NET; 6-Month Income $42,149,193 Against $45,293,064 in '53 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/airliners-meet-jet-fighters.html | Airliners Meet Jet Fighters | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/orioles-triumph-by-75-snap-senators-streak-at-six-under-baltimore.html | ORIOLES TRIUMPH BY 7-5; Snap Senators' Streak at Six Under Baltimore Lights | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/carver-houses-forms-ready.html | Carver Houses Forms Ready | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/laborites-to-visit-japan.html | Laborites to Visit Japan | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/suez-accord-faces-battle-in-commons-suez-pact-facing-fight-in.html | Suez Accord Faces Battle in Commons; SUEZ PACT FACING FIGHT IN COMMONS | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/george-m-pollard.html | GEORGE M. POLLARD | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/montz-great-lakes-coach.html | Montz Great Lakes Coach | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/senate-foreign-unit-urgs-us-give-bonn-sovereignty-senate-unit-asks.html | Senate Foreign Unit Urges U.S. Give Bonn Sovereignty; SENATE UNIT ASKS BONN SOVEREIGNTY | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/jersey-betting-take-up-state-collects-4277029-for-first-35-monmouth.html | JERSEY BETTING TAKE UP; State Collects $4,277,029 for First 35 Monmouth Days | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/davis-shows-way-in-race-on-sound-registers-third-consecutive.html | DAVIS SHOWS WAY IN RACE ON SOUND; Registers Third Consecutive Triumph With Patricia in American Y. C. Sail | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/politics-in-sweden-communist-role-in-parliament-is-explained.html | Politics in Sweden; Communist Role in Parliament Is Explained | True | C. G. BIELKE | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/textron-nominee-on-woolen-board-four-months-litigation-ends-in-pact.html | TEXTRON NOMINEE ON WOOLEN BOARD; Four Months' Litigation Ends in Pact Permitting Election After 13 Postponements | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/a-f-l-sets-lakes-drive.html | A. F. L. Sets Lakes Drive | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/hoffman-policy-on-funds-is-ended.html | HOFFMAN POLICY ON FUNDS IS ENDED | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/ellender-leads-two-rivals.html | Ellender Leads Two Rivals | True | | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/sullivan-laws-father-celebrates-at-92-also-fostered-elevator-safety.html | Sullivan Law's Father Celebrates at 92; Also Fostered Elevator Safety Statute | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/leningrad-fur-sale-marking-25th-year.html | LENINGRAD FUR SALE MARKING 25TH YEAR | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/j-d-spaeth-dies-exprofessor-of-english-and-crew-mentor-at-princeton.html | J. D. SPAETH DIES; Ex-Professor of English and Crew Mentor at Princeton Headed Two Universities . . | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/house-votes-down-all-further-cuts-in-foreign-aid-bill-tentatively.html | HOUSE VOTES DOWN ALL FURTHER CUTS IN FOREIGN AID BILL; Tentatively Approves Funds -- Refuses to Pare Money for Southeast Asians FURTHER AID CUT BEATEN IN HOUSE | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/truscon-laboratories-chooses-new-president.html | Truscon Laboratories Chooses New President | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tapestry-expert-dead-quill-jones-who-also-collected-oriental.html | TAPESTRY EXPERT DEAD; Quill Jones, Who Also Collected Oriental Rugs,,Was 79 , | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mays-day-proclaimed.html | Mays Day Proclaimed | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stores-margins-down-in-quarter-but-nrdga-reports-40-of-retailers.html | STORES' MARGINS DOWN IN QUARTER; But N.R.D.G.A. Reports 40% of Retailers Improved on Results of Year Earlier STORES' MARGINS DOWN IN QUARTER | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-evans-triumphs-captures-first-two-contests-in-girls-sailing.html | MISS EVANS TRIUMPHS; Captures First Two Contests in Girls' Sailing Event | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/salvaging-metal-of-old-cars.html | Salvaging Metal of Old Cars | True | D. RICHARD YOUNG | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/president-raises-duty-on-watches-swiss-indignant-decision-linked-to.html | PRESIDENT RAISES DUTY ON WATCHES; SWISS INDIGNANT; Decision Linked to National Security -- Geneva Envoys Indicate Retaliation PRESIDENT RAISES DUTY ON WATCHES | True | By Charles E. Eg_special To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/u-s-and-peiping-protests-on-air-clashes-off-china.html | U. S. and Peiping Protests on Air Clashes Off China | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/suggestions-on-how-to-thwart-burglaries-offered-to-householders-by.html | Suggestions on How to Thwart Burglaries Offered to Householders by Lock Concern | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/profits-hold-up-for-oil-concern-88000000-earned-in-half-by.html | PROFITS HOLD UP FOR OIL CONCERN; $88,000,000 Earned in Half by Socony-Vacuum -- Same as in the 1953 Period | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/paris-press-sees-u-s-risking-war-comment-deplores-nervous-reaction.html | PARIS PRESS SEES U. S. RISKING WAR; Comment Deplores 'Nervous' Reaction to China Incident -- Reds Called Conciliatory | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/rippish-captures-monmouth-sprint-helis-racer-beats-hanwar-by-head.html | RIPPISH CAPTURES MONMOUTH SPRINT; Helis Racer Beats Hanwar by Head, Pays $12 -- Hartack Notches Four Triumphs | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/trucks-of-white-sox-subdues-bombers-with-fivehitter-40-53067-see.html | Trucks of White Sox Subdues Bombers With Five-Hitter, 4-0; 53,067 See Yankees Drop 2 1/2 Games Off Indians' Pace -- No. 14 for Chicago Hurler | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/irrigation-bill-signed.html | Irrigation Bill Signed | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/meyner-files-in-tennis-match.html | Meyner Files in Tennis Match | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dodgers-beat-cubs-trail-by-2-games-as-giants-bow-to-cards-yanks.html | Dodgers Beat Cubs, Trail by 2 Games as Giants Bow to Cards; Yanks Lose; LOES GETS CREDIT IN 7-TO-6 DECISION Scores in Relief Role After Cubs Chase Newcombe of Dodgers in Fifth | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/5-ordered-seized-over-funds.html | 5 Ordered Seized Over Funds | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/change-in-permits-to-airlines-opposed.html | CHANGE IN PERMITS TO AIRLINES OPPOSED | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/roberts-of-phils-victor-15th-time-homers-by-schell-ennis-and-morgan.html | ROBERTS OF PHILS VICTOR 15TH TIME; Homers by Schell, Ennis and Morgan Help Him Score Over Redlegs by 8-2 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/edward-t-gah_f-.rtn.html | EDWARD T. GAH_F-.RTN | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/swiss-see-economy-hit.html | Swiss See Economy Hit | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/7500-bail-in-taxfix-case.html | $7,500 Bail in 'Tax-Fix' Case | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mcarthy-defends-oneman-inquiries-witnesses-got-fair-hearings-he.html | M'CARTHY DEFENDS ONE-MAN INQUIRIES; Witnesses Got Fair Hearings, He Says, Opposing Curbs -- Ex-Justice Called a Red McCarthy Opposes Move to Ban One-Man Inquiries in the Senate | True | By Anthony Leviero special To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/senate-ends-its-filibuster-passes-atom-bill-by-57-to-28.html | SENATE ENDS ITS FILIBUSTER, PASSES ATOM BILL BY 57 TO 28; ADMINISTRATION IS VICTOR; MEASURE REVISED But It Generally Fills President's Requests -- Goes to Conference FILIBUSTER ENDS; ATOM BILL VOTED | True | By William M. Blair special To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/wood-field-and-stream-heavy-catches-in-atlantic-waters-may-be-omen.html | Wood, Field and Stream; Heavy Catches in Atlantic Waters May Be Omen of Successful Tuna Tourney | True | By Frank M. Blunk | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/2-exprofessors-deny-red-charge-burgess-and-lovett-assert-they-were.html | 2 EX-PROFESSORS DENY 'RED' CHARGE; Burgess and Lovett Assert They Were Not Members of the Communist Party | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/french-are-hopeful-on-control-of-arms.html | FRENCH ARE HOPEFUL ON CONTROL OF ARMS | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/prudential-payments-up.html | Prudential Payments Up | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cigarette-fire-is-fatal-paralyzed-smoker-loses-life-and-2-houses.html | CIGARETTE FIRE IS FATAL; Paralyzed Smoker Loses Life and 2 Houses Are Damaged | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cutter-taltohna-takes-sail-to-mackinac-island.html | Cutter Taltohna Takes Sail to Mackinac Island | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dudley-c-barrus.html | DUDLEY C. BARRUS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-bramivier-engagedi-student-at-montana-state.html | MISS BRAMIVIER ENGAGEDI; Student at Montana State | True | IsI | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cut-in-economic-aid-criticized.html | Cut in Economic Aid Criticized | True | FRED LIGHTFOOT | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/delay-queens-hearing-democrats-are-seeking-accord-on-election.html | DELAY QUEENS HEARING; Democrats Are Seeking Accord on Election Inspectors | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/magsaysay-rejects-role-of-neutrality.html | MAGSAYSAY REJECTS ROLE OF NEUTRALITY | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/italian-line-gets-third-dc6b.html | Italian Line Gets Third DC-6B | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/police-show-off-for-state-chiefs-city-force-plays-host-with-a.html | POLICE SHOW OFF FOR STATE CHIEFS; City Force Plays Host With a Flourish as Annual Meeting of the Association Opens | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/patterson-quits-yanks.html | Patterson Quits Yanks | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/president-greets-boys-group.html | President Greets Boys' Group | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tennis-favorites-gain-in-u-s-event-franks-victor-over-hirshman-in.html | TENNIS FAVORITES GAIN IN U. S. EVENT; Franks Victor Over Hirshman in Junior Play -- Silverman Scores in Boys' Division | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mayor-opens-new-main-water-supply-improvement-to-aid-wide-queens.html | MAYOR OPENS NEW MAIN; Water Supply Improvement to Aid Wide Queens Area | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/child-to-the-louis-breaults.html | Child to the Louis Breaults | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/south-europeans-sift-economic-lag.html | SOUTH EUROPEANS SIFT ECONOMIC LAG | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/interline-airline-business-up.html | Interline Airline Business Up | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/woman-red-deported.html | Woman Red Deported | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/judge-f-j-dillon.html | JUDGE F. J. DILLON | True | Special to The New York TIme. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-elaine-schur-becomes-affianced.html | MISS ELAINE SCHUR BECOMES AFFIANCED | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/woman-promoted-by-a-e-c.html | Woman Promoted by A. E. C. | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/u-s-aide-in-berlin-dies-of-pistol-shot.html | U. S. AIDE IN BERLIN DIES OF PISTOL SHOT | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-carleton-c-perine.html | MRS. CARLETON C. PERINE | True | Special to The New ork Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/savings-deposits-top-25000000000-20561000-accounts-at-end-of-june.html | SAVINGS DEPOSITS TOP $25,000,000,000; 20,561,000 Accounts at End of June in Mutual Banks Also Make a New High Record | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/low-rent-project-is-set-state-aid-in-middletown-will-provide-for.html | LOW RENT PROJECT IS SET; State Aid in Middletown Will Provide for 100 Families | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/customs-simplification.html | CUSTOMS SIMPLIFICATION | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/6219-payrolls-seized-two-holdups-occur-within-10-minutes-and-10.html | $6,219 PAYROLLS SEIZED; Two Hold-Ups Occur Within 10 Minutes and 10 Blocks Apart | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/merits-of-shorter-cabs-operation-of-stock-cars-and-taxis-now-in-use.html | Merits of Shorter Cabs; Operation of Stock Cars and Taxis Now in Use Compared | True | EMIL A. DANNEMANN | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/25000000-issue-on-market-today-halsey-stuart-group-offers.html | $25,000,000 ISSUE ON MARKET TODAY; Halsey Stuart Group Offers Consolidated Natural Gas Debentures at 2.95% Yield | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dr-george-hickling.html | DR. GEORGE HICKLING | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/5-stolen-paintings-recovered.html | 5 Stolen Paintings Recovered | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/airport-tax-issue-settled.html | Airport Tax Issue Settled | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-j-helps.html | WILLIAM J. HELPS | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/colombia-to-launch-project-like-t-v-a.html | COLOMBIA TO LAUNCH PROJECT LIKE T. V. A. | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/listed-bonds-rose-slightly-in-june-average-price-10070-at-end-of.html | LISTED BONDS ROSE SLIGHTLY IN JUNE; Average Price $100.70 at End of Month Compared With $100 Thirty Days Earlier | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/thais-join-antired-fight.html | Thais Join Anti-Red Fight | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/quartermaster-seeks-coffee.html | Quartermaster Seeks Coffee | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stratford-fete-extends-season.html | Stratford Fete Extends Season | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/russians-report-cancer-success-high-rate-of-cures-obtained-by-early.html | RUSSIANS REPORT CANCER SUCCESS; High Rate of Cures Obtained by Early Detection Arouses Skepticism at Congress | True | By Sam Pope Brewerspecial To The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joyce-inez-hill-betrothed.html | Joyce Inez Hill Betrothed | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/premier-bids-iran-end-her-isolation-gen-zahedis-stand-termed-his.html | PREMIER BIDS IRAN END HER ISOLATION; Gen. Zahedi's Stand Termed His Biggest Move Toward Close Links With West PREMIER BIDS IRAN END HER ISOLATION | True | By Welles Hangenspecial To The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/french-to-decide-on-liner-in-fall-replacement-for-ile-de-france-on.html | FRENCH TO DECIDE ON LINER IN FALL; Replacement for Ile de France on Atlantic Run Probably Will Be One-Class Vessel | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/jones-laughlin-6326000-earned-in-second-quarter-against-10721000.html | JONES & LAUGHLIN; $6,326,000 Earned in Second Quarter, Against $10,721,000 FAIRLESS EXPECTS STEEL SALES RISE | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/guerin-rides-last-four-winners-at-jamaica-turf-sun-a-victor.html | Guerin Rides Last Four Winners at Jamaica; Turf Sun a Victor; DOUGHERTY RACER FIRST IN GALATEA Turf Sun, Guided by Guerin, Scores by a Half Length -- O'Alison Runner-Up | True | By Joseph C. Nichols | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/photographer-cleared.html | Photographer Cleared | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/exchange-seat-price-holds.html | Exchange Seat. Price Holds | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/no-part-in-primaries.html | No Part in Primaries | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/texas-air-conditioners-strike.html | Texas Air Conditioners Strike | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/177-stocks-reach-new-highs-for-54-another-display-of-strength-marks.html | 177 STOCKS REACH NEW HIGHS FOR '54; Another Display of Strength Marks Trading -- U. S. Steel Leads in Day's Turnover AVERAGES UP 0.78 POINT Volume 2,690,000 Shares -- 616 Issues Rose, 333 Fell, 272 Closed Unchanged 177 STOCKS REACH NEW HIGHS FOR '54 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/civil-defense-study-asked.html | Civil Defense Study Asked | True | TRAVIS S. LEVY | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/marciano-skips-test-heavyweight-fails-to-appear-for-examination-of.html | MARCIANO SKIPS TEST; Heavyweight Fails to Appear for Examination of Cut | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/vote-on-tax-relief-slated.html | Vote on Tax Relief Slated | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/jersey-planning-parkway-exhibit-meyner-on-tour-suggests-farm-stands.html | JERSEY PLANNING PARKWAY EXHIBIT; Meyner, on Tour, Suggests Farm Stands and Hall to Glorify State's Produce | True | By Joseph C. Ingrahamspecial To The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/sports-of-the-times-lo-the-poor-pitcher.html | Sports of The Times; Lo, the Poor Pitcher | True | By John Drebinger | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/paperboard-output-up-total-last-week-08-higher-than-that-of-year.html | PAPERBOARD OUTPUT UP; Total Last Week 0.8% Higher Than That of Year Earlier | True | | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/roy-mack-makes-bid-to-obtain-athletics.html | ROY MACK MAKES BID TO OBTAIN ATHLETICS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/jenkins-completes-job-mails-summaries-of-testimony-in-mccarthyarmy.html | JENKINS COMPLETES JOB; Mails Summaries of Testimony in McCarthy-Army Dispute | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/society-brand-sold-to-hart-schaffner.html | SOCIETY BRAND SOLD TO HART, SCHAFFNER | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/peiping-protests-u-s-action.html | Peiping Protests U. S. Action | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/soybean-futures-gain-6-3410-cents-nearby-september-contract-at-peak.html | SOYBEAN FUTURES GAIN 6 3/4-10 CENTS; Nearby September Contract at Peak for Second Day -- All Grains Lose Ground | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-ocallaghan-troth-wheaton-alumna-is-engaged-to-timothy-johnes.html | MISS O'CALLAGHAN TROTH; Wheaton Alumna Is Engaged to] Timothy Johnes Westbrook | True | special to The New York Ttme. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/appointed-ad-manager-by-fabrics-producer.html | Appointed Ad Manager By Fabrics Producer | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/freighter-rams-new-jersey-fishing-boat-12-saved-12-saved-as-ship.html | Freighter Rams New Jersey Fishing Boat; 12 Saved; 12 SAVED AS SHIP RAMS FISHING BOAT | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/union-accountants-in-court.html | Union Accountants in Court | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/british-ask-reds-to-punish-pilots-also-protest-peipings-limit-on.html | BRITISH ASK REDS TO PUNISH PILOTS; Also Protest Peiping's Limit on Search for Wreckage of Downed Airliner | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/london-and-cairo-initial-suez-pact-for-britains-exit-80000-troops.html | LONDON AND CAIRO INITIAL SUEZ PACT FOR BRITAIN'S EXIT; 80,000 Troops to Leave in 20 Months, Ending 72-Year Military Occupation BASE TO BE REAVAILABLE West to Use It if Turkey or Arab States Are Attacked -- 7-Year Maintenance Set LONDON AND CAIRO INITIAL SUEZ PACT | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/a-tree-grew-in-brooklyn.html | A TREE GREW IN BROOKLYN? | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/harbert-defeats-burkemo-for-p-g-a-honors-rally-turns-back-defender.html | Harbert Defeats Burkemo for P. G. A. Honors; RALLY TURNS BACK DEFENDER, 4 AND 3 Harbert Topples Burkemo for Crown After Failing in 2 P. G. A. Tourney Finals | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/a-f-l-dock-union-gains-votes-here-old-ilas-lead-is-reduced-in-tally.html | A. F. L. DOCK UNION GAINS VOTES HERE; Old I.L.A.'s Lead Is Reduced in Tally of Challenges -- No Early Verdict Seen | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-susan-kellogg-engaged-to-marry.html | MISS SUSAN KELLOGG ENGAGED TO MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/holeinone-star-witness.html | Hole-in-One; Star Witness | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/eskimo-dictionary-produced.html | Eskimo Dictionary Produced | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/london-fashions-match-weather-designers-switch-from-dull-to-bright.html | LONDON FASHIONS MATCH WEATHER; Designers Switch From Dull to 'Bright Intervals' on 2d Day of Showings | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/coordinating-givers.html | COORDINATING GIVERS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/baseball-accord-reached-by-frick-majors-and-caribbean-league-heads.html | BASEBALL ACCORD REACHED BY FRICK; Majors and Caribbean League Heads Agree on Length of Winter Circuit Season | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/seagrams-to-take-over-myers-rum-interests.html | Seagrams to Take Over Myers Rum Interests | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/buyer-acquires-title-in-deal-on-fifth-ave.html | Buyer Acquires Title In Deal on Fifth Ave. | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/blast-injures-12-in-colombia.html | Blast Injures 12 in Colombia | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/television-in-review-wakemeup-a-b-c-presents-new-early-morning-show.html | Television in Review: Wake-Me-Up; A. B. C. Presents New Early Morning Show Usual Fare Is Offered in a Casual Manner | True | V. A. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/leonpaddock-y5-steel-executive-expresident-of-american-virginia.html | LEON'PADDOCK, Y5,. 'STEEL EXECUTIVE; Ex-President - of * American, Virginia Bridge Companies Cited in War Work, Dies' | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/3-groups-ready-to-film-big-combo-allied-artists-joins-theodora.html | 3 GROUPS READY TO FILM 'BIG COMBO'; Allied Artists Joins Theodora Productions and Security Pictures in Melodrama | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/us-demands-red-chinese-end-attacks-on-allied-craft-compensation-for.html | U.S. Demands Red Chinese End Attacks on Allied Craft; Compensation for Victims and Punishment of the Guilty Asked -- Peiping Warns of 'Consequences' of 'Aggression' U. S. BIDS PEIPING END AIR ATTACKS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/heads-arapahoe-pipe-line.html | Heads Arapahoe Pipe Line | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cause-of-route-17-accident.html | Cause of Route 17 Accident | True | ROBERT J. MILLS | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/high-for-day-here-894-with-humidity-in-40s.html | High for Day Here 89.4 With Humidity in 40's | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/queen-sees-long-shots-triumph-at-goodwood-opening-asharst-wonder.html | Queen Sees Long Shots Triumph at Goodwood Opening; ASHARST WONDER SCORES AT 50 TO 1 Outsider Takes Stewards Cup at Goodwood -- Elizabeth's Racer Fifth in Craven | True | By Harry Vosserspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joan-gewirtzman-prospective-bride.html | JOAN GEWIRTZMAN 'PROSPECTIVE BRIDE | True | .pecial to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/chosen-for-presidency-of-long-island-trust-co.html | Chosen for Presidency Of Long Island Trust Co. | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/douglas-eats-aboriginal-food.html | Douglas Eats Aboriginal Food | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/new-tv-models-are-viewed-here-showings-indicate-producers-are.html | NEW TV MODELS ARE VIEWED HERE; Showings Indicate Producers Are Continuing to Improve Black and White Units | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/high-sanitation-aide-to-be-sworn-in-today.html | High Sanitation Aide To Be Sworn In Today | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/watch-importers-decry-tariff-rise-eisenhowers-decision-termed-major.html | WATCH IMPORTERS DECRY TARIFF RISE; Eisenhower's Decision Termed Major Blow at Move to Cut Free World Trade Bars | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/leon-h-stutzlen.html | LEON H. STUTZLEN | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/pension-plan-made-effective.html | Pension Plan Made Effective | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/treasure-in-music-acquired-for-u-s-18th-century-scores-bought-by.html | TREASURE IN MUSIC ACQUIRED FOR U. S.; 18th Century Scores Bought by Michigan U. Despite Bid by Belgian Government | True | By Howard Taubman | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stanley-dancer-drives-trio-home-he-wins-with-prospectus-in-westbury.html | STANLEY DANCER DRIVES TRIO HOME; He Wins With Prospectus in Westbury Trot and Accounts for Both Ends of Double | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/b-franklin-severn.html | B. FRANKLIN SEVERN | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/canada-expects-light-wheat-crop-reduced-plantings-following-3.html | CANADA EXPECTS LIGHT WHEAT CROP; Reduced Plantings Following 3 Bumper Harvests to Give Lowest Output in Decade | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/concern-to-aid-funds-sales.html | Concern to Aid Funds Sales | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/injury-in-dive-proves-fatal.html | Injury in Dive Proves Fatal | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/no-1-railroad-system-pares-costs-reduces-sixmonth-deficit-to.html | No. 1 Railroad System Pares Costs, Reduces Six-Month Deficit to $5,665,085; JUNE GAIN SHOWN BY PENNSYLVANIA | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/officers-promoted-by-texas-company.html | Officers Promoted by Texas Company | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/spot-markets-listed-greenville-greenwood-win-bona-fide-u-s-rating.html | SPOT MARKETS LISTED; Greenville, Greenwood Win 'Bona Fide' U. S. Rating | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mclellan-leads-in-arkansas-race-bids-for-third-senate-term-against.html | MCLELLAN LEADS IN ARKANSAS RACE; Bids for Third Senate Term Against McMath -- Ellender in Front in Louisiana | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/wallace-smith-stops-lastre.html | Wallace Smith Stops Lastre | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/british-firm-buys-satire-by-wilson-glenville-and-smith-get-the.html | BRITISH FIRM BUYS SATIRE BY WILSON; Glenville and Smith Get 'The Mulberry Bush' -- Team Has Broadway Aspirations | True | By Sam Zolotow | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/quick-start-set-for-camp-inquiry-legislative-group-meeting-at-beach.html | QUICK START SET FOR CAMP INQUIRY; Legislative Group, Meeting at Beach Resort -- Will Act Today on Special Counsel | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-t-poulterer.html | WILLIAM T. POULTERER | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/3-policemen-felled-in-arrest-attempts.html | 3 POLICEMEN FELLED IN ARREST ATTEMPTS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/ward-shields-qualify-former-state-champions-get-140-rounds-at.html | WARD, SHIELDS QUALIFY; Former State Champions Get 140 Rounds at Albany | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/refractories-concern-sold.html | Refractories Concern Sold | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/india-bans-propaganda-films.html | India Bans 'Propaganda' Films | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/pat-lesser-gains-in-western-golf-defeats-anne-quast-2-up-misses.html | PAT LESSER GAINS IN WESTERN GOLF; Defeats Anne Quast, 2 Up -- Misses Doran, Dennehy, Downey, Diringer Win | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/fire-officer-suspended-jersey-city-captain-accused-of-selling-phony.html | FIRE OFFICER SUSPENDED; Jersey City Captain Accused of Selling Phony Tickets to Show | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/labor-inquiry-scheduled.html | Labor Inquiry Scheduled | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/thais-plan-antired-course.html | Thais Plan Anti-Red Course | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/new-york-printers-bow-st-louis-victor-in-43-upset-washington-tops.html | NEW YORK PRINTERS BOW; St. Louis Victor in 4-3 Upset -- Washington Tops St. Paul | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/shipping-news-and-notes-merchant-tonnage-seen-at-the-saturation.html | Shipping News and Notes; Merchant Tonnage Seen at the Saturation Point -- New Swedish Ship Is Due | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/eugene-t-coivln.html | EUGENE T. COIVIN | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tract-in-jersey-sold-for-housing-13-acres-of-hess-estate-in.html | TRACT IN JERSEY SOLD FOR HOUSING; 13 Acres of Hess Estate in Cranford Bought for Split-Level Homes | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/news-of-food-restaurateur-describes-chicken-saute-with-flaming.html | News of Food; Restaurateur Describes Chicken Saute With Flaming Calvados | True | By Jane Nickerson | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-melvin-m-brown-has-son.html | Mrs. Melvin M. Brown Has Son | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/peiping-charge-broadcast.html | Peiping Charge Broadcast | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/june-factory-hiring-up.html | June Factory Hiring Up | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/senate-rollcall-to-pass-the-atomic-energy-bill.html | Senate Roll-Call to Pass The Atomic Energy Bill | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/state-leader-is-named-by-knights-of-pythias.html | State Leader Is Named By Knights of Pythias | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tolerance-asked-for-guest-clergy-world-presbyterian-group-decries.html | TOLERANCE ASKED FOR GUEST CLERGY; World Presbyterian Group Decries Criticisms of Its Iron Curtain Delegates | True | By George Dugan special To The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/city-plans-a-reserve-fund-to-end-guessing-on-its-annual-receipts.html | City Plans a Reserve Fund to End Guessing on Its Annual Receipts; CITY PLANS SHIFT ON GENERAL FUND | True | By Charles G. Bennett. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/wider-use-urged-of-state-forests-report-on-the-preserve-calls-for.html | WIDER USE URGED OF STATE FORESTS; Report on the Preserve Calls for Making More of Area Available for Recreation | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/pianefowler.html | Piane--Fowler | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/estate-of-earl-c-sams-former-head-of-j-c-penney-co-left-net-of.html | ESTATE OF EARL C. SAMS; Former Head of J. C. Penney Co. Left Net of $9,340,468 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/lisbon-reports-clash-in-india.html | Lisbon Reports Clash in India | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/accord-important-to-u-s.html | Accord Important to U. S. | True | Special to The Now York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/gift-of-a-peg-leg-uncorks-odd-lore-gouverneur-morris-artificial.html | GIFT OF A PEG LEG UNCORKS ODD LORE; Gouverneur Morris' Artificial Limb Inspires Museum Talk by Expert on Subject | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/pay-to-11-by-un-fought-house-resolution-would-resist-award-to.html | PAY TO 11 BY U.N. FOUGHT; House Resolution Would Resist Award to Ousted Americans | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/prices-in-london-dip-with-volume-far-eastern-events-dampen.html | PRICES IN LONDON DIP WITH VOLUME; Far Eastern Events Dampen Sentiment but Wide Losses Are Mostly of Few Pence | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-george-warnecke.html | MRS. GEORGE WARNECKE | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/downtown-space-in-300000-deal-john-street-quarters-taken-for.html | DOWNTOWN SPACE IN $300,000 DEAL; John Street Quarters Taken for Tobacco Shop -- Sales Reported in the Bronx | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-p-raoul.html | WILLIAM 'P. RAOUL | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joseph-rahsdell-former-sehatori-louisianah-who-lost-to-longl-in.html | JOSEPH RAHSDELL, ] FORMER SEHATORI; !Louisianah Who Lost to Longl in 1931 Is Dead at 95--I Also Had Served in House ! . | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/communist-chinas-protest.html | Communist China's Protest | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/air-line-arranges-loan-2-insurance-concerns-to-buy-debentures-from.html | AIR LINE ARRANGES LOAN; 2 Insurance Concerns to Buy Debentures From United | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/price-range-tight-in-cotton-trading-futures-close-3-points-up-to-3.html | PRICE RANGE TIGHT IN COTTON TRADING; Futures Close 3 Points Up to 3 Points Down -- West Needs Rain Badly | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/ann-elisu-wichman-to-be-wed-sept-11.html | ANN ELISu WICHMAN TO BE WED SEPT. 11 | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/group-will-honor-jewish-settlers.html | GROUP WILL HONOR JEWISH SETTLERS | True | Special to The New York Times. | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/education-pact-favored.html | Education Pact Favored | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/lyttelton-may-quit-british-post-soon.html | LYTTELTON MAY QUIT BRITISH POST SOON | True | Special to The New York Times. | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/hawaii-to-fight-on-governor-predicts-statehood-approval-by-new.html | HAWAII TO FIGHT ON; Governor Predicts Statehood Approval by New Congress | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/additive-held-useless-standards-official-testifies-at-trade-bureau.html | ADDITIVE HELD USELESS; Standards Official Testifies at Trade Bureau Hearing | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/virgil-thomson-resigns-lang-of-columbia-to-be-music-critic-of.html | VIRGIL THOMSON RESIGNS; Lang of Columbia to Be Music Critic of Herald Tribune | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/3-men-to-control-yonkers-raceway-a-a-tananbaum-heads-unit-that-also.html | 3 MEN TO CONTROL YONKERS RACEWAY; A. A. Tananbaum Heads Unit That Also Will Operate the Harness Track at Goshen | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/economic-fears-cause-paris-gold-price-boom.html | Economic Fears Cause Paris Gold Price Boom | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/expansion-planned-american-machine-foundry-to-buy-potter-brumfield.html | EXPANSION PLANNED; American Machine & Foundry to Buy Potter & Brumfield | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/president-gets-portrait-gift.html | President Gets Portrait Gift | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dr-jules-weinstein-53-lecturer-and-a-founder-hypnodontic-society-is.html | DR. JULES WEINSTEIN, 53; Lecturer and a Founder Hypnodontic Society Is Dead, | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/rev-lester-c-revoir.html | REV. LESTER C. REVOiR | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/bias-is-charged-to-11-railroads-naacp-witnesses-testify-to.html | BIAS IS CHARGED TO 11 RAILROADS; N.A.A.C.P. Witnesses Testify to Segregation in Interstate Travel -- Ban Is Asked | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/shift-in-governing-of-scotland-urged.html | SHIFT IN GOVERNING OF SCOTLAND URGED | True | Special to The New York Times. | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/strafaci-and-holland-pace-qualifiers-garden-city-star-has-score-of.html | Strafaci and Holland Pace Qualifiers; GARDEN CITY STAR HAS SCORE OF 145 Strafaci's Tally Matched by Holland in District Trial for U.S. Amateur Golf | True | By William J. Briordyspecial to the New York Times. | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/toledo-edison-net-is-up-24c-a-share-5377346-earnings-shown-during.html | TOLEDO EDISON NET IS UP 2.4C A SHARE; $5,377,346 Earnings Shown During 12-Month Period Ended on June 30 | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/texas-runoff-slated.html | Texas Run-off Slated | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dwight-n-briggs.html | DWIGHT N. BRIGGS | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-cowe-and-mrs-spalding-win-motherdaughter-golf-with-87.html | Mrs. Cowe and Mrs. Spalding Win Mother-Daughter Golf With 87 | True | Special to The New York Times. | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/american-defies-queries-on-china-exaide-to-communist-regime-wont.html | AMERICAN DEFIES QUERIES ON CHINA; Ex-Aide to Communist Regime Won't Tell Senate Group Why He Returned | True | By C. P. Trusselspecial to The New York Times. | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/40-held-in-tunisian-slaying.html | 40 Held in Tunisian Slaying | True | | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/about-new-york-racehorse-shoers-still-ply-lucrative-trade-but-dont.html | About New York; Race-Horse Shoers Still Ply Lucrative Trade, but Don't Mix Socially With Blacksmiths | True | By Meyer Berger | 1982-05-06 | RE000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/sprinkle-this-man-says-freeport-official-reports-his-village-has.html | SPRINKLE, THIS MAN SAYS; Freeport Official Reports His Village Has Enough Water | True | Special to The New York Times. | 1982-05-06 | RE000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/commodity-index-rises-stood-at-911-on-monday-up-from-91-last-friday.html | COMMODITY INDEX RISES; Stood at 91.1 on Monday, Up From 91 Last Friday | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/guatemala-gets-new-land-decree-temporary-law-succeeding-arbenz.html | GUATEMALA GETS NEW LAND DECREE; Temporary Law Succeeding Arbenz Measure Assures All of Subsistence Needs | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/ann-sothern-set-for-colortv-lead-she-will-star-in-liebmans-first.html | ANN SOTHERN SET FOR COLOR-TV LEAD; She Will Star in Liebman's First 90-Minute Show, 'Lady in the Dark,' on Sept. 25 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/coast-joan-named-dorothy-mcguire-to-play-saint-in-honegger-work-oct.html | COAST 'JOAN' NAMED; Dorothy McGuire to Play Saint in Honegger Work Oct. 15 | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joseph-glaubman-led-food-concerns.html | JOSEPH. GLAUBMAN, LED FOOD CONCERNS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/vegetable-week-coming.html | Vegetable Week Coming | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/gary-ahead-in-oklahoma.html | Gary Ahead in Oklahoma | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/child-to-the-edwin-stocklys.html | Child to the Edwin Stocklys | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/parks-fight-won-for-westchester-county-finds-2-court-rulings-give.html | PARKS FIGHT WON FOR WESTCHESTER; County Finds 2 Court Rulings Give It Right to Exclude Visitors From Facilities HAS BEEN ISSUE 30 YEARS Fear of Reprisals May Hold Up Ban on Nonresidents -- State's Attitude Awaited | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tracks-charity-plans-approved-by-california.html | Track's Charity Plans Approved by California | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/canadian-output-off-index-for-may-246-compared-with-2548-a-year.html | CANADIAN OUTPUT OFF; Index for May 246, Compared With 254.8 a Year Earlier | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/play-pupils-get-polio-shots.html | Play Pupils Get Polio Shots | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/young-continues-lines-policy-of-economies-carrier-in-red-6701856-in.html | Young Continues Line's Policy of Economies -- Carrier in Red $6,701,856 in '54; CENTRAL IN BLACK FOR LAST MONTH | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/towns-campaign-cuts-delinquency-efforts-of-energetic-mother-the.html | TOWN'S CAMPAIGN CUTS DELINQUENCY; Efforts of Energetic Mother, the Mayor and Police Chief Keep Children Busy | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/new-joe-must-go-drive-set.html | New 'Joe Must Go' Drive Set | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dulles-gets-v-f-w-medal.html | Dulles Gets V. F. W. Medal | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/meadow-brook-victor-milburns-goal-wins-9-to-8-from-brandywine.html | MEADOW BROOK VICTOR; Milburn's Goal Wins, 9 to 8, From Brandywine Riders | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/united-corp-lifts-profit-and-assets-six-months-net-is-2072364.html | UNITED CORP. LIFTS PROFIT AND ASSETS; Six Months Net Is $2,072,364 Against $1,850,570 in 1953 for Investment Concern | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/rhee-sees-no-hope-of-unity-in-peace-says-danger-of-hostilities.html | RHEE SEES NO HOPE OF UNITY IN PEACE; Says Danger of Hostilities Always Is Present in Korea -- Visits President, Aides | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/boy-9-slugs-grizzly-and-grizzly-gives-up.html | Boy, 9, Slugs Grizzly, And Grizzly Gives Up | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/french-pullback-begins-near-hanoi-redeployment-into-armistice-zones.html | FRENCH PULL-BACK BEGINS NEAR HANOI; Redeployment Into Armistice Zones Starts as War Halts in Northern Vietnam | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/hawaii-still-waits.html | HAWAII STILL WAITS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/serbian-cleric-on-trial-conspiracy-against-yugoslav-regime-laid-to.html | SERBIAN CLERIC ON TRIAL; Conspiracy Against Yugoslav Regime Laid to Prelate | True | Dispatch of The Times, London | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/city-and-u-n-lose-on-east-river-sign-board-of-standards-3-to-1.html | CITY AND U. N. LOSE ON EAST RIVER SIGN; Board of Standards, 3 to 1, Approves Huge Electric Sugar Ad in Queens MOSES 'NOT SURPRISED' His Opposition Overridden as Concern Pleads Competition as Reason for Legend | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/colombian-pilots-to-be-trained.html | Colombian Pilots to Be Trained | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/house-hails-dienbienphu-angel-sidesteps-rule-on-ovation-to-guest.html | House Hails 'Dienbienphu Angel'; Sidesteps Rule on Ovation to Guest; French Nurse, Welcomed in Washington, Hears Debaters Attack Foreign Aid and Score Indochina Truce | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/erdie-rookhill-en6a6ed-to-wed-i-former-student-at-vassari-is.html | ERDIE ROOKHILL EN6A6ED TO WED I; Former Student at. Vassarl Is Prospective Bride of I ! Stewart T, Par'dee I | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/open-shop-issue-in-island-strike-ila-in-puerto-rico-accuses-afl.html | OPEN SHOP ISSUE IN ISLAND STRIKE; I.L.A. in Puerto Rico Accuses A.F.L. Union of Trying to Force Discrimination | True | By Peter Kihsssspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/melville-g-conklin.html | MELVILLE G. CONKLIN | True | Special to The Hew York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stalingrad-rebuilt.html | STALINGRAD REBUILT | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stadium-offers-brahms-rosenker-and-stern-soloists-scherman-leads.html | STADIUM OFFERS BRAHMS; Rosenker and Stern Soloists -- Scherman Leads Before 5,000 | True | R. P. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-h-churchill.html | WILLIAM H. CHURCHILL | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/general-clarkson-honored.html | General Clarkson Honored | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/5-hydrant-fees-draw-city-inquiry-data-on-sinecure-inspector-jobs.html | $5 HYDRANT FEES DRAW CITY INQUIRY; Data on 'Sinecure' Inspector Jobs Costing $32,418 in 1953 Asked by Mayor | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/electric-speed-device-used.html | Electric Speed Device Used | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dr-samuel-friedenbergi.html | DR. SAMUEL FRIEDENBERGI | True | Special to The ,New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/engravers-give-blood-donations-to-be-made-today-at-federal-hall.html | ENGRAVERS GIVE BLOOD; Donations to Be Made Today at Federal Hall Bloodmobile | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/bank-increases-capital-searscommunity-chicago-sells-20000-new.html | BANK INCREASES CAPITAL; Sears-Community, Chicago, Sells 20,000 New Shares | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/david-richey.html | DAVID RICHEY | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tension-in-suez-dates-from-1882-ousting-of-british-garrison-long.html | TENSION IN SUEZ DATES FROM 1882; Ousting of British Garrison Long Sought by Egypt's Wafd Nationalists | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/upstate-district-gets-school-loan-3660000-is-borrowed-on-bonds-by.html | UPSTATE DISTRICT GETS SCHOOL LOAN; $3,660,000 Is Borrowed on Bonds by Six Villages -- Other Public Financing | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/big-smelting-project-to-harness-power-of-yukon-river-in-canada.html | Big Smelting Project to Harness Power of Yukon River in Canada; Frobisher, Ltd., Applies for License to Reverse Flow Through Mountains to Sea -- $700 Million May Be Spent | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/scott-paper-gets-canada-unit.html | Scott Paper Gets Canada Unit | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/costa-rican-rebel-flees-government-corrects-report-he-was-slain-in.html | COSTA RICAN REBEL FLEES; Government Corrects Report He Was Slain in Border Battle | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/john-h-wood.html | JOHN H. WOOD | True | Special to le New York Tlme. | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/indians-triumph-over-red-sox-63-rosen-and-wertz-hit-homers-for.html | INDIANS TRIUMPH OVER RED SOX, 6-3; Rosen and Wertz Hit Homers for Cleveland as Lemon Notches 12th Victory | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/boothlinehan-oecl.html | BoothLinehan 'oecl-! | True | to The New York TlmeJ. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/rumania-wins-new-test-executive-council-of-unesco-favors-admission.html | RUMANIA WINS NEW TEST; Executive Council of UNESCO Favors Admission 11 to 2 | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/lost-navy-bear-hunter-located.html | Lost Navy Bear Hunter Located | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/filibuster-sets-campaign-issue-publicprivate-power-dispute-is.html | FILIBUSTER SETS CAMPAIGN ISSUE; Public-Private Power Dispute Is Dominant -- Democrats Split, Republicans Uneasy FILIBUSTER SETS CAMPAIGN ISSUE | True | By William S. Whitespecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/text-of-britishegyptian-suez-canal-pact.html | Text of British-Egyptian Suez Canal Pact | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/program-for-series-opener.html | Program for Series Opener | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/indonesians-will-tour-soviet.html | Indonesians Will Tour Soviet | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dalemcmorran.html | Dale--McMorran | True | Special to The New York TimeB. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/other-sights.html | OTHER SIGHTS | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/j-a-pelletier-80-jersey-publisher.html | J. A. PELLETIER, 80, JERSEY PUBLISHER | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tigers-score-3-to-2-then-athletics-win.html | TIGERS SCORE, 3 TO 2, THEN ATHLETICS WIN | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/civil-liberties-union-ask-army-to-void-undesirable-discharge-of.html | Civil Liberties Union Ask Army to Void 'Undesirable' Discharge of Bronx Man | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/indian-health-bill-advances.html | Indian Health Bill Advances | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/business-leases.html | BUSINESS LEASES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/roland-j-pettit.html | ROLAND J. PETTIT | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/3-operas-staged-at-berkshire-fete-works-of-vecchi-hindemith-and.html | 3 OPERAS STAGED AT BERKSHIRE FETE; Works of Vecchi, Hindemith and Toch Heard at Lenox -- Ross Leads First Score | True | By Olin Downesspecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/polo-grounders-drop-6th-in-row-as-redbirds-post-7to4-verdict-musial.html | Polo Grounders Drop 6th in Row As Redbirds Post 7to-4 Verdict; Musial and Moon Pace 9-Hit Attack With Homers for Cards Against Giants | True | By John Drebinger | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/books-and-authors.html | Books and Authors | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-steel.html | WILLIAM STEEL | True | Special to The New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/policy-for-southeast-asia.html | Policy for Southeast Asia | True | DEXTER PERKINS | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/air-merger-ready-flying-tiger-and-slick-are-set-to-combine-on.html | AIR MERGER READY; Flying Tiger and Slick Are Set to Combine on Monday | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cotton-need-is-put-at-13700000-bales.html | COTTON NEED IS PUT AT 13,700,000 BALES | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/soldier-remains-citizen-judge-refuses-to-act-against-a-man.html | SOLDIER REMAINS CITIZEN; Judge Refuses to Act Against a Man Dishonorably Discharged | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/use-of-lake-titicaca-for-power-suggested.html | Use of Lake Titicaca For Power Suggested | True | | 1982-05-06 | RE0000127424 | B00000484895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/balmain-showing-grande-couture-his-lavish-paris-collection.html | BALMAIN SHOWING 'GRANDE COUTURE'; His Lavish Paris Collection Complemented by Desses' Flowered Creations | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-28 | 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/lsenhndiamond.html | Isenhn--Diamond | True | | 1982-05-06 | RE0000127424 | B00000484895 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/many-drivers-penalized-licenses-of-57452-suspended-on-liability.html | MANY DRIVERS PENALIZED; Licenses of 57,452 Suspended on Liability Insurance | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mantles-threerun-fourbagger-in-ninth-subdues-white-sox-75-yanks.html | Mantle's Three-Run Four-Bagger In Ninth Subdues White Sox, 7-5; Yanks' Star Clouts No. 21 to Beat Chicago After Rain Delays Game Twice | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/long-beach-police-hunt-whoever-tapped-main.html | Long Beach Police Hunt Whoever Tapped Main | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/coss-beats-flye-in-tennis-63-63-qualifies-for-first-round-of-meadow.html | COSS BEATS FLYE IN TENNIS, 6-3, 6-3; Qualifies for First Round of Meadow Club Play -- Lesch, Giammalva Are Victors | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/house-votes-taxcut-bill-republican-cornerstone-revised-tax-bill.html | House Votes Tax-Cut Bill, Republican 'Cornerstone'; REVISED TAX BILL PASSED BY HOUSE | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/nassau-gets-a-bid-thats-dirt-cheap-company-offers-to-dig-basin-for.html | NASSAU GETS A BID THAT'S DIRT CHEAP; Company Offers to Dig Basin for 1c -- Another Figures Job's Worth $13,975 | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/terms-arrangd-by-union-and-todd-pay-rise-of-3-cents-an-hour.html | TERMS ARRANGED BY UNION AND TODD; Pay Rise of 3 Cents an Hour Reported -- Parleys With Bethlehem Continuing | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/duke-scores-four-goals.html | Duke Scores Four Goals | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/five-billion-in-aid-approved-in-house-by-266to128-vote-president.html | FIVE BILLION IN AID APPROVED IN HOUSE BY 266-TO-128 VOTE; President Urges Restoration of U. N. Technical Help Cut by Committee PARTY LINES ARE DIVIDED Votes of 144 Democrats Give Administration Victory -- Senate Acts Next HOUSE APPROVES 5 BILLIONS IN AID | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/chosen-for-directorate-of-corn-exchange-bank.html | Chosen for Directorate Of Corn Exchange Bank | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/jerome-j-jacobn.html | JEROME J. JACOBN | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-bettiu-lu-cox-bge-noklauoma.html | MISS BETTIu LU COX BgE NOKLAUOMA | True | Speal to The New /ork Times. I | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2176904-medical-aid-80-professional-schools-in-u-s-get-annual.html | $2,176,904 MEDICAL AID; 80 Professional Schools in U. S. Get Annual Grants | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-kenneth-r-milleni.html | MRS. KENNETH R. MILLENI | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-yorker-confirmed-as-top-treasury-aide.html | New Yorker Confirmed As Top Treasury Aide | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/madden-rides-3-winners-on-rockingham-program.html | Madden Rides 3 Winners On Rockingham Program | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/davis-sails-yacht-to-fourth-straight-victory-during-american-y-c.html | Davis Sails Yacht to Fourth Straight Victory During American Y. C. Cruise; PATRICIA IS FIRST IN SERIES STANDING Davis Sloop, With 28 Points, Virtually Clinches Trophy -- Lane's Doris Scores | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/insurance-aides-win-rise.html | Insurance Aides Win Rise | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/tigers-triumph-10-to-2-souchock-hits-two-homers-in-game-against.html | TIGERS TRIUMPH, 10 TO 2; Souchock Hits Two Homers in Game Against Athletics | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/duke-flying-to-canada-queen-sees-edinburgh-take-off-for-months-tour.html | DUKE FLYING TO CANADA; Queen Sees Edinburgh Take Off for Month's Tour | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/scott-paper-buying-mill.html | Scott Paper Buying Mill | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/power-output-soars-9103000000-k-w-h-in-week-is-76-above-a-year-ago.html | POWER OUTPUT SOARS; 9,103,000,000 K. W. H. in Week Is 7.6% Above a Year Ago | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/swedish-stadium-damaged.html | Swedish Stadium Damaged | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/smog-stings-eyes-in-heat-of-914-sulphur-dioxide-content-of-air-is-5.html | SMOG STINGS EYES IN HEAT OF 91.4; Sulphur Dioxide Content of Air Is 5 Times Normal but Experts See No Danger | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ancy-lee-hertz-betrothed.html | Ancy Lee Hertz Betrothed | True | Special to The Naw Yo'k Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/speaker-martin-trips-on-rhees-identification.html | Speaker Martin Trips On Rhee's Identification | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-stage-group-plans-repertory-ensemble-intends-to-proceed-with.html | NEW STAGE GROUP PLANS REPERTORY; Ensemble Intends to Proceed With Program Here Despite Resignation of 2 Principals | True | By J. P. Shanley | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/american-export-leases-terminal-takes-port-authoritys-new-15000000.html | AMERICAN EXPORT LEASES TERMINAL; Takes Port Authority's New $15,000,000 Piers Facility in Hoboken for 15 Years | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canadian-flag-raised.html | Canadian Flag Raised | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/lavender-hill-6-to-1-triumphs-in-matron-stakes-at-arlington.html | Lavender Hill, 6 to 1, Triumphs In Matron Stakes at Arlington; 5-Year-Old Defeats Vixen First by 3 1/2 Lengths in $34,720 Race to Become Oldest Horse Ever to Win Event | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/in-the-nation-model-example-of-the-art-of-compromise.html | In The Nation; Model Example of the Art of Compromise | True | By Arthur Krock | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/constitution-work-pressed.html | Constitution' Work Pressed | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/telephone-operators-strike.html | Telephone Operators Strike | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/employment-rise-is-noted-in-state-jobless-claims-drop-to-new-low.html | EMPLOYMENT RISE IS NOTED IN STATE; Jobless Claims Drop to New Low for 1954, With City Making Best Showing | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-childerhoseprospective-bride.html | MISS CHILDERHO'SEPROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/operator-takes-site-in-village-plans-apartments-on-10th-st-corner.html | OPERATOR TAKES SITE IN 'VILLAGE'; Plans Apartments on 10th St. Corner Sold by Swann Heirs -- Other City Deals | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/reds-help-clear-mines.html | Reds Help Clear Mines | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2-firemen-guilty-in-safety-racket-pacetta-denounces-scheme-to.html | 2 FIREMEN GUILTY IN SAFETY RACKET; Pacetta Denounces Scheme to Extract 'Fees' for Phony Air-Conditioner Service | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/market-in-london-rallies-modestly-wall-street-provides-cue-with.html | MARKET IN LONDON RALLIES MODESTLY; Wall Street Provides Cue, With British Governments Leading the Upturn | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/duty-rise-sparks-u-s-watch-issues-bulova-elgin-gain-2-points.html | DUTY RISE SPARKS U. S. WATCH ISSUES; Bulova, Elgin Gain 2 Points, Hamilton 1 7/8, Although Stock Average Eases VOLUME UP TO 2,740,000 Oils, Utilities, Some Metals Firm in Uneven Market -- 164 New Highs Set DUTY RISES SPARKS U. S. WATCH ISSUES | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/price-cut-on-crude-oil-buyers-in-southern-oklahoma-offer-10-cents.html | PRICE CUT ON CRUDE OIL; Buyers in Southern Oklahoma Offer 10 Cents Less a Barrel | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/khrushchev-approves-coexistence-at-chou-fete.html | Khrushchev Approves Coexistence at Chou Fete | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/patous-line-has-a-modern-touch-paris-collection-is-executed-in.html | PATOU'S LINE HAS A MODERN TOUCH; Paris Collection Is Executed in Couture Manner but With an Elegant Simplicity | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/britain-and-saudi-arabia-to-arbitrate-dispute.html | Britain and Saudi Arabia To Arbitrate Dispute | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/publicist-to-run-for-house.html | Publicist to Run for House | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/nucleus-sought-for-state-guard-gen-hausauer-calls-for-unit-of-men.html | NUCLEUS SOUGHT FOR STATE GUARD; Gen. Hausauer Calls for Unit of Men 42 to 46 to Replace Federal Force if Need Be | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/japanese-to-push-trade-with-reds-yoshida-expected-to-discuss-issue.html | JAPANESE TO PUSH TRADE WITH REDS; Yoshida Expected to Discuss Issue With U. S. and Britain if He Makes Overseas Trip | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/cardenas-resigns-government-post-mexican-expresident-quits-minor.html | CARDENAS RESIGNS GOVERNMENT POST; Mexican Ex-President Quits Minor Job After Critics Call Actions Pro-Red | True | By Sydney Grusonspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/westinghouse-volume-up-4-net-jumps-27-to-new-peaks.html | Westinghouse Volume Up 4%, Net Jumps 27% to New Peaks | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/garlock-named-air-force-aide.html | Garlock Named Air Force Aide | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/colombian-vote-aug-3-bill-also-gives-assembly-seats-to-liberals.html | COLOMBIAN VOTE AUG. 3; Bill Also Gives Assembly Seats to Liberals, Army and Priests | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/democrats-to-hold-platform-hearings.html | DEMOCRATS TO HOLD PLATFORM HEARINGS | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/youths-in-murder-case-two-arraigned-in-brooklyn-on-street-beating.html | YOUTHS IN MURDER CASE; Two Arraigned in Brooklyn on Street Beating Charge | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/paris-to-study-economy-cabinet-to-view-premiers-plan-for-extensive.html | PARIS TO STUDY ECONOMY; Cabinet to View Premier's Plan for Extensive Reforms | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/motorcyclist-is-killed-queens-motorist-held-accused-of-driving.html | MOTORCYCLIST IS KILLED; Queens Motorist Held, Accused of Driving While Intoxicated | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/argentine-venture-set-carborundum-co-helps-form-new-abrasives.html | ARGENTINE VENTURE SET; Carborundum Co. Helps Form New Abrasives Producer | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/guild-loses-in-providence.html | Guild Loses in Providence | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/regional-competition.html | REGIONAL COMPETITION | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/foremost-dairies-raises-dividend-proposes-split.html | Foremost Dairies Raises Dividend, Proposes Split | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/haile-selassie-reaches-greece.html | Haile Selassie Reaches Greece | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/landy-will-get-award-miracle-mile-trophy-will-go-to-australian-next.html | LANDY WILL GET AWARD; Miracle Mile Trophy Will Go to Australian Next Sunday | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/kidde-stock-split-voted.html | Kidde Stock Split Voted | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/stock-dividend-planned-seattlefirst-national-bank-will-raise-cash.html | STOCK DIVIDEND PLANNED; Seattle-First National Bank Will Raise Cash Payment, Too | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mitri-stops-hazell-bout-halted-after-5-rounds-with-briton-unable-to.html | MITRI STOPS HAZELL; Bout Halted After 5 Rounds With Briton Unable to See | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/trial-at-fort-dix-clears-sergeant-witbecks-defense-holds-his.html | TRIAL AT FORT DIX CLEARS SERGEANT; Witbeck's Defense Holds His Officer Responsible for Alleged Abuse of Soldiers | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/marie-wilson-actress-robbed.html | Marie Wilson, Actress, Robbed | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2d-shock-rocks-asbury-park.html | 2d Shock Rocks Asbury Park | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/edward-c-huber.html | EDWARD C. HUBER | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/flanders-warns-on-mcarthy-acts-tells-senate-colleague-may-try-to.html | FLANDERS WARNS ON M'CARTHY ACTS; Tells Senate Colleague May Try to Divert Attention From Possible Censure | True | By Anthony Leviero.special To The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/n-y-u-plans-fibers-course.html | N. Y. U. Plans Fibers Course | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/wood-field-and-stream-7000-new-york-hunters-to-be-allowed-to-take.html | Wood, Field and Stream; 7,000 New York Hunters to Be Allowed to Take Antlerless Deer Upstate | True | By Frank M. Blunk | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/best-co-moves-in-bronxville.html | Best & Co. Moves in Bronxville | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/our-stand-on-president-rhee.html | Our Stand on President Rhee | True | FELIX OPPENHEIM, | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/probing-housing-scandals-new-investigative-machinery-urged-to.html | Probing Housing Scandals; New Investigative Machinery Urged to Remedy Abuses | True | CHARLES ABRAMS. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-s-steel-issues-on-market-today-300000000-of-debentures-first.html | U. S. STEEL ISSUES ON MARKET TODAY; $300,000,000 of Debentures First Securities Offered by Company Since '40 U. S. STEEL ISSUES ON MARKET TODAY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/london-fashions-curviest-in-years-not-one-sharp-corner-is-seen-in.html | LONDON FASHIONS CURVIEST IN YEARS; Not One Sharp Corner Is Seen in the Autumn Collections of Britain's 'Top 12' | True | By Nan Robertson.special To The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/south-africa-optimistic-head-of-reserve-bank-predicts-trade-surplus.html | SOUTH AFRICA OPTIMISTIC; Head of Reserve Bank Predicts Trade Surplus This Year | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/barge-in-collision-sinks-no-one-hurt-in-passaic-river-mishap-with.html | BARGE IN COLLISION, SINKS; No One Hurt in Passaic River Mishap With Harbor Tanker | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/fund-reflects-expansion.html | Fund Reflects Expansion | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/jaspers-list-22-tests-manhattan-five-to-play-six-garden-games-in.html | JASPERS LIST 22 TESTS; Manhattan Five to Play Six Garden Games in 1954-55 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/g-m-net-earnings-soar-to-425250383-in-half-profit-a-year-earlier.html | G. M. Net Earnings Soar To $425,250,383 in Half; Profit a Year Earlier Was $312,854,787 -- Tax Bill Cut From $764,446,000 to $457,948,000 -- Sales Off 7% EARNINGS OF G. M. ADVANCE SHARPLY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/cleric-pleads-guilty-on-yugoslav-charge.html | CLERIC PLEADS GUILTY ON YUGOSLAV CHARGE | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/donovan-arrives-in-formosa.html | Donovan Arrives in Formosa | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/city-set-to-refit-manhattan-span-mayor-and-aides-tentatively.html | CITY SET TO REFIT MANHATTAN SPAN; Mayor and Aides Tentatively Approve $30,000,000 Plan for 45-Year-Old Bridge | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/james-bagby-sr-former-pitcher-dead-led-cleveland-to-the-pennant-in.html | !James Bagby Sr., Former Pitcher, Dead; Led Cleveland to the Pennant in 1920! | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/palm-beach-price-put-at-10000000-burlington-offers-to-sell-11.html | PALM BEACH PRICE PUT AT $10,000,000; Burlington Offers to Sell 11 Plants, but Would Continue to License Trade Mark | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/adenauer-here-aug-30-with-eisenhower-and-radford-he-will-address.html | ADENAUER HERE AUG. 30; With Eisenhower and Radford, He Will Address Legion | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/reds-aid-further-search.html | Reds Aid Further Search | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2-republicans-backed-but-tammany-denies-support-to-a-third-jurist.html | 2 REPUBLICANS BACKED; But Tammany Denies Support to a Third Jurist | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-n-officials-explain.html | U. N. Officials Explain | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/terminal-lease-approved.html | Terminal Lease Approved | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/schlundt-has-appendectomy.html | Schlundt Has Appendectomy | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/reds-stir-south-africa-form-action-council-to-head-antigovernment.html | REDS STIR SOUTH AFRICA; Form Action Council to Head Anti-Government Group | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/promoted-by-child-aid-group.html | Promoted by Child Aid Group! | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/herald-polio-fund-drive-coins-tossed-into-a-fountain-here-by-3.html | HERALD POLIO FUND DRIVE; Coins Tossed Into a Fountain Here by 3 Young Patients | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/cited-teacher-gets-hearing.html | Cited Teacher Gets Hearing | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/churches-urged-to-defend-rights-presbyterian-says-the-state-must.html | CHURCHES URGED TO DEFEND RIGHTS; Presbyterian Says the State Must Not Encroach on Freedom of Religion | True | By George Duganspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canadian-yacht-takes-cup-series-third-race.html | Canadian Yacht Takes Cup Series Third Race | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/hungary-victor-in-track.html | Hungary Victor in Track | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/man-64-dies-in-hotel-fall.html | Man, 64, Dies in Hotel Fall | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/millard-a-williams-sr.html | MILLARD A. WILLIAMS SR. | True | SPecial to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/government-sues-sperry-on-patent.html | GOVERNMENT SUES SPERRY ON PATENT | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/army-tightens-security-all-applicants-for-commissions-to-be-checked.html | ARMY TIGHTENS SECURITY; All Applicants for Commissions to Be Checked on Loyalty | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mining-project-voted-canam-copper-pit-in-canada-to-be-placed-in.html | MINING PROJECT VOTED; Canam Copper Pit in Canada to Be Placed in Operation | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/l-mansion-gets-marker.html | L. !. Mansion Gets Marker | True | Social to The .'ew York 'i'lmes. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/3-nominations-withdrawn.html | 3 Nominations Withdrawn | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/walter-s-howard.html | WALTER S. HOWARD | True | Special to The lew York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/prof-pope-denies-being-communist-american-soviet-friendship-council.html | PROF. POPE DENIES BEING COMMUNIST; American - Soviet Friendship Council Leader Is Heard by Subversives Control Unit | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-s-aid-chief-in-pakistan.html | U. S. Aid Chief in Pakistan | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/william-l-gruhler.html | WILLIAM L. GRUHLER | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/antonelli-hurls-15th-victory-100-rhodes-hits-3-homers-mays-and-katt.html | ANTONELLI HURLS 15TH VICTORY, 10-0; Rhodes Hits 3 Homers, Mays and Katt One Apiece for Giants Against Cards | True | By John Drebinger | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/news-of-food-chef-of-italian-luxury-liner-proudly-shows-his.html | News of Food; Chef of Italian Luxury Liner Proudly Shows His Kitchens, Gives a Recipe | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/trading-is-light-in-commodities-cocoa-and-coffee-prices-riso-in.html | TRADING IS LIGHT IN COMMODITIES; Cocoa and Coffee Prices Rise in Nearly Normal Activity -- Potatoes, Rubber, Wool Off | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/balkan-talk-due-aug-6-turks-yugoslavs-and-greeks-to-sign-military.html | BALKAN TALK DUE AUG. 6; Turks, Yugoslavs and Greeks to Sign Military Pact | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/charles-webber.html | CHARLES WEBBER | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/wheat-recovery-trims-early-loss-rally-in-corn-and-soybeans-helps.html | WHEAT RECOVERY TRIMS EARLY LOSS; Rally in Corn and Soybeans Helps Steady Other Grains -- Late Setback Develops | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ben-b-gordon.html | BEN B. GORDON | True | Special to I'he New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/brooklyn-extends-string-to-five-with-meyer-gaining-31-decision.html | Brooklyn Extends String to Five, With Meyer Gaining 3-1 Decision; Dodger Pitcher Requires Help From Hughes as Cubs Stage Threat in Ninth Inning | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/starr-ranchs-hidden-ship-captures-adirondack-stakes-at-jamaica.html | Starr Ranch's Hidden Ship Captures Adirondack Stakes at Jamaica Track; SORCERESS SECOND IN $12,050 EVENT Hidden Ship, Under Nichols, Wins Stake by 2 Lengths and Returns 17 to 10 | True | By James Roach | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/chief-of-manufacturing-of-personal-products.html | Chief Of Manufacturing Of Personal Products | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/braves-score-64-for-sixth-in-row-aaron-stars-in-victory-over.html | BRAVES SCORE, 6-4, FOR SIXTH IN ROW; Aaron Stars in Victory Over Pirates With Three Hits, Including 2-Run Triple | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/charles-b-jerome.html | CHARLES B. JEROME | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/national-supply-official-joins-blawknox-board.html | National Supply Official Joins Blaw-Knox Board | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/business-notes.html | BUSINESS NOTES | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/nicaragua-guarding-costa-rican-border.html | NICARAGUA GUARDING COSTA RICAN BORDER | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/son-to-the-robert-a-burners.html | Son to the Robert A. Burners | True | Special to Tle New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/anna-st-paul-engaged-cleveland-art-aide-is-fiancee-of-william-b.html | ANNA ST. PAUL ENGAGED; Cleveland Art Aide Is Fiancee of William B. Morris | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/suez-debate-limit-irks-british-mps-government-notice-of-4hour.html | SUEZ DEBATE LIMIT IRKS BRITISH M.P.'S; Government Notice of 4-Hour Session Angers Exodus Foes -- Eden Praises Accord | True | By Benjamin Wellesspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/foss-work-commissioned.html | Foss Work Commissioned | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-olearys-cow-has-another-kick-coming.html | Mrs. O'Leary's Cow Has Another Kick Coming | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-rohdes-rites-tomorrowi.html | Mrs. Rohde's Rites Tomorrowl | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/9-aliens-seized-in-raid-men-admit-jumping-spanish-ships-in-harbor.html | 9 ALIENS SEIZED IN RAID; Men Admit Jumping Spanish Ships in Harbor Here | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/r-c-a-posts-highs-in-sales-income-444669000-volume-for-half-yields.html | R. C. A. POSTS HIGHS IN SALES, INCOME; $444,669,000 Volume for Half Yields $39,603,000 Profit Before Taxes | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/gasoline-stocks-in-nation-decline-158844000-barrels-total-2942000.html | GASOLINE STOCKS IN NATION DECLINE; 158,844,000 Barrels Total 2,942,000 Dip in Week -- Fuel Oil Supplies Up | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/brooklyn-man-killed-in-auto.html | Brooklyn Man Killed in Auto | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/clifford-robert-eddy.html | CLIFFORD ROBERT EDDY | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/escalators-to-increase-riders.html | Escalators to Increase Riders | True | SAM J. PERRY. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/jersey-standard-improves-profits-293000000-net-reported-for-half.html | JERSEY STANDARD IMPROVES PROFITS; $293,000,000 Net Reported for Half, Compared With $268,000,000 Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/couple-dies-5-minutes-apart.html | Couple Dies 5 Minutes Apart | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/child-preference-in-adults-is-cited-vassar-institute-describes.html | CHILD PREFERENCE IN ADULTS IS CITED; Vassar Institute Describes Ideal as One Who 'Pays Attention' to Young | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/catholics-honor-shanley.html | Catholics Honor Shanley | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-england-electric-halfyear-net-shows-increase-of-650610-over.html | NEW ENGLAND ELECTRIC; Half-Year Net Shows Increase of $650,610 Over 1953 Level UTILITY CONCERNS REPORT EARNINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/city-group-seeks-to-push-tax-salesi_-realty-in-foreclosure-couldl.html | CITY GROUP SEEKS TO PUSH TAX SALESI_; Realty in Foreclosure Couldl Bring .$15,000,000 in Two Years, Mayor's Council Says | True | By Paul Croll | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/virginia-county-floats-big-loan-halsey-stuart-syndicate-gets.html | VIRGINIA COUNTY FLOATS BIG LOAN; Halsey, Stuart Syndicate Gets $10,000,000 Issue of Bonds to Build Fairfax Sewers | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/a-missed-opportunity.html | A MISSED OPPORTUNITY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/former-actor-is-found-dead.html | Former Actor Is Found Dead | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/artificial-snow-in-fire.html | Artificial Snow in Fire | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/gets-100-for-100000-finder-of-banks-check-puts-his-reward-on.html | GETS $100 FOR $100,000; Finder of Bank's Check Puts His Reward on Deposit | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/harlem-group-to-gain-benefit-at-on-your-toes-nov-5-will-aid-union.html | HARLEM GROUP .TO GAIN; Benefit at 'On Your Toes' Nov. ! 5 Will Aid Union Settlement' | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/perry-advances-in-tennis.html | Perry Advances in Tennis | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/refugees-ordeal-is-ending-happily-hungarian-mother-lost-leg-in.html | REFUGEES' ORDEAL IS ENDING HAPPILY; Hungarian Mother Lost Leg in Explosion of Land Mine at Border in Escaping | True | By Edith Evans Asbury | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/house-unit-revives-g-i-pensions-rise.html | HOUSE UNIT REVIVES G. I. PENSIONS' RISE | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/a-f-l-longshore-union-votes-change-of-name.html | A. F. L. Longshore Union Votes Change of Name | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/barbara-kton-engaged-to-wed-finch-student-will-be-bride.html | BARBARA KTON -ENGAGED TO WED; Finch Student Will Be Bride of'John,Mille'r, '.Seni'or'at ':Franklin' a'a;Marshail | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/poland-pays-on-u-s-loan.html | Poland Pays on U. S. Loan | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-opera-company-formed.html | New Opera Company Formed | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/eisenhower-denies-trade-retreat-links-watch-duty-rise-to-defense.html | Eisenhower Denies Trade Retreat; Links Watch Duty Rise to Defense; PRESIDENT DENIES RETREAT ON TRADE | True | By Charles E. Egansspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/kings-point-meeting-aug-5.html | Kings Point Meeting Aug. 5 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/n-y-printers-eliminated.html | N. Y. Printers Eliminated | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/the-jumper-dress-acquires-fashion-importance.html | The Jumper Dress Acquires Fashion Importance | True | D. O'N. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/indians-triumph-over-red-sox-21-league-leaders-outhit-115-but-2run.html | INDIANS TRIUMPH OVER RED SOX, 2-1; League Leaders Outhit, 11-5, but 2-Run 6th Captures 14th Victory for Wynn | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/17-lawyers-and-7-others-indicted-in-inquiry-on-ambulance-chasing-17.html | 17 Lawyers and 7 Others Indicted In Inquiry on Ambulance Chasing; 17 LAWYERS FACE RACKETS CHARGE | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/fight-on-terrorists-is-heavy-in-celebes.html | FIGHT ON TERRORISTS IS HEAVY IN CELEBES | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/stiff-narcotics-term-head-of-ring-sentenced-to-15-years-fined-7000.html | STIFF NARCOTICS TERM; Head of Ring Sentenced to 15 Years -- Fined $7,000 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/stock-offer-made-for-marion-shovel.html | STOCK OFFER MADE FOR MARION SHOVEL | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/blood-donations-listed-424-pints-received-tuesday-by-the-regional.html | BLOOD DONATIONS LISTED; 424 Pints Received Tuesday by the Regional Program | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-leo-lourie-dies-bronx-attorney-for-more-than-30-years-was-exbar.html | MRS. LEO LOURIE DIES; Bronx Attorney for more Than 30 Years Was Ex-Bar Officer | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/volgadon-canal-moves-few-ships-freight-traffic-found-light-on.html | VOLGA-DON CANAL MOVES FEW SHIPS; Freight Traffic Found Light on Waterway Compared With the Volga River | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mclellan-victor-in-arkansas-vote-wins-renomination-avoiding-a.html | M'CLELLAN VICTOR IN ARKANSAS VOTE; Wins Renomination, Avoiding a Run-Off Race -- Ellender Endorsed in Louisiana | True | By John N. Pophamspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/trot-at-westbury-to-mighty-storm-super-fine-finishes-three-lengths.html | TROT AT WESTBURY TO MIGHTY STORM; Super Fine Finishes Three Lengths Back in Feature -- Worthy Acclaim Third | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ajemian-sisters-play-at-stadium-violinist-and-pianist-share-a.html | AJEMIAN SISTERS PLAY AT STADIUM; Violinist and Pianist Share a Concert at Lewisohn That Is Devoted to French Music | True | H. C. S. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/southern-pacific-reports-declines-halfyears-net-250-share-against.html | SOUTHERN PACIFIC REPORTS DECLINES; Half-Year's Net $2.50 Share Against $3.62 a Year Ago -- June Earnings Also Down | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/orioles-top-senators-coleman-pitches-threehitter-for-tenth-victory.html | ORIOLES TOP SENATORS; Coleman Pitches Three-Hitter for Tenth Victory, 2-1 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/alcoa-faces-tieup-in-dispute-on-wages.html | ALCOA FACES TIE-UP IN DISPUTE ON WAGES | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/radio-notes.html | Radio Notes | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/senate-votes-s-e-c-changes.html | Senate Votes S. E. C. Changes | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canada-plantings-off-farmers-sowed-less-wheat-barley-and-rye-than.html | CANADA PLANTINGS OFF; Farmers Sowed Less Wheat, Barley and Rye Than in '53 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/presidents-son-sees-fathers-press-parley.html | President's Son Sees Father's Press Parley | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/join-board-of-big-utility-company.html | Join Board of Big Utility Company | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2000-honor-cohn-at-a-dinner-here-mccarthy-is-chief-speaker-plaques.html | 2,000 HONOR COHN AT A DINNER HERE; McCarthy Is Chief Speaker -- Plaques Are Presented to Former Inquiry Counsel | True | By Russell Porter | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/prices-of-cotton-drop-1015-points-reports-of-rain-in-arkansas-and.html | PRICES OF COTTON DROP 10-15 POINTS; Reports of Rain in Arkansas and Texas Bring Selling and Local Liquidation | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/eisenhower-allays-tension-over-attack-but-warns-reds-president.html | Eisenhower Allays Tension Over Attack but Warns Reds; PRESIDENT ALLAYS TENSION ON CLASH | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canadian-leftists-press-partys-aims.html | CANADIAN LEFTISTS PRESS PARTY'S AIMS | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/sharett-voices-concern.html | Sharett Voices Concern | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/red-crosscity-plan-for-emergency-set.html | RED CROSS-CITY PLAN FOR EMERGENCY SET | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/carl-f-horstman.html | CARL F. HORSTMAN | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/president-rhees-speech.html | PRESIDENT RHEE'S SPEECH | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/housing-measure-passed-by-senate-bill-now-goes-to-eisenhower-public.html | HOUSING MEASURE PASSED BY SENATE; Bill Now Goes to Eisenhower -- Public Homes Provisions Denounced as a 'Sham' HOUSING MEASURE PASSED BY SENATE | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/general-telephone-gains-net-income-of-7132574-shown-for-first-half.html | GENERAL TELEPHONE GAINS; Net Income of $7,132,574 Shown for First Half of Year | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/trucking-men-to-meet-here.html | Trucking Men to Meet Here | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/i-henry-sanford-curtisi.html | I HENRY SANFORD CURTISI | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/american-conducts-in-rome.html | American Conducts in Rome | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/moody-foundation-benefits.html | Moody Foundation Benefits | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/rosenblum-is-named-to-inquiry-on-camps.html | ROSENBLUM IS NAMED TO INQUIRY ON CAMPS | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/west-penn-power-names-executive-vice-president.html | West Penn Power Names Executive Vice President | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-brunswick-stores-sold.html | New Brunswick Stores Sold | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/marciano-examination-today.html | Marciano Examination Today | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/8-die-in-korea-crashes-f94-jet-crackup-kills-2-then-rescue-copter.html | 8 DIE IN KOREA CRASHES; F-94 Jet Crack-Up Kills 2, Then Rescue 'Copter Falls | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ba-pennypaoker-lawyer-clubmani-governor-is-dead-at-73-officer-in-ba.html | B.A. PENNYPAOKER,[ LAWYER, CLUBMANI; Governor Is Dead at 73 "Officer in Baronial Order | True | Special to The New "ork Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/president-extols-suez-base-accord-he-and-dulles-see-way-open-for.html | PRESIDENT EXTOLS SUEZ BASE ACCORD; He and Dulles See Way Open for Aid to Egypt -- Sharret Voices Israel's Concern EISENHOWER HAILS SUEZ BASE ACCORD | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/portugal-warns-india-will-oppose-aggression-new-delhi-bars-plea-on.html | PORTUGAL WARNS INDIA; Will Oppose Aggression -- New Delhi Bars Plea on Police | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-g-marquardt-becomes-affianced.html | MiSS G. MARQUARDT BECOMES AFFIANCED | True | Special to The Ne' York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/britain-proposes-a-cyprus-charter-move-denounced-by-laborites-for.html | BRITAIN PROPOSES A CYPRUS CHARTER; Move Denounced by Laborites for Not Allowing Island to Quit Commonwealth | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/800-air-guardsmen-to-train.html | 800 Air Guardsmen to Train | True | Special to The New York Times | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/to-aid-italian-students-society-to-provide-funds-for-a-second-year.html | TO AID ITALIAN STUDENTS; Society to Provide Funds for a Second Year in U. S. | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/indictments-rejected-judge-finds-clio-bank-charges-were-improperly.html | INDICTMENTS REJECTED; Judge Finds Clio Bank Charges Were Improperly Drawn | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/another-suspended-at-fort-monmouth.html | ANOTHER SUSPENDED AT FORT MONMOUTH | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canada-accepts-indochina-posts-to-sit-with-india-and-poland-on.html | CANADA ACCEPTS INDOCHINA POSTS; To Sit With India and Poland on Truce Boards -- Decision Backed by U.S., Britain | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/lebenstein-hase-.html | Lebenste\n ---hase ' | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/repurchases-preferred-stock.html | Repurchases Preferred Stock | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/sports-of-the-times-sailing-man.html | Sports of The Times; Sailing Man | True | By John Rendel | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/tracy-d-lemay-70-toronto-zoning-aide.html | TRACY D. LEMAY, 70, TORONTO ZONING AIDE | True | Special to The New York TImce. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/lewis-and-clark-stamp-on-sale.html | Lewis and Clark Stamp on Sale | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/rs-terrbll-00-woenj-l-eada-lecturer-and-suffragist-who-also-was.html | Rs. TERRBLL, 00, WOENJ L EADa]; Lecturer and Suffragist Who] Also Was Honored for Work I | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/threat-of-reds-worrying-thais-bangkok-hopes-southeast-asian-pact.html | THREAT OF REDS WORRYING THAIS; Bangkok Hopes Southeast Asian Pact and U. S. Arms Aid Will Avert Aggression | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/warning-on-colonialism.html | WARNING ON COLONIALISM | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/prince-victor-in-front-wins-2-heats-of-hambletonian-test-from.html | PRINCE VICTOR IN FRONT; Wins 2 Heats of Hambletonian Test From Newport Dream | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/dodd-to-run-in-connecticut.html | Dodd to Run in Connecticut | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/court-clinics-acclaimed-city-administration-is-praised-for.html | Court Clinics Acclaimed; City Administration Is Praised for Enlarging Psychiatric Services | True | WM. M. WHERRY, | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/-eddie-robinsons-father-dies.html | ] Eddie Robinson's Father Dies] | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/tv-output-off-44-from-1953-level-first-5-months-of-this-year.html | TV OUTPUT OFF 44% FROM 1953 LEVEL; First 5 Months of This Year Reflected Unusual Factors Last Year, Study Reveals EXCESS INVENTORIES CUT Sales Failed to Keep Up With Production Spurt Following Decontrol of Materials | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/inland-steel-sets-earnings-record-output-also-at-peak-despite.html | INLAND STEEL SETS EARNINGS RECORD; Output Also at Peak, Despite Recession -- Closeness to Market an Explanation REPORTS ISSUED BY STEEL MAKERS | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/president-golfs.html | President Golfs | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-phoebe-adams-to-be-wed-aug-14.html | MISS PHOEBE ADAMS TO BE WED AUG. 14 | True | Special to The .New York Times. i | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/chicago-labor-leader-accused.html | Chicago Labor Leader Accused | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/pedestrians-respect-for-law.html | Pedestrians' Respect for Law | True | BEECHER OGDEN. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/monsanto-to-build-kearny-plant-to-convert-phosphorus-products.html | MONSANTO TO BUILD; Kearny Plant to Convert Phosphorus Products | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/sears-store-in-bogota-opening-today-it-will-be-3d-of-companys-in.html | SEARS STORE IN BOGOTA; Opening Today, It Will Be 3d of Company's in Columbia | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-scuba-draw-made-clark-to-meet-r-garrido-in-davis-cup-play-tomorow.html | U. S.-CUBA DRAW MADE; Clark to Meet R. Garrido in Davis Cup Play Tomorrow | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/anderson-gets-maine-post.html | Anderson Gets Maine Post | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/stanley-m-vincent.html | STANLEY M. VINCENT | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/postal-_job_ss-filleb-but-senators-clash-on-way-clearance-was.html | POSTAL _JOB_SS. FILLEB; But Senators Clash on Way] ] 'Clearance' Was Handled ] | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/veterans-hospitals-end-bias.html | Veterans Hospitals End Bias | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/jordan-complains-again-accuses-israelis-of-firing-over-border.html | JORDAN COMPLAINS AGAIN; Accuses Israelis of Firing Over Border Second Day | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ellender-easy-victor.html | Ellender Easy Victor | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/knightbrown.html | Knight,--Brown | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/r-a-wiantxn-st-miss-coll1ngwood-exstudent-at-new-mexico-marries.html | r., A. WIAnTxN St MISS COLL1NGWOOD; Ex-Student at New Mexico Marries Lasell Alumna in Riverside, Conn. | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/pakistan-envisages-alliance.html | Pakistan Envisages Alliance | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/berry-upset-in-oklahoma.html | Berry Upset in Oklahoma | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/dreyer-signs-for-bout.html | Dreyer Signs for Bout | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/guidance-unit-loses-aid-new-rochelle-center-dropped-as-chest.html | GUIDANCE UNIT LOSES AID; New Rochelle Center Dropped as 'Chest' Beneficiary | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/kidd-will-repeat-dances-for-movie-choreographer-of-broadway-guys.html | KIDD WILL REPEAT DANCES FOR MOVIE; Choreographer of Broadway 'Guys and Dolls' Gets Task for Goldwyn's Version | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/officers-join-philco-board.html | Officers Join Philco Board | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/janice-adams-plans-sets-aug-21-for-marriage-in-jersey-to-craig-h.html | JANICE ADAMS' PLANS; Sets Aug 21 for Marriage in Jersey to Craig H, Miller | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/house-roll-call-vote-on-aid-bill.html | House Roll Call Vote On Aid Bill | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/churchill-shifts-2-aides-in-cabinet-lennoxboyd-put-in-colonial-post.html | CHURCHILL SHIFTS 2 AIDES IN CABINET; Lennox-Boyd Put in Colonial Post as Lyttelton Resigns -- 5 Other Ministers Named | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/house-tentatively-votes-rise-in-farm-aid-funds.html | House Tentatively Votes Rise in Farm Aid Funds | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/frank-a-sesek.html | FRANK A. SESEK | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/india-calls-meeting.html | India Calls Meeting | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/pound-to-be-free-in-year-perhaps-british-minister-adds-that-lifting.html | POUND TO BE FREE IN YEAR, 'PERHAPS'; British Minister Adds That Lifting of Trade Barriers Should Accompany Step | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/clear-dawn-wins-monmouth-dash-beats-parlo-by-2-12-lengths-in-24600.html | CLEAR DAWN WINS MONMOUTH DASH; Beats Parlo by 2 1/2 Lengths in $24,600 Miss Woodford -- Culmone Boots Home 4 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/transcript-of-president-eisenhowers-press-conference-on-foreign-and.html | Transcript of President Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-s-envoy-dubious-of-arms-reduction.html | U. S. ENVOY DUBIOUS OF ARMS REDUCTION | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/cancer-detection-said-to-cost-4000-expert-at-strang-clinic-gives.html | CANCER DETECTION SAID TO COST $4,000; Expert at Strang Clinic Gives Estimate at Brazil Parley on Basis of 13,477 Tests | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/clemente-trial-delayed.html | Clemente Trial Delayed | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/thais-drop-bid-to-u-n-wont-press-for-special-summer-meeting-on-red.html | THAIS DROP BID TO U. N.; Won't Press for Special Summer Meeting on Red Threat | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/attlee-to-study-china-carefully-hopes-to-determine-on-trip-if-the.html | ATTLEE TO STUDY CHINA CAREFULLY; Hopes to Determine on Trip if the Reds Seek 'Imperial Hegemony' in South Asia | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/liberty-hill-crash-stirs-dewey-action.html | LIBERTY HILL CRASH STIRS DEWEY ACTION | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/services-accused-on-science-policy-house-unit-charges-pentagon.html | SERVICES ACCUSED ON SCIENCE POLICY; House Unit Charges Pentagon Frustrates Researchers by Handling Them Ineptly | True | By Elie Abelspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/fall-accessories-stress-coloring-new-shades-and-mixtures-in-bags.html | FALL ACCESSORIES STRESS COLORING; New Shades and Mixtures in Bags, Shoes and Other Items Put on Display | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mayor-cites-rise-in-youth-crime-he-tells-state-police-chiefs-of-172.html | MAYOR CITES RISE IN YOUTH CRIME; He Tells State Police Chiefs of 17.2% Gain in 6 Months -- Calls for Civic Solution | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/johnson-gains-unanimous-decision-over-jones-in-tenrounder-at-garden.html | Johnson Gains Unanimous Decision Over Jones in Ten-Rounder at Garden; TRENTON FIGHTER UPSETS COAST FOE Johnson Is Victor Over Jones in Keen Bout at Garden -- Nur Mohammed Wins | True | By William J. Briordy | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/john-gardner-lyman.html | JOHN GARDNER LYMAN | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/rhee-bids-u-s-join-war-on-red-china-urges-congress-to-permit-navy.html | RHEE BIDS U. S. JOIN WAR ON RED CHINA; Urges Congress to Permit Navy and Planes to Back 2,000,000 Asian Soldiers RHEE BIDS U. S. JOIN WAR ON RED CHINA | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/arabs-to-wait-in-u-n-will-delay-assembly-pressure-on-france-in.html | ARABS TO WAIT IN U. N.; Will Delay Assembly Pressure on France in North Africa | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/riley-tops-franks-in-threeset-test-no-1-player-eliminated-in.html | RILEY TOPS FRANKS IN THREE-SET TEST; No. 1 Player Eliminated in National Junior Tennis -- Moss Defeats Mandel | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/decatur-ace-hurls-nohitter.html | Decatur Ace Hurls No-Hitter | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/gas-changeover-continues-in-city-p-s-c-approves-request-by-edison.html | GAS CHANGE-OVER CONTINUES IN CITY; P. S. C. Approves Request by Edison to Convert in Bronx and Manhattan, Last Areas | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-s-exaide-denies-early-tinmine-link.html | U. S. EX-AIDE DENIES EARLY TIN-MINE LINK | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/immigration-chief-asks-us-quit-ellis-island.html | Immigration Chief Asks U.S. Quit Ellis Island | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/pequot-sailing-victor-southport-crew-takes-girls-long-island-title.html | PEQUOT SAILING VICTOR; Southport Crew Takes Girls' Long Island Title | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/math-takes-tax-office.html | Math Takes Tax Office | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-mercer-barrows-has-son.html | Mrs. Mercer Barrows Has Son | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/pat-lesser-wins-in-second-round-misses-doran-nelson-also-reach.html | PAT LESSER WINS IN SECOND ROUND; Misses Doran, Nelson Also Reach Western Amateur Golf Quarter-Finals | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/profit-increased-by-brooklyn-gas-net-for-12-months-to-june-30-is.html | PROFIT INCREASED BY BROOKLYN GAS; Net for 12 Months to June 30 Is Equal to $2.68 a Share, Against $1.46 Previously | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/guatemala-faces-refugee-impasse-monthold-junta-still-seeks-embassy.html | GUATEMALA FACES REFUGEE IMPASSE; Month-Old Junta Still Seeks Embassy Asylum Solution -- Pushes Investigations | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/fishing-pact-approved.html | Fishing Pact Approved | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/oil-is-struck-in-sicily.html | Oil Is Struck in Sicily | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/jacob-tullin-thams.html | JACOB TULLIN THAMS | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/child-to-mr-w-m-materne.html | Child to Mr W, M. Materne | True | Special to The ew Yorh/lines. * | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/labor-on-the-docks.html | LABOR ON THE DOCKS | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-victors-duo-wins-she-and-miss-hamill-card-68-in-bestball-golf.html | MRS. VICTOR'S DUO WINS; She and Miss Hamill Card 68 in Best-Ball Golf Event | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/donating-to-polio-fund.html | Donating to Polio Fund | True | JULIA HADLEY ROCHE | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/egypt-is-jubilant-over-suez-accord-press-and-public-extol-work-of.html | EGYPT IS JUBILANT OVER SUEZ ACCORD; Press and Public Extol Work of Nasser -- Karachi Expects an Early Cairo Alliance | True | By Robert C. Dotyspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/commodity-index-dips-tuesdays-figure-909-compared-with-mondays.html | COMMODITY INDEX DIPS; Tuesday's Figure 90.9 Compared With Monday's Level of 91.1 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/customs-to-speed-cargo-clearance-all-32-customs-samplers-here.html | CUSTOMS TO SPEED CARGO CLEARANCE; All 32 Customs Samplers Here Designated Examiners to Decide on Imports | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/hogan-traded-by-steelers.html | Hogan Traded by Steelers | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/pure-oil-names-2-vice-presidents.html | Pure Oil Names 2 Vice Presidents | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/continental-casualty-net-off.html | Continental Casualty Net Off | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/admiral-to-address-state-legion-today.html | ADMIRAL TO ADDRESS STATE LEGION TODAY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/astor-offers-on-the-waterfront-brando-stars-in-film-directed-by.html | Astor Offers 'On the Waterfront'; Brando Stars in Film Directed by Kazan | True | A. W. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/wall-crash-kills-14-koreans.html | Wall Crash Kills 14 Koreans | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/conferees-named-on-atom-measure-fight-slated-on-amendment-to-put-s.html | CONFEREES NAMED ON ATOM MEASURE; Fight Slated on Amendment to Put A. E. C. in Commercial Nuclear Power Business | True | By William M. Blairspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/bonn-agrees-on-sum-to-allies.html | Bonn Agrees on Sum to Allies | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/tarantino-address-in-brooklyn.html | Tarantino Address in Brooklyn | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/phils-run-in-8th-tops-redlegs-32-torgesons-triple-sacrifice-fly-by.html | PHILS' RUN IN 8TH TOPS REDLEGS, 3-2; Torgeson's Triple, Sacrifice Fly by Burgess Decide -- Jones Wallops Homer | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/big-barge-sinks-halts-bridge-job-one-of-2-scows-with-span-for.html | BIG BARGE SINKS, HALTS BRIDGE JOB; One of 2 Scows With Span for Welfare Island Goes Down in East River TASK WAS SET FOR TODAY Floating Into Place of Center Link Seen Delayed Two Weeks to a Month | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/redskins-sign-agnjanian.html | Redskins Sign Agnjanian | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/goodwin-tallies-70-in-links-test-gains-westchester-medal-at.html | GOODWIN TALLIES 70 IN LINKS TEST; Gains Westchester Medal at Metropolis -- Nisselson and Fisher Next With 71's | True | By Maureen Orcuttspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/adenauer-scored-by-aide-who-fled-john-says-on-east-zone-radio.html | ADENAUER SCORED BY AIDE WHO FLED; John Says on East Zone Radio Policies of the Chancellor Imperil Germany's Future | True | By M. S. Handlerspecial To The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/dr-greeffdead-hospital-exchief-city-commissioner-192933-his.html | DR. GREEFFDEAD; HOSPITAL EX-CHIEF; City Commissioner 1929-'33 His Recognition of Negro .Doctors Brought Protests. | True | Special To The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/italo-marchiony-86-ad-ice-c_-m-con.html | ITALO MARCHIONY, 86, AD ICE C?_M CON | True | I SPecial to The New York Times. I | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/builder-acquires-great-neck-land-buys-site-for-apartments-at-arbor.html | BUILDER ACQUIRES GREAT NECK LAND; Buys Site for Apartments at Arbor St. -- Taxpayer Bought in Flushing | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/maxwell-takes-medal-yards-141-in-allarmy-golf-5th-army-wins-team.html | MAXWELL TAKES MEDAL; Yards 141 in All-Army Golf -- 5th Army Wins Team Title | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/truman-to-receive-rhee-expresidents-recovery-gains-as-he-plans-aug.html | TRUMAN TO RECEIVE RHEE; Ex-President's Recovery Gains as He Plans Aug. 5 Visit | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/chicago-customs-aide-named.html | Chicago Customs Aide Named | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/47-die-in-bus-crash-27-others-hurt-as-vehicle-plunges-off-guatemala.html | 47 DIE IN BUS CRASH; 27 Others Hurt as Vehicle Plunges Off Guatemala Cliff | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/berkshire-benefit-to-be-held-aug-13.html | BERKSHIRE BENEFIT TO BE HELD AUG. 13 | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/10-hurt-in-rome-jail-riot.html | 10 Hurt in Rome Jail Riot | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/segregation-laxity-is-disputed-by-navy.html | SEGREGATION LAXITY IS DISPUTED BY NAVY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/span-to-link-turkey-greece.html | Span to Link Turkey, Greece | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/loans-to-brokers-drop-204000000-reserve-bank-members-also-report.html | LOANS TO BROKERS DROP $204,000,000; Reserve Bank Members Also Report Decreases in Farm and Trade Borrowing | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/62000000-spent-by-general-foods-corp-for-advertising-in-its-latest.html | $62,000,000 Spent by General Foods Corp. For Advertising in Its Latest Fiscal Year | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/former-ywca-head-named-to-teaching-post.html | Former Y.W.C.A. Head Named to Teaching Post | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-emma-m-downs.html | MISS EMMA M. DOWNS | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/rollcall-vote-in-senate-approving-housing-bill.html | Roll-Call Vote in Senate Approving Housing Bill | True | | 1982-05-06 | RE0000127425 | B00000486579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/world-premiere-for-bloch-work-griller-group-plays-string-quartet-no.html | WORLD PREMIERE FOR BLOCH WORK; Griller Group Plays String Quartet No. 4 in Concert at Berkshire Festival | True | By Olin Downesspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/elizabeths-landau-first-at-goodwood.html | ELIZABETH'S LANDAU FIRST AT GOODWOOD | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/moses-tightens-grip-on-power-authority.html | MOSES TIGHTENS GRIP ON POWER AUTHORITY | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ring-of-fear-a-circus-melodrama-in-debut-at-the-paramount.html | ' Ring of Fear,' a Circus Melodrama, in Debut; At the Paramount | True | H. H. T. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/dorothy-gross-troth-berkeley-institute-staff-aide-engaged-to.html | DOROTHY GROSS TROTH; Berkeley Institute Staff Aide Engaged to William Stature | True | Special to ne Nw York TLm. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/president-to-back-those-in-congress-who-aid-program-asserts-in-news.html | PRESIDENT TO BACK THOSE IN CONGRESS WHO AID PROGRAM; Asserts in News Conference He Will Not Stump, but Will Do Some Traveling LISTS SIX CRUCIAL BILLS Says He Will Be More Than Bitterly Disappointed if They Fail to Pass EISENHOWER TO AID PROGRAM BACKERS | True | By Joseph A. Loftusspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/wagner-widens-sinecure-inquiry-men-who-check-on-repairs-in-streets.html | WAGNER WIDENS SINECURE INQUIRY; Men Who Check on Repairs in Streets Dug Up for Utility Jobs Included in Survey POLITICAL TINGE IS BARED One Hydrant Inspector Found to Be Brother of Campaign Chief for Impellitteri | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/foreign-swimmers-here-argentine-stars-to-compete-in-a-a-u.html | FOREIGN SWIMMERS HERE; Argentine Stars to Compete in A. A. U. Championships | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/chamber-concerts-set-for-central-park-mall.html | Chamber Concerts Set For Central Park Mall | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/governor-seizes-puerto-rico-piers-he-acts-to-end-34day-tieup-as.html | GOVERNOR SEIZES PUERTO RICO PIERS; He Acts to End 34-Day Tie-up as Shipowners and Union Push for Pay Agreement | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/text-of-rhees-address-to-congress.html | Text of Rhee's Address to Congress | True | | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/samuel-greenberg.html | SAMUEL GREENBERG | True | Special to The New York Ttmes. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ragweed-drive-begun-sullivan-county-uses-10-spray-trucks-to-rid.html | RAGWEED DRIVE BEGUN; Sullivan County Uses 10 Spray Trucks to Rid Area of Pollen | True | Special to The New York Times. | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-29 | 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-05-06 | RE0000127425 | B00000486579 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cabinet-in-france-backs-output-rise-first-step-in-mendesfrance-plan.html | CABINET IN FRANCE BACKS OUTPUT RISE; First Step in Mendes-France Plan to End Dollar Aid Need Now Goes to Parliament CABINET IN FRANCE BACKS OUTPUT RISE | True | By Harold Callenderspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/royal-five-signs-marshall.html | Royal Five Signs Marshall | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/nicaragua-sends-force-to-costa-rican-border.html | Nicaragua Sends Force To Costa Rican Border | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/italian-gets-nato-post.html | Italian Gets NATO Post | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ouster-of-farley-asked.html | Ouster of Farley Asked | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/philip-chnell.html | PHILIP SCHNELL | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/marciano-pilots-plane.html | Marciano Pilots Plane | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/busso-stops-escalera-fort-hamilton-bout-is-halted-at-205-of-fifth.html | BUSSO STOPS ESCALERA; Fort Hamilton Bout Is Halted at 2:05 of Fifth Round | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/yale-names-professor.html | Yale Names Professor | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/aftermath-of-munich-pact-noting-comparisons-with-geneva-writer.html | Aftermath of Munich Pact; Noting Comparisons With Geneva, Writer Reviews Pre-War Events | True | PETER ZENKI | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/fire-trial-recessed-key-witness-fails-to-appear-at-departmental.html | FIRE TRIAL RECESSED; Key Witness Fails to Appear at Departmental Proceeding | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/dior-presents-the-silhouette-h-his-best-since-first-of-new-look.html | Dior Presents the Silhouette 'H,' His Best Since First of New Look; Straight and Supple Designs Evoke Cries of Bravo at Showing -- Mad Fantasy Runs Riot in Balenciaga Styles | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/guatemalan-labor.html | GUATEMALAN LABOR | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/move-to-adjourn-beaten-by-house-motion-to-wind-up-tomorrow-defeated.html | MOVE TO ADJOURN BEATEN BY HOUSE; Motion to Wind Up Tomorrow Defeated -- Postal Pay Rise Backers Win a Victory | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/1000-cars-for-lackawanna.html | 1,000 Cars for Lackawanna | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/named-home-finance-aide.html | Named Home Finance Aide | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/food-news-peaches-increasing-and-improving-two-new-varieties-are.html | Food News: Peaches Increasing and Improving; Two New Varieties Are Prominent This Year in Northeast | True | By Ruth P. Casa-Emellos | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/fairchild-plant-sold-to-republic-adjacent-aviation-companies-in.html | FAIRCHILD PLANT SOLD TO REPUBLIC; Adjacent Aviation Companies in Farmingdale Reveal Deal -- Seller Plans New Facility | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/implementation-studied.html | Implementation Studied | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/rev-edward-isaac.html | REV. EDWARD ISAAC | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wood-field-and-stream-good-news-for-saltwater-fishermen-angling.html | Wood, Field and Stream; Good News for Salt-Water Fishermen - Angling Reports Are Rosy Everywhere | True | By Frank M. Blunk | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/store-sales-rose-1-in-latest-week-volume-in-period-ended-last.html | STORE SALES ROSE 1% IN LATEST WEEK; Volume in Period Ended Last Saturday Above That in '53 -- New York Is 7% Higher | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bernard-bermans-have-child.html | Bernard Bermans Have Child | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-n-control-of-suez-proposed.html | U. N. Control of Suez Proposed | True | JOHN SIMONS | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/union-pacific-has-slight-profit-dip-net-for-half-is-29530697.html | UNION PACIFIC HAS SLIGHT PROFIT DIP; Net for Half Is $29,530,697, Against $30,549,668 -- Other Rail Earnings | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/librarian-of-congress-confirmed-by-senate.html | Librarian of Congress Confirmed by Senate | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/william-k-barclay.html | WILLIAM K. BARCLAY | True | Sletal to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/military-housing-gains-senate-unit-votes-construction-of-11967-unit.html | MILITARY HOUSING GAINS; Senate Unit Votes Construction of 11,967 Units -- House Acts | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/new-theory-posed-on-working-women.html | NEW THEORY POSED ON WORKING WOMEN | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/raschi-shuts-out-new-yorkers-80-cards-hurler-holds-giants-to-three.html | RASCHI SHUTS OUT NEW YORKERS, 8-0; Cards' Hurler Holds Giants to Three Singles -- Durocher and Lockman Wrangle | True | By John Drebinger | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/2-gas-producers-agree-on-merger-one-oklahoma-company-to-issue.html | 2 GAS PRODUCERS AGREE ON MERGER; One Oklahoma Company to Issue $16,000,000 of Stock for Shares of Another COMPANY MERGERS WIN RATIFICATION | True | | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/horseman-succumbs-in-race.html | Horseman Succumbs in Race | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/erosion-at-niagara-falls.html | EROSION AT NIAGARA FALLS | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/commodities-index-takes-a-slight-rise.html | COMMODITIES INDEX TAKES A SLIGHT RISE | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/more-rock-slides-threaten-niagara-cracks-in-bank-near-falls-rouse.html | MORE ROCK SLIDES THREATEN NIAGARA; Cracks in Bank Near Falls Rouse Fear of Repetition of Wednesday Collapse THOUSANDS WATCH WORK Men Clearing Up Debris Fail to Dislodge Hanging Mass in Which Elm Grows | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mulloy-reaches-tennis-round-of-8-moylan-and-shea-also-take-2-meadow.html | MULLOY REACHES TENNIS ROUND OF 8; Moylan and Shea Also Take 2 Meadow Club Matches asTrabert Beats Coss | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/governor-praises-swiss.html | Governor Praises Swiss | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/miss-mary-cossart.html | MISS MARY COSSART' | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/chessman-gets-stay-case-of-california-kidnapper-to-go-to-supreme.html | CHESSMAN GETS STAY; Case of California Kidnapper to Go to Supreme Court | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-outlays-sped-to-spur-business-weeks-says-program-calls-for.html | U. S. OUTLAYS SPED TO SPUR BUSINESS; Weeks Says Program Calls For Earlier Letting of Contracts -- Economic Outlook Hailed U. S. OUTLAYS SPED TO SPUR BUSINESS | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/about-new-york-womans-love-for-dog-and-man-gets-acid-test-green.html | About New York; Woman's Love for Dog and Man Gets Acid Test -- 'Green (Business) Thoughts in Green Shade' | True | By Meyer Berger | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/article-2-no-title-broken-lance-offbeat-western-is-at-roxy.html | Article 2 -- No Title;' Broken Lance,' Offbeat Western, Is at Roxy | True | A. W. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/illinois-central-to-cut-bond-rate-railroad-sells-25000000-mortgage.html | ILLINOIS CENTRAL TO CUT BOND RATE; Railroad Sells $25,000,000 Mortgage Issue at 3 1/4% to Retire One of 4 1/4% | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/for-defense-staff-rise-bill-that-adds-six-assistant-secretaries.html | FOR DEFENSE STAFF RISE; Bill That Adds Six Assistant Secretaries Goes to President | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/j-m-cohen-weds-joan-jaffe.html | J. M. Cohen Weds Joan Jaffe | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/deadline-for-tax-filing-is-changed-to-april-15.html | Deadline for Tax Filing Is Changed to April 15 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/reserve-bank-credit-is-off-200000000-money-in-circulation-down.html | Reserve Bank Credit Is Off $200,000,000; Money in Circulation Down $78,000,000 | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ruth-e_tat_ee-settled-fund-for-the-kids-of-america-will-et-about.html | RUTH ES_TAT_EE _SETTLED;' Fund for the 'Kids of'America'] Will et About $6,000 I | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/unity-reflected-by-presbyterians-east-joins-west-in-hailing.html | UNITY REFLECTED BY PRESBYTERIANS; East Joins West in Hailing Unanimous Choice of New World Alliance Executive | True | By George Duganspecial To The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/coal-merger-snagged-but-truaxtraer-meeting-is-assured-it-will-be.html | COAL MERGER SNAGGED; But Truax-Traer Meeting Is Assured It Will Be Effected COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-lincoln-fechheimeri.html | A. LINCOLN FECHHEIMERi | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/red-china-ties-urged-canadian-socialists-favor-peipings-entry-into.html | RED CHINA TIES URGED; Canadian Socialists Favor Peiping's Entry Into U. N. | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/all-racing-stock-sold-by-sprague-nassau-g-o-p-chief-is-said-to-have.html | ALL RACING STOCK SOLD BY SPRAGUE; Nassau G. O. P. Chief Is Said to Have Made $500,000 on an Investment of $2,000 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/senators-trip-orioles-stobbs-hurls-60-fivehitter-as-mates-rout.html | SENATORS TRIP ORIOLES; Stobbs Hurls 6-0 Five-Hitter as Mates Rout Rookie O'Dell | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/rockaway-is-relieved-sanitation-men-cart-40-tons-of-dead-menhaden.html | ROCKAWAY IS RELIEVED; Sanitation Men Cart 40 Tons of Dead Menhaden From Beach | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cutting-technical-assistance-committee-vote-on-contribution-to-u-u-n.html | Cutting Technical Assistance; Committee Vote on Contribution to U. N. Fund Criticized | True | LOUIS H. PINK | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/holmberg-subdues-dell-in-u-s-tennis.html | HOLMBERG SUBDUES DELL IN U. S. TENNIS | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-food-is-offered-to-red-flood-areas-u-s-food-offered-red-flood.html | U. S. Food Is Offered To Red Flood Areas; U. S. FOOD OFFERED RED FLOOD AREAS | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/business-credits-continue-to-fall-but-buying-of-u-s-securities-and.html | BUSINESS CREDITS CONTINUE TO FALL; But Buying of U. S. Securities and Loans to Out-of-Town Banks Lift Earning Assets | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/plane-dives-into-crowd-of-israelis-killing-13.html | Plane Dives Into Crowd Of Israelis, Killing 13 | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/miss-ann-williams-engaged-to-marry.html | MISS ANN WILLIAMS ENGAGED TO MARRY | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/senate-approves-bill-to-cut-taxes-president-gets-it-measure.html | SENATE APPROVES BILL TO CUT TAXES; PRESIDENT GETS IT; Measure Provides 1.3 Billion of Relief for Businesses and Many Individuals FINAL VOTE IS 61 TO 26 Democrats Make Last Fight Against Dividend Clause as an 'Unneeded Grant' SENATE APPROVES TAX REFORM BILL | True | By John D. Morrisspecial To The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/actor-minister-de-lawd-in-revival-here-of-green-pastures-s-dead.html | ACTOR,' MINISTER; De Lawd in Revival Here Of 'Green. Pastures' !s Dead.-- Held Kings Pastonate ' | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/demolition-boss-plays-swan-song-for-center-theatre.html | Demolition Boss Plays Swan Song for Center Theatre | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/holeinone-helps-krak-take-lead-louisville-pro-cards-65-for-shot.html | HOLE-IN-ONE HELPS KRAK TAKE LEAD; Louisville Pro Cards 65 for Shot Edge in Kansas City Open -- Three Post 66's | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/the-tax-bill-approved.html | THE TAX BILL APPROVED | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/excerpts-from-admiral-wrights-address-to-the-state-legion.html | Excerpts From Admiral Wright's Address to the State Legion | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/68-in-jersey-lose-licenses.html | 68 in Jersey Lose Licenses | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/red-sox-long-hits-stop-indians-102-jensen-driving-in-6-runs-gets.html | RED SOX' LONG HITS STOP INDIANS, 10-2; Jensen, Driving In 6 Runs, Gets 15th, 16th Homers -- Williams Slams No. 16 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/34-cityowned-lots-in-harlem-to-become-play-areas.html | 34 City-Owned Lots in Harlem to Become Play Areas | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/city-sales-up-7.html | City Sales Up 7% | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/sworn-into-housing-authority.html | Sworn Into Housing Authority | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/churchill-upheld-on-suez-257-to-26-conservative-revolt-fizzles-and.html | CHURCHILL UPHELD ON SUEZ, 257 TO 26; Conservative Revolt Fizzles and Most Laborites Abstain -- Base Is Held Obsolete Churchill Upheld on Suez, 257-26, 'Revolt' Fizzles, Labor Abstains | True | By Benjamin Wellesspecial To The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/meyner-at-camp-drum-new-jersey-governor-visits-jersey-troops-in.html | MEYNER AT CAMP DRUM; New Jersey Governor Visits Jersey Troops in Training | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/1171-new-polio-cases-in-nation-last-week.html | 1,171 NEW POLIO CASES IN NATION LAST WEEK | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/uruguay-and-soviet-sign.html | Uruguay and Soviet Sign | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mi-bae-bride-i-of-j-c-zeder-jrj-daughter-of-ford-official-is.html | MIS BAE BRIDE I OF J. C, ZEDER JR.J; Daughter of Ford Official is Married in Grosse Pointe to Harwrd Ex-Student 1 | True | Special to The New York Tlme. | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/dick-adam-triumphs-in-amityville-pace.html | DICK ADAM TRIUMPHS IN AMITYVILLE PACE | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/pyard-sessions-pse-without-date.html | PYARD SESSIONS PSE WITHOUT DATE | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-n-disarmament-talks-end.html | U. N. Disarmament Talks End | True | Special to The New York Times. | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/treasury-issues-25-call.html | Treasury Issues 25% Call | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/marciano-risks-title-sept-15-or-21-champion-agrees-to-charles-fight.html | Marciano Risks Title Sept. 15 or 21; CHAMPION AGREES TO CHARLES FIGHT Marciano Eye Injury Healed, Physicians Say, So Return Bout Here Is Arranged | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/protection-of-pedestrians.html | Protection of Pedestrians | True | JULIUS KAUNITZ | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/shah-backs-oil-report-iran-to-make-known-agreement-with-consortium.html | SHAH BACKS OIL REPORT; Iran to Make Known Agreement With Consortium Tuesday | True | Special to The New York Times. | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/refugee-director-named.html | Refugee Director Named | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/kelly-wins-twice-in-amateur-golf-reaches-quarterfinals-in.html | KELLY WINS TWICE IN AMATEUR GOLF; Reaches Quarter-Finals in Westchester Play -- Davis Defeats Goodwln, 2 Up | True | Special to The New York Times. | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-f-l-unions-seek-high-state-office-request-to-democrats-for-2d.html | A. F. L. UNIONS SEEK HIGH STATE OFFICE; Request to Democrats for 2d Spot on Ticket This Fall Seen Backed by C.I.O. | True | By Douglas Dales | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/du-pont-eyes-west-may-build-plant-in-california-for-tetraethyl.html | DU PONT EYES WEST; May Build Plant in California for Tetraethyl and Freon | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/urban-league-protests-detroit-group-asks-army-to-explain-subversive.html | URBAN LEAGUE PROTESTS; Detroit Group Asks Army to Explain 'Subversive' Label | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/court-sentences-questioned.html | Court Sentences Questioned | True | JOHN H. CATTERMOLE | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/quits-pike-authority-vice-chairman-smith-resigns-jersey-post-after.html | QUITS PIKE AUTHORITY; Vice Chairman Smith Resigns Jersey Post After 5 Years | True | Special to The New York Times. | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/help-from-prosecutor-high-bail-of-brooklyn-man-held-in-theft-cut-to.html | HELP FROM PROSECUTOR; High Bail of Brooklyn Man Held in Theft Cut to $500 | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wailbernstein.html | Wail--Bernstein | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/aec-promotes-c-h-sullivan.html | A.E.C. Promotes C. H. Sullivan | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/food-stocks-good-despite-drought-some-effect-shown-in-quality-and.html | FOOD STOCKS GOOD DESPITE DROUGHT; Some Effect Shown in Quality and Price -- Pork, Veal and Fish Items Cheaper | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/maxwell-gains-on-links-cards-70-for-211-to-lead-by-3-shots-in.html | MAXWELL GAINS ON LINKS; Cards 70 for 211 to Lead by 3 Shots in All-Army Play | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/order-up-100000000-army-contracts-with-hercules-powder-co-are.html | ORDER UP $100,000,000; Army Contracts With Hercules Powder Co. Are Extended | True | | 1982-05-06 | RE000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/chairman-of-bethlehem-confirms-merger-talks-with-youngstown-grace.html | Chairman of Bethlehem Confirms Merger Talks With Youngstown; Grace Says Details Can Not Be Divulged Yet, Denies Parleys With Other Steel Concerns -- Profit Rise Reported GRACE CONFIRMS MERGER PARLEYS | True | | 1982-05-06 | RE000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eagles-adopt-constitution.html | Eagles Adopt Constitution | True | Special to The New York Times.CHICAGO, July 29 | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-residence-for-scientist.html | U. S. Residence for Scientist | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-albert-a-mott.html | MRS. ALBERT A. MOTT | True | Special to The New York Ttmeso | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/portugal-to-sever-indiagoa-relation.html | PORTUGAL TO SEVER INDIA-GOA RELATION | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/vietnam-mapping-move-for-700000-saigon-plan-covers-all-who-will-go.html | VIETNAM MAPPING MOVE FOR 700,000; Saigon Plan Covers All Who Will Go South to Escape Reds -- Time Limited | True | By Henry R. Liebermanspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/exeditor-found-dead-cause-of-death-of-former-brooklyn-man-not.html | EX-EDITOR FOUND DEAD; Cause of Death of Former Brooklyn Man Not Certain | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/president-lines-will-get-two-new-ships-two-luxury-craft-and.html | President Lines Will Get Two New Ships, Two Luxury Craft and Mariners; $65,800,000 DEAL MADE FOR 8 SHIPS | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/german-skater-to-turn-pro.html | German Skater to Turn Pro | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/centralizing-planned-u-s-hoffman-machinery-to-move-to-one-syracuse.html | CENTRALIZING PLANNED; U. S. Hoffman Machinery to Move to One Syracuse Building | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/sports-of-the-times-help-fire-police.html | Sports of The Times; Help! Fire! Police! | True | By Joseph C. Nichols | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/profit-dip-shown-by-western-union-earnings-in-first-six-months-were.html | PROFIT DIP SHOWN BY WESTERN UNION; Earnings in First Six Months Were $3,300,114, Compared With $4,417,378 Year Ago | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/4th-of-forrestal-class-to-rise-in-brooklyn-yard-2-more-atom.html | 4th of Forrestal Class to Rise in Brooklyn Yard -- 2 More Atom Submarines Slated; ANOTHER CARRIER TO BE BUILT HERE | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/2-lawyers-freed-in-bail-they-plead-not-guilty-to-charge-of.html | 2 LAWYERS FREED IN BAIL; They Plead Not Guilty to Charge of Ambulance Chasing | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/may-la___m-eageoi-wellesley-alumna-to-be-wedi-to-bruce-p-berlind-i.html | MA,Y ,,LA __M EAGEOI; Wellesley Alumna to Be Wedl to Bruce P. Berlind I | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/edward-tolfree-81-chemicalpresident.html | EDWARD TOLFREE, 81, CHEMICAL PRESIDENT | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/russians-hatred-of-communism.html | Russians' Hatred of Communism | True | NIKITA D. ROODKOWSKY | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/display-of-pageantry-will-mark-opening-of-british-games-today.html | Display of Pageantry Will Mark Opening of British Games Today | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gassner-wins-inboard-race.html | Gassner Wins Inboard Race | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/along-the-volga.html | ALONG THE VOLGA | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-john-w-pruyn.html | MRS. JOHN W. PRUYN | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mexican-theatres-reopen.html | Mexican Theatres Reopen | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/edward-dietrich-sr.html | EDWARD DIETRICH SR, | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-mar__yy-bl_-ack-weoi-married-at-civil-and-religious-ceremonies.html | MRS. MAR__YY BL_ ACK WEOI; Married at Civil and Religious Ceremonies to Nicholas Baciu I | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/zionist-unit-honored-youth-aliyah-gets-the-stephen-s-wise-award-for.html | ZIONIST UNIT HONORED; Youth Aliyah Gets the Stephen S. Wise Award for 1953 | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/stock-prices-set-new-24year-high-averages-up-063-to-22412.html | STOCK PRICES SET NEW 24-YEAR HIGH; Averages Up 0.63 to 224.12, Industrials Rising 1.29 Point and Rails Dropping 0.03 179 AT NEW 1954 PEAKS Volume 2,710,000 Shares -- 588 Issues Rose, 373 Fell, 271 Closed Unchanged | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bishop-of-montenegro-gets-11-years-in-prison.html | Bishop of Montenegro Gets 11 Years in Prison | True | Dispatch of The Times, London | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/imrs-a-c-gildersleeve.html | IMRS. A. C. GILDERSLEEVE | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mele-back-with-red-sox-boston-purchases-outfielder-from-orioles-for.html | MELE BACK WITH RED SOX; Boston Purchases Outfielder From Orioles for $10,000 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/brickman-fights-for-city-job.html | Brickman Fights for City Job | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/fordham-opens-downtown-unit.html | Fordham Opens Downtown Unit | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/donets-area-hums-with-vast-output-tour-of-soviet-industrial-heart.html | DONETS AREA HUMS WITH VAST OUTPUT; Tour of Soviet Industrial Heart Provides Ample Evidence of Mighty Potential | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special To The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/dominion-craft-wins-sloop-venture-sweeps-canada-cup-eightmeter.html | DOMINION CRAFT WINS; Sloop Venture Sweeps Canada Cup Eight-Meter Series | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-steners-nuptials-sho-is-wed-to-milton-b-loebi-head-of-brillo.html | MRS. STE'NER'S .NUPTIALS; She Is Wed to Milton B, Loeb,I Head of Brillo Company. I | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gaineswehrle.html | Gaines---Wehrle | True | Special to Tile New Yorl Tlmz. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/rock-fall-kills-2-miners.html | Rock Fall Kills 2 Miners | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/detroit-starved-for-gas-f-p-c-told.html | DETROIT 'STARVED' FOR GAS, F. P. C. TOLD | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/boston-unions-open-attack-on-mcarthy.html | BOSTON UNIONS OPEN ATTACK ON M'CARTHY | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/150000-wetbacks-taken-in-roundup.html | 150,000 'WETBACKS' TAKEN IN ROUND-UP | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/republic-steel-closing-mine.html | Republic Steel Closing Mine | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/expremier-urges-thailand-revolt-speaks-from-refuge-in-china-bid-to.html | EX-PREMIER URGES THAILAND REVOLT; Speaks From Refuge in China -- Bid to Head a Communist Government Indicated | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/richard-s-thompson.html | RICHARD S. THOMPSON | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/promoted-by-rock-island.html | Promoted by Rock Island | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/pete-come-home-parrot-that-lit-out-after-3-crows-missing-3-days.html | PETE, COME HOME; Parrot That Lit Out After 3 Crows Missing 3 Days | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/tokyo-patients-end-liedown.html | Tokyo Patients End 'Lie-Down' | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/group-to-construct-big-canada-pipeline.html | GROUP TO CONSTRUCT BIG CANADA PIPELINE | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-n-gets-peiping-note.html | U. N. Gets Peiping Note | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/brazilians-complain-over-u-s-aid-scope.html | BRAZILIANS COMPLAIN OVER U. S. AID SCOPE | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/new-americans.html | NEW AMERICANS | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eisenhower-honors-french-nurse.html | Eisenhower Honors French Nurse | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/education-grant-made-ford-fund-to-finance-report-on-segregation.html | EDUCATION GRANT MADE; Ford Fund to Finance Report on Segregation Ruling | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/3273-landlords-in-court-in-a-day-recordsetting-number-told-to.html | 3,273 LANDLORDS IN COURT IN A DAY; Record-Setting Number Told to Eliminate Violations or Face Fines or Jail Terms | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/to-study-dix-acquittals-officer-who-ordered-trials-of-2-to-review.html | TO STUDY DIX ACQUITTALS; Officer Who Ordered Trials of 2 to Review Court Findings | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eastwest-trade-starts-upswing-most-of-expanded-commerce-is-with.html | EAST-WEST TRADE STARTS UPSWING; Most of Expanded Commerce Is With Soviet, Economic Body of U. N. Reports | True | BY Michael L. Hoffmanspecial to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/police-shift-3-units-and-set-up-new-one.html | POLICE SHIFT 3 UNITS AND SET UP NEW ONE | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/peiping-frees-us-priest-father-maye-arrives-in-hong-kong-from.html | PEIPING FREES U.S. PRIEST; Father Maye Arrives in Hong Kong From Changsha | True | By Religious News Service. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/thomas-s-lynch.html | THOMAS S. LYNCH | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/head-to-direct-school-aid-study-n-y-u-chancellor-is-named-as-head.html | HEAD TO DIRECT SCHOOL AID STUDY; N. Y. U. Chancellor Is Named as Head of State Unit That Will Re-examine Formula | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/named-by-kuljian-corp-to-head-power-projects.html | Named by Kuljian Corp. To Head Power Projects | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/felt-used-in-audio-systems.html | Felt Used in Audio Systems | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wooden-dish-hailed-london-audience-enthusiastic-about-new-american.html | ' WOODEN DISH' HAILED; London Audience Enthusiastic About New American Play | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/strike-again-set-by-airline-pilots-americans-1200-reactivate.html | STRIKE AGAIN SET BY AIRLINE PILOTS; American's 1,200 Reactivate Deadline for Midnight Today as Parleys End | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/pipe-dream-off-till-fall-of-1955-rodgers-and-hammerstein-to-delay-.html | ' PIPE DREAM' OFF TILL FALL OF 1955; Rodgers and Hammerstein to Delay Opening of Musical Based on Steinbeck Novel | True | By Sam Zolotow | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/charles-rosskam.html | CHARLES ROSSKAM | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/soviet-said-to-offer-afghans-point-four-soviet-reported-offering.html | Soviet Said to Offer Afghans 'Point Four'; SOVIET REPORTED OFFERING 'POINT 4' | True | By John P. Callahanspecial to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/television-in-review-a-fantasy-lucky-louie-carries-fresh-viewpoint.html | Television in Review: A Fantasy; ' Lucky Louie' Carries Fresh Viewpoint A. B. C. 'Center Stage' Stars Elliott Reid | True | V. A. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/child-to-mrs-l-s-sommer-special-to-the-new-york-times.html | Child to Mrs. L. S. Sommer, Special to The New York Times. | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/police-chiefs-urge-big-rise-in-car-fines.html | POLICE CHIEFS URGE BIG RISE IN CAR FINES | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/redleg-4hitter-defeats-phils-30-valentine-stars-in-box-and-at-plate.html | REDLEG 4-HITTER DEFEATS PHILS, 3-0; Valentine Stars in Box and at Plate, Setting Up Two Runs With Two Doubles | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/lodges-son-promoted-appointed-director-of-information-for-labor.html | LODGES SON PROMOTED; Appointed Director of Information for Labor Department | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/malik-makes-bid-for-british-ships-envoy-surprised-at-difficulty-of.html | MALIK MAKES BID FOR BRITISH SHIPS; Envoy Surprised at Difficulty of Soviet in Getting Craft but Sees Hope in Trade Talks | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/coffee-rise-laid-to-speculators-excessive-inventory-buying-by-u-s.html | COFFEE RISE LAID TO SPECULATORS; Excessive Inventory Buying by U. S. Importers Is Also a Cause, F. T. C. Asserts RESTAURANTS ASSAILED Growers' Spokesman Denies Use of Crop Frauds to Rig Prices -- 'Smear' Charges COFFEE RISE LAID TO SPECULATORS | True | By Charles E. Eganspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/republic-calling-6-stock.html | Republic Calling 6% Stock | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-e-c-aide-promoted-here.html | A. E. C. Aide Promoted Here | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/tax-evader-sentenced-gets-year-on-plea-of-guilty-to-97364-frauds.html | TAX EVADER SENTENCED; Gets Year on Plea of Guilty to $97,364 Frauds | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/col-john-f-r-scott.html | COL. JOHN F. R. SCOTT | True | Special to The New York Times.. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bishop-philip-l-tsen.html | BISHOP PHILIP L. TSEN | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/philadelphia-apathetic-to-save-as-campaign.html | Philadelphia Apathetic To 'Save A's' Campaign | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-edward-perkins-has-son.html | Mrs. Edward Perkins Has Son | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/katharineblit-dcator-i8-de-connecticutcoiege-president-emeritus.html | ' KATHARINEBLIT, DCATOR, I8 DE; ConnecticutCo!iege President Emeritus, Nutrition Expert, Led Home Economics Group | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/soviets-navy-bids-for-sea-mastery-a-nato-chief-says-admiral-wright.html | SOVIETS NAVY BIDS FOR SEA MASTERY, A NATO CHIEF SAYS; Admiral Wright Tells State Legion Strong New Forces Confront Atlantic Defense LIFE LINES THREATENED Fleet Head Puts Reliance on 'Team' of Allies -- Wagner Asks Foreign Policy Unity SOVIET SAID TO BID FOR SEA MASTERY | True | By Morris Kaplan | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/millions-juggled-in-hoffman-theft-auditors-say-he-manipulated.html | MILLIONS JUGGLED IN HOFFMAN THEFT; Auditors Say He Manipulated $15,801,197 in Covering Up $300,000 Embezzlement MILLIONS JUGGLED IN HOFFMAN THEFT | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/harvard-names-theologian.html | Harvard Names Theologian | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/moore-in-4round-workout.html | Moore in 4-Round Workout | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cooler-weather-by-sunday-likely-scattered-showers-expected-to-pave.html | COOLER WEATHER BY SUNDAY LIKELY; Scattered Showers Expected to Pave Way for a Drop in Temperature and Humidity | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/54-key-americans-will-discuss-u-n-leaders-in-varied-fields-will.html | 54 KEY AMERICANS WILL DISCUSS U. N.; Leaders in Varied Fields Will Meet in Harriman for a Three-Day Session | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/education-compact-bill-voted.html | Education Compact Bill Voted | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/3-firemen-hurt-in-school-blaze.html | 3 Firemen Hurt in School Blaze | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-edward-zeller.html | MRS. EDWARD ZELLER | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/in-the-nation-notes-of-a-sojourner-in-scandinavia.html | In The Nation; Notes of a Sojourner in Scandinavia | True | By Arthur Krock | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/freight-loadings-fall-15-in-week-us-total-is-123-below-that-of-a.html | FREIGHT LOADINGS FALL 1.5% IN WEEK; U. S. Total Is 12.3% Below That of a Year Earlier -- Index Declines to 113.9 | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-time-for-courage.html | A TIME FOR COURAGE | True | | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/hides-establish-new-low-prices-drop-sharply-in-all-positions-cocoa.html | HIDES ESTABLISH NEW LOW PRICES; Drop Sharply in All Positions -- Cocoa, Rubber, Potato, Zinc Futures Also Off | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/sojin-kamiyama.html | SOJIN. KAMIYAMA | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/news-censored-3-times-vietnam-officials-now-scan-reports-from-hanoi.html | NEWS CENSORED 3 TIMES; Vietnam Officials Now Scan Reports From Hanoi Area | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/martin-benjamin.html | MARTIN BENJAMIN | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/victor-sutro-78-once-stockbroker.html | VICTOR SUTRO, 78, ONCE STOCKBROKER | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/major-provisions-of-new-tax-bill-passed-by-congress.html | Major Provisions of New Tax Bill Passed by Congress | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/new-exhibit-offers-a-variety-of-prints.html | NEW EXHIBIT OFFERS A VARIETY OF PRINTS | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gorlingnicholas.html | Gorling--Nicholas | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/c-stellingwerf.html | C. STELLINGWERF | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/english-bull-brings-42000.html | English Bull Brings $42,000 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/foreign-aid-wins-first-senate-test-curb-is-defeated-amendment.html | FOREIGN AID WINS FIRST SENATE TEST; CURB IS DEFEATED; Amendment Requiring Fourth of Program to Be in Form of Loans Is Beaten FOREIGN AID WINS FIRST SENATE TEST | True | By Clayton Knowlesspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ruiz-cortines-acts.html | Ruiz Cortines Acts | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/big-food-mart-planned-wholesale-center-will-serve-philadelphia.html | BIG FOOD MART PLANNED; Wholesale Center Will Serve Philadelphia Region | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/tomlee-tool-in-merger-its-assets-are-acquired-by-the-toro.html | TOMLEE TOOL IN MERGER; Its Assets Are Acquired by the Toro Manufacturing Corp. | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/homers-help-chicago-score-65-when-brooks-rally-in-9th-fails-sauer.html | Homers Help Chicago Score, 6-5, When Brooks' Rally in 9th Fails; Sauer Hits No. 30 and Banks Gets 3-Run 4-Bagger for Cubs Against Dodgers | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/thorne-death-natural-but-coroners-jury-suggests-further.html | THORNE DEATH 'NATURAL'; But Coroner's Jury Suggests Further Investigation | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/rollcall-vote-in-senate-on-tax-reform-measure.html | Roll-Call Vote in Senate On Tax Reform Measure | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/traffic-deaths-fewer-in-first-half-of-year.html | Traffic Deaths Fewer In First Half of Year | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/iowa-span-agency-sells-new-issue-clinton-bridge-commission-borrows.html | IOWA SPAN AGENCY SELLS NEW ISSUE; Clinton Bridge Commission Borrows $6,800,000 at Cost of 3.996% in Interest | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/hannah-is-praised-president-accepts-resignation-as-manpower.html | HANNAH IS PRAISED; President Accepts Resignation as Manpower Director | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/parking-curb-extended.html | Parking Curb Extended | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/3000-catholics-in-group.html | 3,000 Catholics in Group | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cleared-in-postal-case-man-charged-with-getting-pay-rises-for-a-fee.html | CLEARED IN POSTAL CASE; Man Charged With Getting Pay Rises for a Fee Is Acquitted | True | | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/visit-to-u-n-tuesday.html | Visit to U. N. Tuesday | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/clarence-h-smith.html | CLARENCE H. SMITH | True | Special to The New York Time. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bonn-opens-inquiry-in-vanishing-of-aide.html | BONN OPENS INQUIRY IN VANISHING OF AIDE | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/alaskans-top-push-statehood-drive-undeterred-by-setback-in-present.html | ALASKANS TOP PUSH STATEHOOD DRIVE; Undeterred by Setback in Present Congress -- Oppose Partition of Territory | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/howard-b-thompson.html | HOWARD B. THOMPSON | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/globetrotters-win-6141.html | Globetrotters Win, 61-41 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/capehart-clears-wyatt-finds-nothing-improper-in-link-to-florida.html | CAPEHART CLEARS WYATT; Finds Nothing Improper in Link to Florida Housing Project | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/honeymoon-is-over-now-but-only-on-tax-forms.html | Honeymoon Is Over Now, But Only on Tax Forms | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/4-to-5-shoes-led-production-in-53-593-of-297000000-pairs-made-to.html | $4 TO $5 SHOES LED PRODUCTION IN '53; 59.3% of 297,000,000 Pairs Made to Sell at $6 or Less, Census Bureau Reports | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/air-safety-record.html | AIR SAFETY RECORD | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/sheils-an-impartial-chairman.html | Sheils an Impartial Chairman | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/dance-on-new-liner-to-aid-music-funds.html | DANCE ON NEW LINER TO AID MUSIC FUNDS | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/schweitzer-plays-bach-gives-a-benefit-to-save-pipe-organs-he-used-as.html | SCHWEITZER PLAYS BACH; Gives a Benefit to Save Pipe Organs He Used as Student | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bill-for-sale-of-ships-signed.html | Bill for Sale of Ships Signed | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/news-of-interest-in-shipping-world-vessel-sights-moonlike-object-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Vessel Sights Moonlike Object in Sky Over Sea -- Unloading Charges Denounced | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/security-experts-back-draft-plan-approve-a-revised-pentagon-project.html | SECURITY EXPERTS BACK DRAFT PLAN; Approve a Revised Pentagon Project for a Compulsory Veteran Reserve Status | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/move-to-censure-mccarthy-up-for-senate-debate-today-knowland-clears.html | Move to Censure McCarthy Up for Senate Debate Today; Knowland Clears the Way for a Full-Scale Action -- Smith Offers New Plan Motion to Censure McCarthy Is Up for Senate Debate Today | True | By Anthony Levierospecial To The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/monmouth-blood-gifts-military-and-civilian-personnel-donate-446.html | MONMOUTH BLOOD GIFTS; Military and Civilian Personnel Donate 446 Pints in 2 Days | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/harry-a-gebelein.html | HARRY A. GEBELEIN | True | Special to Te New Yorl Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bank-clearings-decline-total-17629600000-for-week-in-principal.html | BANK CLEARINGS DECLINE; Total $17,629,600,000 for Week in Principal Cities of U. S. | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/british-circulation-up-14555000-gain-in-week-sends-total-to.html | BRITISH CIRCULATION UP; 14,555,000 Gain in Week Sends Total to 1,715,828,000 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/benner-breaks-pistol-mark.html | Benner Breaks Pistol Mark | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/dean-on-general-dynamics-board.html | Dean on General Dynamics Board | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/utility-to-call-stock.html | Utility to Call Stock | True | | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/tigers-overcome-athletics-42-73-sweep-puts-detroit-back-in-fourth.html | TIGERS OVERCOME ATHLETICS, 4-2, 7-3; Sweep Puts Detroit Back in Fourth Place -- Nieman Hits Bases-Filled Home Run | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/brooklyn-man-named-rensselaer-chairman.html | Brooklyn Man Named Rensselaer Chairman | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/yoshida-to-tour-in-september.html | Yoshida to Tour in September | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/british-praise-u-s-fliers.html | British Praise U. S. Fliers | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/air-reduction-company-elects-a-new-director.html | Air Reduction Company Elects a New Director | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/house-test-urged-on-immunity-rule-judiciary-committee-approves.html | HOUSE TEST URGED ON IMMUNITY RULE; Judiciary Committee Approves Measure to Force Balky Witnesses to Testify | True | By C. P. Trussellspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/i-w-o-insurance-shift-court-approves-state-plan-for-transfer-of.html | I. W. O. INSURANCE SHIFT; Court Approves State Plan for Transfer of Policies | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-vexes-allies-on-german-assets-proposal-to-return-property.html | U. S. VEXES ALLIES ON GERMAN ASSETS; Proposal to Return Property Seized in War Is Viewed With Misgiving in Europe | True | By M. S. Handlerspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/junta-answers-critics-says-guatemalans-found-guilty-of-crimes-will.html | JUNTA ANSWERS CRITICS; Says Guatemalans Found Guilty of Crimes Will Be Punished | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/red-china-refuses-even-to-consider-u-s-protest-notes-returns.html | RED CHINA REFUSES EVEN TO CONSIDER U. S. PROTEST NOTES; Returns Documents on Plane Attacks to British Envoy, Saying He Forgot Them PEIPING REFUSES TO SCAN PROTESTS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/thais-guard-burma-border.html | Thais Guard Burma Border | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/emil-greiner-company-chooses-new-president.html | Emil Greiner Company Chooses New President | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-choate-pair-wins-apawamis-duo-cards-76-for-brothersister-golf.html | MRS. CHOATE PAIR WINS; Apawamis Duo Cards 76 for Brother-Sister Golf Title | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/2-witnesses-back-sovietamity-unit.html | 2 WITNESSES BACK SOVIET-AMITY UNIT | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wins-lucy-stone-scholarship.html | Wins Lucy Stone Scholarship | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/buys-oil-area-in-canada.html | Buys Oil Area in Canada | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/profit-rise-shown-by-big-oil-concern-standard-of-california-net-in.html | PROFIT RISE SHOWN BY BIG OIL CONCERN; Standard of California Net in First Half $104,043,923, or $3.63 a Share | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/19500-for-yearling-490400-paid-for-72-martin-horses-in-dispersal.html | $19,500 FOR YEARLING; $490,400 Paid for 72 Martin Horses in Dispersal Sale | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/veterans-home-loans-voted.html | Veterans Home Loans Voted | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-dart-is-married-she-is-wed-in-maplewood-to-john-dyneley-prince.html | MRS. DART IS MARRIED; She is Wed in Maplewood to' John Dyneley Prince | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ford-turns-back-white-sox-by-100-southpaw-pitches-fourhitter-as.html | FORD TURNS BACK WHITE SOX By 10-0; Southpaw Pitches Four-Hitter as Yankees Cut Cleveland Edge to Game and Half | True | By Louis Effratspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/st-louis-printers-win.html | St. Louis Printers Win | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/philco-preparing-own-color-system-nobody-has-solved-problem-but-we.html | PHILCO PREPARING OWN COLOR SYSTEM; Nobody Has Solved Problem, but 'We Are on the Right Track,' President Says | True | | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/design-stressed-for-playgrounds-experts-at-museum-exhibit-suggest.html | DESIGN STRESSED FOR PLAYGROUNDS; Experts at Museum Exhibit Suggest Esthetic Appeal to Spirit of Adventure | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/court-test-slated-on-east-river-sign-citizens-union-to-challenge.html | COURT TEST SLATED ON EAST RIVER SIGN; Citizens Union to Challenge Board of Standards' Right to Approve Sugar Project CITY FEARS FOR PROGRAM Whole Regulation for Control of U. N. Area Held in Peril if Protest Move Wins | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/catholic-pilgrims-aid-israel.html | Catholic Pilgrims Aid Israel | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/braves-2-in-tenth-down-pirates-53-milwaukee-wins-seventh-in-row-on.html | BRAVES' 2 IN TENTH DOWN PIRATES, 5-3; Milwaukee Wins Seventh in Row on Aaron's Home Run and Crandall's Double | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/filmland-a-mecca-for-u-s-tourists-state-department-service-arranged.html | FILMLAND A MECCA FOR U. S. TOURISTS; State Department Service Arranged Trips for 204 Dignitaries This Year | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-new-loudspeaker-shown-by-columbia.html | A NEW LOUDSPEAKER SHOWN BY COLUMBIA | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/meyner-signs-pay-bill-notes-jersey-legislators-get-rise-after-55.html | MEYNER SIGNS PAY BILL; Notes Jersey Legislators Get Rise After '55 Election | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/miss-rose-fabrcant.html | MISS ROSE FABR!CANT | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/most-groups-gain-in-london-market-cheerful-tone-continues-with.html | MOST GROUPS GAIN IN LONDON MARKET; Cheerful Tone Continues, With Industrials, Stores, Governments Leading | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/victoria-offers-comedy-susan-slept-here.html | Victoria Offers Comedy, 'Susan Slept Here' | True | H. H. T. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/grant-beats-kosten-5-and-4.html | Grant Beats Kosten, 5 and 4 | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/duke-of-edinburgh-arrives-in-canada-for-3week-tour.html | Duke of Edinburgh Arrives in Canada for 3-Week Tour | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/milk-price-to-rise-here-gain-of-half-cent-a-quart-goes-into-effect.html | MILK PRICE TO RISE HERE; Gain of Half Cent a Quart Goes Into Effect on Sunday | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ir-1lversein-56-jersey-optometrist.html | IR. $ILVER$rEIN, 56, ' JERSEy OPTOMETRIST | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-foolish-economy.html | A FOOLISH "ECONOMY" | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/lee-to-tour-southeast-asia.html | Lee to Tour Southeast Asia | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/watch-tariff-assailed-trade-committee-sees-no-gain-for-u-s-in.html | WATCH TARIFF ASSAILED; Trade Committee Sees No Gain for U. S. in Increase | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wheat-rebounds-from-early-drop-close-is-1-12-to-2-14-cents-up-after.html | WHEAT REBOUNDS FROM EARLY DROP; Close Is 1 1/2 to 2 1/4 Cents Up After Losses of 8 Cents From Highs of Week | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/presidential-weekend-eisenhower-and-family-plan-3-days-at-camp.html | PRESIDENTIAL WEEK-END; Eisenhower and Family Plan 3 Days at Camp David | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/air-force-strength-rising-only-armed-service-to-map-increase-will.html | Air Force Strength Rising; Only Armed Service to Map Increase Will Add 15,000 Men and Five Wings | True | By Hanson W. Baldwin | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/expropriation-sought-peronist-deputies-offer-a-bill-aimed-at.html | EXPROPRIATION SOUGHT; Peronist Deputies Offer a Bill Aimed at Bemberg State | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/archives/italian-line-plans-to-add-further-to-fastgrowing-merchant-fleet.html | Italian Line Plans to Add Further To Fast-Growing Merchant Fleet; Officials, Here for Cristoforo Colombo's Maiden Trip, Say 2 More Liners May Be Built for South America Trade | True | By George Horne | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/newspaper-executive-makes-change-in-posts.html | Newspaper Executive Makes Change in Posts | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/carney-to-address-veterans.html | Carney to Address Veterans | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/d-s-j-banker___-97-diesi-physician-practiced-upstate-for-60-years.html | !.D, S. J. BANKER.___, 97, DIESI; Physician Practiced Upstatel for 60 Years Until 1944. i'I | True | Special to The New York Tme. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/television-notes.html | Television Notes | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/annef-bernan-i-ma-rrirj-here-editor-wed-to-justin-kaplan-by-justice.html | ANNEF, BERNANS I MA, RRIrJ) HERE; Editor. Wed to Justin. Kaplan by Justice Irving Cooper at Home of Parents | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/patricia-is-victor-as-cruise-finishes-sloops-perfect-score-earns.html | PATRICIA IS VICTOR AS CRUISE FINISHES; Sloop's Perfect Score Earns Gould Trophy for Davis in American Y. C. Event | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/senate-group-votes-flood-control-bill.html | SENATE GROUP VOTES FLOOD CONTROL BILL | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/samuel-d-holsey.html | SAMUEL D. HOLSEY | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/scotch-victor-in-front-wins-2-heats-of-upstate-trot-obrien-takes-4.html | SCOTCH VICTOR IN FRONT; Wins 2 Heats of Upstate Trot -- O'Brien Takes 4 Events | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/puerto-rico-tieup-docks-is-ended-government-operates-piers-opens.html | PUERTO RICO TIE-UP DOCKS IS ENDED; Government Operates Piers Opens New Negotiations After Accord Is Stalled | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/truce-board-sits-sunday.html | Truce Board Sits Sunday | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ruins-of-ancient-palace-found-on-coast-of-turkey.html | Ruins of Ancient Palace Found on Coast of Turkey | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gilman-p-tiffany.html | GILMAN P. TIFFANY' | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/lorraine-nichols-i-prospective-bridel.html | LORRAINE NICHOLS I PROSPECTIVE BRIDEI | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cures-indicated-in-25-of-cancers-specialists-report-progress-as.html | CURES INDICATED IN 25% OF CANCERS; Specialists Report Progress as Brazil Congress Ends -- Still Put Prevention First | True | By Sam Pope Brewerspecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/named-to-alaska-post.html | Named to Alaska Post | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/patrick-j-dennehy.html | PATRICK J. DENNEHY | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/thomas-a-dowd-sr.html | THOMAS A. DOWD SR. | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/excerpts-of-unfamiliar-pearl-fishers-provide-novelty-at-stadium.html | Excerpts of Unfamiliar 'Pearl Fishers' Provide Novelty at Stadium Program | True | H. C. S. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gas-for-washington-state.html | Gas for Washington State | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/edward-b-pollister.html | EDWARD 'B. POLLISTER | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-agriculture-aide-sworn.html | U. S. Agriculture Aide Sworn | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eisenhower-sees-rhee-90-minutes-broad-range-of-questions-discussed.html | EISENHOWER SEES RHEE 90 MINUTES; Broad Range of Questions Discussed Though Idea of War on China Is Avoided | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/american-states-install-new-secretary-general.html | American States Install New Secretary General | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/neavewolff.html | NeaveWolff | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bronx-student-is-honored.html | Bronx Student Is Honored | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/nehru-sends-congratulations.html | Nehru Sends Congratulations | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wilson-conducts-upon-this-rock-music-professor-at-columbia-leads.html | WILSON CONDUCTS 'UPON THIS ROCK'; Music Professor at Columbia Leads First Performance Here of His New Oratorio | True | J. B. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-loan-is-urged-for-tin-company.html | U. S. LOAN IS URGED FOR TIN COMPANY | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/pat-lesser-bows-in-western-golf-miss-mcintire-scores-1up-triumph.html | PAT LESSER BOWS IN WESTERN GOLF; Miss McIntire Scores 1-Up Triumph Over Medalist -- Miss Doran Advances | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/un-ousted-likely-to-get-pay.html | U.N. Ousted 'Likely' to Get Pay | True | Special to The New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wigwam-beats-sun-warrior-boland-and-nichols-ride-three-winners-each.html | Wigwam Beats Sun Warrior; Boland and Nichols Ride Three Winners Each; 2-1 CHOICE FOURTH IN JAMAICA EVENT Giorgetti Fades in Stretch as Wigwam Triumphs With Boland Up -- Higley Hurt | True | By Joseph C. Nichols | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/painters-pay-raised-16c-now-more-later.html | PAINTERS' PAY RAISED 16C NOW, MORE LATER | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/i-c-c-asked-to-keep-piggyback-service.html | I. C. C. ASKED TO KEEP PIGGY-BACK SERVICE | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/an-empire-adjusts-itself.html | AN EMPIRE ADJUSTS ITSELF | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cardenas-move-bares-party-rift-attacks-on-expresident-part-of.html | CARDENAS' MOVE BARES PARTY RIFT; Attacks on Ex-President Part of 3-Sided Mexican Fight -- His Resignation Refused | True | By Sydney GrusonSpecial To the New York Times. | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-rubbers-net-defies-sales-drop-lower-tax-bill-and-defense.html | U. S. RUBBER'S NET DEFIES SALES DROP; Lower Tax Bill and Defense Contract Renegotiations Aid in Holding Up Profits COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/jewish-memorial-library-began.html | Jewish Memorial Library Began | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/named-to-kaiserwillys-post.html | Named to Kaiser-Willys Post | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/market-in-cotton-turns-irregular-active-months-close-8-points-up-to.html | MARKET IN COTTON TURNS IRREGULAR; Active Months Close 8 Points Up to 5 Off -- Weevils Found on Rise in Mississippi | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mccarthy-plans-to-seize-us-in-56-moscow-says.html | McCarthy Plans to Seize U.S. in '56, Moscow Says | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-30 | 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/miss-kenyon-defended-civil-liberties-union-deplores-mccarthy-charge.html | MISS KENYON DEFENDED; Civil Liberties Union Deplores McCarthy Charge She Was Red | True | | 1982-05-06 | RE0000127426 | B00000486580 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-roy-l-wade-i.html | MRS. ROY L. WADE I | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/hague-subpoena-case-put-off.html | Hague Subpoena Case Put Off | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/gomez-hits-homer-in-6to1-triumph-westrum-mueller-thompson-also.html | GOMEZ HITS HOMER IN 6-TO-1 TRIUMPH; Westrum, Mueller, Thompson Also Connect for Giants Against Redlegs | True | By Joseph M. Sheehan | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/portugueseindian-rift-widens.html | Portuguese-Indian Rift Widens | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/teachers-college-gets-a-new-head-caswell-succeeds-russell-as-latter.html | TEACHERS COLLEGE GETS A NEW HEAD; Caswell Succeeds Russell as Latter Leaves Columbia for U. S. Foreign Post | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/wool-fabric-sales-off-association-shows-19-drop-from-first-5-months.html | WOOL FABRIC SALES OFF; Association Shows 19% Drop From First 5 Months of '53 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/stock-averages-climb-080-point-close-at-22492-rails-drop-but.html | STOCK AVERAGES CLIMB 0.80 POINT; Close at 224.92 -- Rails Drop but Industrials Reach New Peak Since Oct. 25, 1929 209 NEW HIGHS FOR 1954 Volume 2,800,000 Shares -- 615 Issues Gain, 332 Lose, 271 Close Unchanged | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-votes-880-to-grant-germans-sovereignty-soon-requests.html | SENATE VOTES, 88-0, TO GRANT GERMANS SOVEREIGNTY SOON; Requests President to Act if French Do Not Ratify E.D.C. Before Recess PLEDGES FULL SUPPORT Will Back Any 'Appropriate' Steps to Bring Bonn Into Defense System of West SENATE APPROVES BONN SOVEREIGNTY | True | By William S. Whitespecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miller-and-ribner-reach-final-of-westchester-amateur-event-wykagyl.html | Miller and Ribner Reach Final Of Westchester Amateur Event; Wykagyl Golfer Beats Kelly, Defending Champion, and Schanzer -- Victor in 1949 Ousts Nisselson and Marra | True | By Maureen Orcuttspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/schabergstein.html | Schaberg--Stein | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/presbyterian-gifts-gain.html | Presbyterian Gifts Gain | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/milwaukee-takes-eighth-in-row-93-despite-brooks-3-in-the-first.html | Milwaukee Takes Eighth in Row, 9-3, Despite Brooks' 3 in the First; Johnson, Relieving Buhl, Holds Dodgers to 2 Hits in 8 1-3 Innings Before 19,617 | True | By Roscoe McGowen | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/slide-at-niagara-is-called-normal-state-geologist-declares-too-that.html | SLIDE AT NIAGARA IS CALLED NORMAL; State Geologist Declares, Too, That Measures for Safety Are Adequate | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-yorker-lost-at-sea-woman-vanished-from-queen-elizabeth-on.html | NEW YORKER LOST AT SEA; Woman Vanished From Queen Elizabeth on Voyage Here | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/commodity-prices-rise-irregularly-hides-recover-some-of-loss.html | COMMODITY PRICES RISE IRREGULARLY; Hides Recover Some of Loss Earlier in Week -- Soybean Oil Futures Also Gain | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-irving-parnes-has-son.html | Mrs. Irving Parnes Has Son | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/carl-w-cedar.html | CARL W. CEDAR | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/iambs-kilsgrh-s2i-lawyer-so-yrsl.html | IAMBS KILSgrH, S2,'I LAWYER SO YRSl | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-robert-spencer.html | MRS. ROBERT SPENCER | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/weinstein-trial-is-set-cavanagh-says-key-witness-will-face-fire.html | WEINSTEIN TRIAL IS SET; Cavanagh Says Key Witness Will Face Fire Captain Monday | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/anglican-parley-due-wednesday-communions-2d-congress-to-be-held-in.html | ANGLICAN PARLEY DUE WEDNESDAY; Communion's 2d Congress to Be Held in Minneapolis--Canterbury to Speak | True | By Preston King Sheldon | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/the-james-biggarts-have-son.html | The James Biggarts Have Son | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/frances-cabinet-favors-granting-tunisia-autonomy-approves.html | FRANCE'S CABINET FAVORS GRANTING TUNISIA AUTONOMY; Approves Mendes-France Aim for Progressive Transfer of Internal Affairs Control FRANCE'S CABINET BACKS TUNISIA AIM | True | By Lansing Warrenspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cub-farm-gets-pitcher-19.html | Cub Farm Gets Pitcher, 19 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/long-federal-job-drop-ends.html | Long Federal Job Drop Ends | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/fund-for-shrine-ready-womens-club-will-give-check-for-independence.html | FUND FOR SHRINE READY; Women's Club Will Give Check for Independence Hall | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-wings.html | NEW WINGS | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/police-raid-breaks-chinese-lottery-ring.html | POLICE RAID BREAKS CHINESE LOTTERY RING | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/two-offers-of-aid.html | TWO OFFERS OF AID | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/teachers-needed.html | TEACHERS NEEDED | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-garden-state-link-raritan-bridge-is-opened-for-northbound.html | NEW GARDEN STATE LINK; Raritan Bridge Is Opened for Northbound Traffic | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/man-falls-under-bmt-train.html | Man Falls Under B.M.T. Train | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/eisenhowers-at-lodge-general-littlejohn-war-aide-and-wife-are.html | EISENHOWERS AT LODGE; General Littlejohn, War Aide, and Wife Are Visitors | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-eyes-tension-on-latin-frontier-minimizes-chance-of-conflict-in.html | U. S. EYES TENSION ON LATIN FRONTIER; Minimizes Chance of Conflict in Nicaraguan-Costa Rican Series of Incidents | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/hensel-asks-review-of-u-s-world-policy.html | HENSEL ASKS REVIEW OF U. S. WORLD POLICY | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/heads-retailers-group-at-cross-county-center.html | Heads Retailers' Group At Cross County Center | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/corn-soybeans-advance-sharply-prices-soar-as-estimate-dips-as-to.html | CORN, SOYBEANS ADVANCE SHARPLY; Prices Soar as Estimate Dips as to Yellow Cereal Crop -- Early Wheat Gains Lost | True | Special to THE NEW YORK TIMES. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/harbert-burkemo-score-68s.html | Harbert, Burkemo Score 68's | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/lip-service-worth-25-reward-put-up-for-talking-bird-that-will-say.html | LIP SERVICE WORTH $25; Reward Put Up for Talking Bird That Will Say, 'Kiss Me' | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/christopher-st-may-lose-ferry-icc-examiner-recommends-lackawanna-be.html | CHRISTOPHER ST. MAY LOSE FERRY; I.C.C. Examiner Recommends Lackawanna Be Permitted to Abandon Hoboken Line OPERATING LOSSES CITED Deficit Seen Continuing Even if Fare Is Raised to 25c -- Service Was Begun in '88 | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/air-crash-victims-identified.html | Air Crash Victims Identified | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-van-deventer-wedj-i-the-former-miss-helen-snowi-greenwich.html | MRS. VAN DEVENTER WEDJ I; The Former Miss Helen SnowI GREENWICH, | True | Special to the new york times | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/turkish-party-reelects-inonu.html | Turkish Party Re-elects Inonu | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/john-march-85-chicago-turf1viah-futurity-king-is-deadformer-day.html | JOHN MARSCH, 85,. CHICAGO TURF1VIAH; ' Futurity King' is DeadFormer Day Laborer Rose to Millionaire Contractor | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/urban-league-report-protested.html | Urban League "Report" Protested | True | WILLIAM H. BALDWIN | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/skier-pulled-4000-feet-while-under-the-water.html | Skier Pulled 4,000 Feet While Under the Water | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miss-martha-tuttle-engaged-to-student.html | MISS MARTHA TUTTLE ENGAGED TO STUDENT | True | Special to The New York Tlm. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/wildlife-refuge-fund-asked.html | Wildlife Refuge Fund Asked | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/stanler-sulklr-69-formerly-o-gvard.html | STANLEr SULKLr, 69, fORmeRLY O GVARD | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/korea-takes-isles-claimed-by-japan-tokyo-says-men-in-uniforms-have.html | KOREA TAKES ISLES CLAIMED BY JAPAN; Tokyo Says Men in Uniforms Have Occupied and Are at Work on Takeshima South Koreans Said to Occupy Islands Claimed by the Japanese | True | By Lindesay Parrottspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/golden-to-inspect-southern-comedy-may-present-the-iron-gate-a.html | GOLDEN TO INSPECT SOUTHERN COMEDY; May Present 'The Iron Gate,' a Father-Daughters Story by John T. Chapman | True | By J. P. Shanley | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/3-in-ballet-of-oklahoma-tour.html | 3 in Ballet of 'Oklahoma!' Tour | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/landlord-repairs-noted-commissioner-reports-many-voluntary.html | LANDLORD REPAIRS NOTED; Commissioner Reports Many Voluntary Improvements | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/to-achieve-auto-safety-speed-called-major-offending-factor-in.html | To Achieve Auto Safety; Speed Called Major Offending Factor in Number and Severity of Accidents | True | WALTER A. CUTTER | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/decision-on-change-denied.html | Decision on Change Denied | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/refrigeration-law-clarified.html | Refrigeration Law Clarified | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/g-m-officer-retiring.html | G. M. Officer Retiring | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/market-in-london-buoyant-at-close-business-spurred-by-good-output.html | MARKET IN LONDON BUOYANT AT CLOSE; Business Spurred by Good Output Figures, Reports of Dividend Actions | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cubs-victors-8-to-5-after-8t06-set-back.html | CUBS VICTORS, 8 TO 5, AFTER 8-T0-6 SET BACK | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/figueres-discounts-war-talk.html | Figueres Discounts War Talk | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/jones-beach.html | JONES BEACH | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/pirates-sign-new-york-boy.html | Pirates Sign New York Boy | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/first-250foot-steel-segment-is-floated-onto-thruway-bridge-supports.html | First 250-Foot Steel Segment Is Floated Onto Thruway Bridge Supports Near Tarrytown | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/trucks-car-used-in-18000-holdup-brooklyn-thugs-run-down-2-victims.html | TRUCKS, CAR USED IN $18,000 HOLD-UP; Brooklyn Thugs Run Down 2 Victims in Auto, Kidnap and Lock Them Up | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-group-denied-visas-south-africa-bars-tourists-including-2.html | U. S. GROUP DENIED VISAS; South Africa Bars Tourists, Including 2 Negroes | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plane-wreck-found-in-malaya.html | Plane Wreck Found in Malaya | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miss-connolly-goes-home-from-hospital.html | Miss Connolly Goes Home From Hospital | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/big-cuban-financing-set-350000000-bond-issues-are-approved-for.html | BIG CUBAN FINANCING SET; $350,000,000 Bond Issues Are Approved for Development | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/farm-prices-fell-040-last-month-drops-in-beef-hogs-and-fruit-shown.html | FARM PRICES FELL 0.40% LAST MONTH; Drops in Beef, Hogs and Fruit Shown in Period to July 15 -- Wheat, Milk, Eggs Up | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/lawyers-guild-protests-it-urges-court-to-sift-charge-of-subversion.html | LAWYERS GUILD PROTESTS; It Urges Court to Sift Charge of Subversion by Brownell | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cyprus-offer-criticized-athens-view-is-british-plan-gives-less-than.html | CYPRUS OFFER CRITICIZED; Athens' View Is British Plan Gives 'Less Than' in 1948 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mail-rates-set-for-helicopters-cab-action-gives-annual-subsidy-of.html | MAIL RATES SET FOR HELICOPTERS; C.A.B. Action Gives Annual Subsidy of $1,329,000 for Services in City Area | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ledyard-cogswell-jr-j.html | LEDYARD COGSWELL JR. j | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/towns-anniversary-a-toast-to-cheese.html | TOWN'S ANNIVERSARY A TOAST TO CHEESE | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/indias-cotton-crop-shows-big-increase.html | INDIA'S COTTON CROP SHOWS BIG INCREASE | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/gruberwertenbaker.html | GruberWertenbaker | True | Special to The New York Times. i | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/october-draft-stays-at-23000.html | October Draft Stays at 23,000 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/coach-loucks-asks-to-retire.html | Coach Loucks Asks to Retire | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/baker-knocks-out-davidson.html | Baker Knocks Out Davidson | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/industrial-rayon-names-aide.html | Industrial Rayon Names Aide | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/chicago-edison-raises-earnings-big-utility-clears-238-a-share-in.html | CHICAGO EDISON RAISES EARNINGS; Big Utility Clears $2.38 a Share in Year to June 30, Against $2.31 in 1953 CHICAGO EDISON RAISES EARNINGS | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cotton-prices-dip-on-report-of-rain-steady-again-on-price-fixing-to.html | COTTON PRICES DIP ON REPORT OF RAIN; Steady Again on Price Fixing to Close 3 Points Lower to 2 Above Thursday | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/escargot-scores-in-jumping-race-860for2-shot-captures-11025.html | ESCARGOT SCORES IN JUMPING RACE; $8.60-for-$2 Shot Captures $11,025 Midsummer Hurdle Handicap at Monmouth | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mishap-cuts-power-in-bronx.html | Mishap Cuts Power in Bronx | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/tracy-pair-keeps-title-by-2-strokes-essex-fells-team-cards-79-in.html | TRACY PAIR KEEPS TITLE BY 2 STROKES; Essex Fells Team Cards 79 in Husband-Wife Golf -- Kaufmanns Low Net | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/italians-at-26000-feet-mr-godwin-austen-climbers.html | ITALIANS AT 26,000 FEET; Mr. Godwin Austen Climbers | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/poplar-dell-takes-pace-shares-laurels-with-tassel-hanover-at-vernon.html | POPLAR DELL TAKES PACE; Shares Laurels With Tassel Hanover at Vernon Downs | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/407-give-blood-in-day-2day-collection-starts-monday-at-a-t-t-long.html | 407 GIVE BLOOD IN DAY; 2-Day Collection Starts Monday at A. T. & T. Long Lines Unit | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mutual-life-buys-in-asbury-park-nj.html | MUTUAL LIFE BUYS IN ASBURY PARK, N. J. | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/phils-recall-kipper-pitcher.html | Phils Recall Kipper, Pitcher | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/henry-s-biren.html | HENRY S. BIREN | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/wood-field-and-stream-fishing-at-montauk-is-excellent-but-boat-and.html | Wood, Field and Stream; Fishing at Montauk Is Excellent, but Boat and Room Space Is Scarce | True | By Frank M. Blunkspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/state-legion-asks-40-and-8-end-bias-national-action-urged-to-bar.html | STATE LEGION ASKS 40 AND 8 END BIAS; National Action Urged to Bar Society's Racism -- 15,000 Parade on Fifth Avenue State Legion Asks National Ban On Racial Policy of the 40 and 8 | True | By Morris Kaplan | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/brownhoist-shift-monday.html | Brownhoist Shift Monday | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ulrich-with-135-takes-links-lead-krak-and-harrison-a-stroke-behind.html | ULRICH, WITH 135, TAKES LINKS LEAD; Krak and Harrison a Stroke Behind at Halfway Mark in Kansas City Open | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/aga-khan-sending-yearlings.html | Aga Khan Sending Yearlings | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/rally-by-indians-tops-senators-83-cleveland-scores-five-runs-in.html | RALLY BY INDIANS TOPS SENATORS, 8-3; Cleveland Scores Five Runs in Second -- Doby and Hegan Wallop Four-Baggers | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/w-j-keegan-dead-police-reporter-post-man-started-newspaper-work.html | W. J. KEEGAN DEAD; POLICE REPORTER; Post Man Started Newspaper Work After Grade School, Remained in It 44 Years | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/protestants-assailed-archbishop-of-seville-says-they-should-be.html | PROTESTANTS ASSAILED; Archbishop of Seville Says They Should Be Curbed | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/millard-s-trotter.html | MILLARD S, TROTTER | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ruhr-union-quits-parley-on-wages-leaders-say-metal-workers-will-not.html | RUHR UNION QUITS PARLEY ON WAGES; Leaders Say Metal Workers Will Not Be Bound by Old Agreement After Aug. 31 | True | By M. S. Handlerspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/sprague-inquiry-asked-balch-calls-for-investigation-of-track-stock.html | SPRAGUE INQUIRY ASKED; Balch Calls for Investigation of Track Stock Profit | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/vote-on-atomic-energy-bill-congressman-explains-opposition-in-house.html | Vote on Atomic Energy Bill; Congressman Explains Opposition in House to Amended Measure | True | HARRISON WILLIAMS | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/us-loses-in-blast-case-court-refuses-to-absolve-the-government-on.html | U.S. LOSES IN BLAST CASE; Court Refuses to Absolve the Government on South Amboy | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ouster-of-j-j-farley-urged.html | Ouster of J. J. Farley Urged | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-bartol-is-victor-combines-with-williamson-to-capture-gross-golf.html | MRS. BARTOL IS VICTOR; Combines With Williamson to Capture Gross Golf Prize | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ann-s-whitehead-officers-fiancee-alumna-of-mary-washington-college.html | ANN S. WHITEHEAD OFFICER'S FIANCEE; Alumna of Mary Washington College Betrothed to Lieut. F. L, Salomon 2d of Navy | True | special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/nuclear-arsenal-growing-rapidly-aec-says-hydrogen-arms-pushed.html | Nuclear Arsenal Growing 'Rapidly,' A.E.C. Says -- Hydrogen Arms Pushed; NUCLEAR ARSENAL 'GROWING RAPIDLY' | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/murtagh-off-for-vacation.html | Murtagh Off for Vacation | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-f-de-l-robinson.html | MRS. F. DE L. ROBINSON | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/books-authors.html | Books -- Authors | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/play-site-honors-marian-anderson-recreation-area-is-dedicated-in.html | PLAY SITE HONORS MARIAN ANDERSON; Recreation Area Is Dedicated in Philadelphia Close to Singer's Birthplace | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/bumper-harvest-seen-for-soviet-foreign-observers-say-grain-crop-may.html | BUMPER HARVEST SEEN FOR SOVIET; Foreign Observers Say Grain Crop May Possibly Exceed Any in Union's Past | True | By Harrison E. Salisburyspecial to the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/taft-eulogized-in-house.html | Taft Eulogized in House | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cynthia-hetzel-wed-to-soldier1-has-five-attendants-at-heri-marriage.html | CYNTHIA HETZEL WED TO SOLDIER1; Has Five Attendants at Herl Marriage in Darien to Pvt, ] | True | Special to the new york times | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/thai-regime-silent-on-call-for-revolt.html | THAI REGIME SILENT ON CALL FOR REVOLT | True | Special To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-gets-gallaudet-papers.html | U. S. Gets Gallaudet Papers | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/german-students-revive-dueling-face-scar-usually-earns-a-job.html | German Students Revive Dueling; Face Scar Usually Earns a Job | True | By Walter Sullivanspecial to the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/flanders-calls-mcarthy-5th-amendment-senator-as-censure-debate.html | FLANDERS CALLS M'CARTHY '5TH AMENDMENT SENATOR' AS CENSURE DEBATE OPENS; CHARGES ITEMIZED Knowland Tells Senate He Will Vote 'Nay' -- Galleries Packed FLANDERS STARTS M'CARTHY DEBATE | True | By Anthony Levierospecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/improved-tank-is-designed-to-end-dry-run-for-bleacher-pop-vendor.html | Improved Tank Is Designed to End Dry Run for Bleacher Pop Vendor; Salesman Slings Device Over Shoulders, Dispenses Liquid by Turning Valve at End of Hose -- Umbrella Hat Invented LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/syndicate-leases-the-hotel-astor-webb-knapp-in-group-that-plans-to.html | SYNDICATE LEASES THE HOTEL ASTOR; Webb & Knapp in Group That Plans to Continue Times Sq. Landmark in Present Role | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/collieryeaxon.html | Collier--Yeaxon | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/chou-leaves-soviet-for-china.html | Chou Leaves Soviet for China | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/collaboration-plan-may-cut-development-time-of-weapons-two-years.html | Collaboration Plan May Cut Development Time of Weapons Two Years; PLAN ON MISSILES GETS U. S. BACKING | True | By Benjamin Wellesspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/e-w-eddie-linz.html | E. W. (EDDIE) LINZ | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/south-korea-general-warns-red-truce-aides-to-get-out-red-truce.html | South Korea General Warns Red Truce Aides to Get Out; RED TRUCE AIDES WARNED IN SEOUL | True | By Greg MacGregorspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/artistic-leader-wanted-for-edinburgh-festival.html | Artistic Leader Wanted For Edinburgh Festival | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/pan-american-chief.html | PAN AMERICAN CHIEF | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-defeats-cuba-in-2-singles-tests-clark-and-richardson-topple.html | U. S. DEFEATS CUBA IN 2 SINGLES TESTS; Clark and Richardson Topple Garrido Brothers for 2-0 Davis Cup Tennis Lead | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/texts-of-the-speeches-by-flanders-and-knowland.html | Texts of the Speeches by Flanders and Knowland | True | Special To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/1200-pilots-strike-at-american-tying-up-nations-biggest-airline.html | 1,200 Pilots Strike at American, Tying Up Nation's Biggest Airline; 1,200 PILOTS START STRIKE AT AIRLINE | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/peaks-knocks-out-jackson.html | Peaks Knocks Out Jackson | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/-w-onani.html | ,% w? 'oNANI | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/session-unlikely-to-act-on-coffee-house-expected-to-let-2-bills-to.html | SESSION UNLIKELY TO ACT ON COFFEE; House Expected to Let 2 Bills to Regulate Trading Die, Despite F. T. C. Report CHARGES HAILED, SCORED Upper Chamber May Reopen Inquiry -- Rio Rumor Says Price May Be Reduced | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/israel-and-syria-chided-both-sides-censured-in-clash-in-sea-of.html | ISRAEL AND SYRIA CHIDED; Both Sides Censured in Clash in Sea of Galilee Area | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-mopac-plan-approved-by-icc-20year-bankruptcy-to-end-jan-1.html | NEW MOPAC PLAN APPROVED BY I.C.C.; 20-Year Bankruptcy to End Jan. 1 -- Alleghany Wins Role for Common Stock NEW MOPAC PLAN APPROVED BY I.C.C. | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/meyner-leaves-camp-drum.html | Meyner Leaves Camp Drum | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/larchmont-yachts-win-juniors-sweep-lightning-110-blue-jay-races-on.html | LARCHMONT YACHTS WIN; Juniors Sweep Lightning, 110, Blue Jay Races on Sound | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/tax-law-praised-by-retail-official-another-analyst-notes-many.html | TAX LAW PRAISED BY RETAIL OFFICIAL; Another Analyst Notes Many Savings to Businessmen Under New Provisions | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/traffic-ticket-altered.html | Traffic Ticket Altered | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/hartford-steel-ball-sold.html | Hartford Steel Ball Sold | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/george-h-chubb.html | GEORGE H. CHUBB | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/reds-seek-to-link-john-to-u-s-aide-quote-missing-bonn-official-as-s.html | REDS SEEK TO LINK JOHN TO U. S. AIDE; Quote Missing Bonn Official as Saying Suicide Told Him of Spying Assignments | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/haagle-benham.html | Haag--De Benham | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/china-war-stand-modified-by-rhee-he-says-he-did-not-intend-action.html | CHINA WAR STAND MODIFIED BY RHEE; He Says He Did Not Intend Action Now - - Talks With Eisenhower Held Fruitful | True | By Joseph A. Loftusspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/news-of-interest-in-shipping-world-2-travelers-get-off-to-rocky-but.html | NEWS OF INTEREST IN SHIPPING WORLD; 2 Travelers Get Off to Rocky, but a Successful, Start -- New Freighter to Leave | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/schneidergolomb.html | Schneider--Golomb | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/targets-in-future-wars.html | Targets in Future Wars | True | DANIEL H. WAGNER | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/howard-a-vannetta.html | HOWARD A. VANNETTA | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/loan-hearings-slated-langer-unit-to-inquire-into-any-insurance-link.html | LOAN HEARINGS SLATED; Langer Unit to Inquire Into Any Insurance Link | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/landau-entry-is-likely-queens-horse-is-due-to-race-at-laurel-in.html | LANDAU ENTRY IS LIKELY; Queen's Horse Is Due to Race at Laurel in November | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/republicans-face-defeat-in-alaska-party-is-divided-with-two.html | REPUBLICANS FACE DEFEAT IN ALASKA; Party Is Divided, With Two Factions Asserting They Are the Organization | True | By Lawrence E. Daviesspecial To The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/exchange-asks-hearing-bids-house-committee-permit-it-to-refute.html | EXCHANGE ASKS HEARING; Bids House Committee Permit It to Refute Charges | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/lower-waistline-is-shown-by-fath-he-is-the-third-major-paris.html | LOWER WAISTLINE IS SHOWN BY FATH; He Is the Third Major Paris Couturier to Insist on That Style in Collection | True | By Virginia Popespecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/pepper-martin-named-pilot.html | Pepper Martin Named Pilot | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/train-kills-harvester-official.html | Train Kills Harvester Official | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/i-rites-for-mrs-rohdei-royalty-present-at-funeral-in-denmark-for-u.html | I RITES FOR MRS. ROHDEI; Royalty Present at Funeral in{ Denmark for U. S. ux-Aide / | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/buffalo-medical-unit-started.html | Buffalo Medical Unit Started | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/aide-in-britain-asks-disarmament-drive.html | AIDE IN BRITAIN ASKS DISARMAMENT DRIVE | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/leo-a-oneill.html | LEO A. O'NEILL | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ipswich-to-open-frontier-houses-public-tour-of-the-dwellings-of-its.html | IPSWICH TO OPEN FRONTIER HOUSES; Public Tour of the Dwellings of Its Early Years Is Offered by Bay State Community | True | By Sanka Knoxspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/moss-leads-auto-qualifiers.html | Moss Leads Auto Qualifiers | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/valuation-of-land-balks-housing-plea.html | VALUATION OF LAND BALKS HOUSING PLEA | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/katie-key-lowers-world-trot-mark-7yearold-mare-goes-6-12-furlongs.html | KATIE KEY LOWERS WORLD TROT MARK; 7-Year-Old Mare Goes 6 1/2 Furlongs in 1:37 1/5 at Roosevelt Raceway | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miss-doran-gains-final-to-meet-miss-gammon-today-for-western-golf.html | MISS DORAN GAINS FINAL; To Meet Miss Gammon Today for Western Golf Title | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plane-search-questioned.html | Plane Search Questioned | True | JOHN R. KIRBE | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/drowned-in-camp-pool-new-york-boy-4-12-found-after-draining-ends.html | DROWNED IN CAMP POOL; New York Boy, 4 1/2, Found After Draining Ends Jersey Search | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-said-to-back-tariff-pact-shift-administration-reported-due-to.html | U. S. SAID TO BACK TARIFF PACT SHIFT; Administration Reported Due to Ask Congress to Sanction Revised Gatt Accord | True | By Michael L Hoffmanspecial to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/james-v-buckley.html | JAMES V. BUCKLEY | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-house-vote-set-on-postal-pay-rise.html | NEW HOUSE VOTE SET ON POSTAL PAY RISE | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cabinet-to-study-us-energy-hoard-president-calls-for-review-of.html | CABINET TO STUDY U.S. ENERGY HOARD; President Calls for Review of Nation's Resources in Oil, Coal and Natural Gas | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-n-to-aid-tanganyika.html | U. N. to Aid Tanganyika | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-increases-foreign-aid-fund-then-delays-bill-10000000.html | SENATE INCREASES FOREIGN AID FUND, THEN DELAYS BILL; $10,000,000 Technical Help Added Before Measure Is Displaced on Floor | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/outlook-is-good-for-new-issues-prices-of-fixedincome-items-firm-and.html | OUTLOOK IS GOOD FOR NEW ISSUES; Prices of Fixed-Income Items Firm and Capital Seeking Employment Is Plentiful | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/article-2-no-title-macmurray-stars-in-pushover-at-globe.html | Article 2 -- No Title; MacMurray Stars in 'Pushover' at Globe | True | H. H. T. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/world-court-drops-suit-france-and-lebanon-are-said-to-have-settled.html | WORLD COURT DROPS SUIT; France and Lebanon Are Said to Have Settled Case | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miss-skinnerengaged_-_-i-sho-will-be-wed-in-december-to-william-g.html | MISS SKINNER ENGAGED _-_i; Sho Will Be Wed in December to William G. Zaenglein Jr, | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/castillo-adheres-to-antired-drive-guatemalan-junta-chief-tells.html | CASTILLO ADHERES TO ANTI-RED DRIVE; Guatemalan Junta Chief Tells Foreign Diplomats He Will Follow Caracas Doctrine | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/eisenhower-assists-a-lukewarm-backer-president-backs-meeks.html | Eisenhower Assists A Lukewarm Backer; PRESIDENT BACKS MEEK'S CANDIDACY | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/pact-set-on-st-lawrence-project.html | Pact Set on St. Lawrence Project | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/peru-opening-salt-mill-500000-plant-in-lima-built-by-tarrytown.html | PERU OPENING SALT MILL; $500,000 Plant in Lima Built by Tarrytown Concern | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/greenburgh-vote-restores-housing-town-board-reverses-itself-on-ban.html | GREENBURGH VOTE RESTORES HOUSING; Town Board Reverses Itself on Ban -- Program May Be Challenged in Court | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/15-gain-is-noted-in-june-dividends-payments-in-first-half-were-75.html | 1.5% GAIN IS NOTED IN JUNE DIVIDENDS; Payments in First Half Were 7.5% Higher Than During Similar Period of 1953 | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/work-stoppages-rose-in-june.html | Work Stoppages Rose in June | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/tax-ruling-uncertain.html | Tax Ruling Uncertain | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/southern-bishop-named.html | Southern Bishop Named | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/son-to-the-clarke-k-olers.html | Son to the Clarke K. Olers | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-financing-lower-in-month-offers-of-bonds-and-stocks-off.html | NEW FINANCING LOWER IN MONTH; Offers of Bonds and Stocks, Off Slightly in July, Are Greater Than Year Ago | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/vietnam-catholics-report-red-robbery.html | VIETNAM CATHOLICS REPORT RED ROBBERY | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/alcoa-accord-reached-5cent-wage-rise-ends-threat-of-a-strike.html | ALCOA ACCORD REACHED; 5-Cent Wage Rise Ends Threat of a Strike Tomorrow | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/fitzsimmons-pair-heads-stakes-list-golden-gloves-bassanio-in.html | FITZSIMMONS PAIR HEADS STAKES LIST; Golden Gloves, Bassanio in Jamaica Closing-Day Test--Great Captain Wins | True | By Joseph C. Nichols | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/commodity-index-eases-thursday-average-put-at-907-down-03-from.html | COMMODITY INDEX EASES; Thursday Average Put at 90.7, Down 0.3 From Wednesday | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/china-heads-security-council.html | China Heads Security Council | True | Special to The New York Times | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/carolina-city-denies-union-heads-charge.html | CAROLINA CITY DENIES UNION HEAD'S CHARGE | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/primary-prices-fall-05-to-1097-industrial-materials-steady-but.html | PRIMARY PRICES FALL 0.5 TO 109.7; Industrial Materials Steady, but Processed Foods and Farm Products Decline | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/silverman-beats-neely-brooklyn-player-gains-round-of-4-in-boys-u-s.html | SILVERMAN BEATS NEELY; Brooklyn Player Gains Round of 4 in Boys' U. S. Tennis | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cited-exred-seeks-to-purge-himself.html | Cited Ex-Red Seeks to Purge Himself | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/atlantic-city-fire-hits-beach-stores-wrecks-a-boardwalk-section.html | ATLANTIC CITY FIRE HITS BEACH STORES; Wrecks a Boardwalk Section, Licks at General Motors' Steel Pier Exhibit | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/maxwell-golf-victor-gets-283-to-pace-weaver-by-2-strokes-in-army.html | MAXWELL GOLF VICTOR; Gets 283 to Pace Weaver by 2 Strokes in Army Play | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/american-stock-exchange.html | AMERICAN STOCK EXCHANGE | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/puerto-rico-seeks-shipping-increase-plans-to-build-45-factories-to.html | PUERTO RICO SEEKS SHIPPING INCREASE; Plans to Build 45 Factories to Spur Industry--Effort to Seal Dock Accord Goes On | True | By Peter Kihssspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-rubber-to-build-center.html | U. S. Rubber to Build Center | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/fiveman-committee-to-oversee-athletes-recommended-by-tennis-players.html | Five-Man Committee to Oversee Athletes Recommended by Tennis Players League | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senates-rollcall-vote-on-aid-bill-amendment.html | Senate's Roll-Call Vote On Aid Bill Amendment | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-inquiry-weighed-head-of-subcommittee-says-hearings-may-bc.html | SENATE INQUIRY WEIGHED; Head of Subcommittee Says Hearings May Be Reopened | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/denver-cleric-to-head-cornell-church-work.html | Denver Cleric to Head Cornell Church Work | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/easy-on-water.html | EASY ON WATER! | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/lumber-output-off-level-412-below-year-agos-business-index-down.html | LUMBER OUTPUT OFF; Level 41.2% Below Year Ago's -- Business Index Down | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/dr-i-norwood-griscom.html | DR. I. NORWOOD GRISCOM | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/offeringsand-yields-of-municipal-bonds-july-30-1954.html | Offeringsand Yields Of Municipal Bonds; July 30, 1954 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/justice-gilbe____rt-oeao-i-retired-member-of-the-statei-supreme.html | JUSTICE GILBE____RT OEAO I; Retired Member of the Statel Supreme Court Was 64 I | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/house-votes-rise-in-rail-benefits-unemployment-retirement-payments.html | HOUSE VOTES RISE IN RAIL BENEFITS; Unemployment, Retirement Payments Would Increase $82,000,000 Yearly | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/washington-printers-win.html | Washington Printers Win | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/malan-press-sees-end-of-isolation.html | MALAN PRESS SEES END OF ISOLATION | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/2-fined-in-mail-job-scheme.html | 2 Fined in Mail Job Scheme | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/field-of-14-named-for-156000-race-topweighted-sir-mango-is-5to2.html | FIELD OF 14 NAMED FOR $156,000 RACE; Top-Weighted Sir Mango Is 5-to-2 Choice Today Over Iceberg II at Chicago | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/john-f-nulty.html | JOHN F. NULTY | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ridgway-cautions-on-nuclear-arms-tells-american-assembly-us-should.html | RIDGWAY CAUTIONS ON NUCLEAR ARMS; Tells American Assembly U.S. Should Not Base Strategy on Such Weapons Alone | True | By A. M. Rosenthalspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/utility-plans-refinancing.html | Utility Plans Refinancing | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/news-of-food-new-rochelle-market-is-handy-for-boatmen-voisin.html | News of Food; New Rochelle Market Is Handy for Boatmen -- Voisin Seeking Site | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/f-p-c-bars-natural-gas-sale.html | F. P. C. Bars Natural Gas Sale | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/vishinsky-gets-visa-for-u-s.html | Vishinsky Gets Visa for U. S. | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/i-mrs-h-k-twitchell-i-i.html | I MRS, H, K. TWITCHELL i I | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/some-lockouts-upheld-nlrb-backs-action-if-union-strikes-one-of-a.html | SOME 'LOCKOUTS UPHELD; N.L.R.B. Backs Action if Union Strikes One of a Group | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/eisenhower-offer-helped-suez-pact-pledge-of-simultaneous-aid-to.html | EISENHOWER OFFER HELPED SUEZ PACT; Pledge of 'Simultaneous' Aid to Cairo Is Bared -- Israel Urges New Safeguards | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/matthews-halted-by-cockell-in-8th-british-heavyweight-wins-when.html | MATTHEWS HALTED BY COCKELL IN 8TH; British Heavyweight Wins When Back Injury Forces Seattle Rival to Quit | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/edinburgh-pilots-plane.html | Edinburgh Pilots Plane | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/insurance-witness-jailed-for-5-years.html | INSURANCE WITNESS JAILED FOR 5 YEARS | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ship-indictments-halted-in-japan-opposition-calls-decision-not-to.html | SHIP INDICTMENTS HALTED IN JAPAN; Opposition Calls Decision Not to Push Action in Fund Case Whitewash -- 51 Face Trial | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mule-talks-way-into-womens-army.html | Mule Talks Way Into Women's Army | True | O. A. G. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/discrimination-charged-former-brooklyn-dealers-sue-appliance.html | DISCRIMINATION CHARGED; Former Brooklyn Dealers Sue Appliance Distributors | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/investors-acquire-queens-taxpayer.html | INVESTORS ACQUIRE QUEENS TAXPAYER | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/treasury-offers-new-securities-for-7512000000-coming-due.html | Treasury Offers New Securities For $7,512,000,000 Coming Due; ' Debt-Spreading' Operation Would Issue One-Year Certificate at 1 1/8% or 6-Year Bond at 2 1/8% for Maturing 2 5/8s TREASURY MOVES TO REFUND ISSUES | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/scot-is-fined-for-attack-on-american-in-airliner.html | Scot Is Fined for Attack On American in Airliner | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/rail-pay-demand-attacked.html | Rail Pay Demand Attacked | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/2-undersea-quakes-recorded.html | 2 Undersea Quakes Recorded | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/west-to-meet-on-soviet-note.html | West to Meet on Soviet Note | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/meek-welcomes-message.html | Meek Welcomes Message | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/us-trade-profits-surprise-britons-muchpublicized-recession-promised.html | U.S. TRADE PROFITS SURPRISE BRITONS; Much-Publicized 'Recession' Promised Different Picture -- West Europe Also Gains U.S. TRADE PROFITS SURPRISE BRITONS | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/i-c-c-aide-retiring.html | I. C. C. Aide Retiring | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/wagner-to-induct-thurston-monday-magistrate-to-be-a-justice-of.html | WAGNER TO INDUCT THURSTON MONDAY; Magistrate to Be a Justice of Domestic Relations Court -- Bottiglieri to Be Sworn | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/former-teacher-earns-35000-in-first-9-months-at-insurance.html | Former Teacher Earns $35,000 In First 9 Months at Insurance | True | By Charles Zernerspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/henry-w-steinfalt.html | HENRY W. STEINFALT | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/trabert-and-moylan-gain-semifinals-in-meadow-club-tennis-tourney.html | Trabert and Moylan Gain Semi-Finals in Meadow Club Tennis Tourney; GIAMMALVA BEATS BARTZEN IN 3 SETS But He Is Halted by Talbert in Quarter-Finals -- Mulloy Trabert, Moylan Win | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/guarding-civil-liberties-danger-to-our-security-is-seen-in.html | Guarding Civil Liberties; Danger to Our Security Is Seen in Anti-Subversive Bills | True | HARVEY J. LEVIN | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/empire-games-schedule.html | Empire Games Schedule | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/dr-sheppard-arrested-cleveland-osteopath-is-seized-in-slaying-of.html | DR. SHEPPARD ARRESTED; Cleveland Osteopath Is Seized in Slaying of His Wife | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/54-cotton-support-set-at-3158-cents.html | '54 COTTON SUPPORT SET AT 31.58 CENTS | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/schine-to-be-reassigned.html | Schine to Be Reassigned | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/special-french-stamps-issues-to-mark-150th-year-of-st-cyr-and.html | SPECIAL FRENCH STAMPS; Issues to Mark 150th Year of St. Cyr and Legion of Honor | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-owners-get-housing-in-bronx-apartment-buildings-form-bulk-of.html | NEW OWNERS GET HOUSING IN BRONX; Apartment Buildings Form Bulk of Realty Taken by Investment Interests | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/pastor-dies-at-wheel-of-car.html | Pastor Dies at Wheel of Car | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/navys-air-power-sharp-off-hainan-admiral-phillips-at-manila.html | NAVY'S AIR POWER SHARP OFF HAINAN; Admiral Phillips at Manila Describes Blasting of Reds in Airliner Incident | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mary-elliman-to-wed-aug.19.html | Mary Elliman to Wed Aug. 19 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/125-seized-in-times-square-in-a-drive-on-undesirables-125-are.html | 125 Seized in Times Square In a Drive on Undesirables; 125 Are Seized in Times Square In a Round-Up of Undesirables | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/nance-wheelwright-of-riverside-conn-will-be-married-to-douglas-b.html | Nance Wheelwright of Riverside, Conn., Will Be married to Douglas B. Leigh Jr. | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/retirement-of-bonds-before-maturity-rose-sharply-in-july-to.html | Retirement of Bonds Before Maturity Rose Sharply in July to $209,865,000 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/countess-of-carrick-i-i.html | COUNTESS OF CARRICK I I | True | Special to The New York Times, | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/orioles-triumph-100-and-drop-bombers-2-12-games-behind-tribe.html | Orioles Triumph, 10-0, and Drop Bombers 2 1/2 Games Behind Tribe; Reynolds' Victory Skein Ends at 10 as Kennedy Stars at Bat--Berra Banished | True | By Louis Effratspecial To the New York Times | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/bromberggoldstein.html | Bromberg--Goldstein | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/colorful-ceremony-at-vancouver-opens-5th-british-empire-games.html | Colorful Ceremony at Vancouver Opens 5th British Empire Games | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/technicians-labor-on-tax-reform-bill.html | TECHNICIANS LABOR ON TAX REFORM BILL | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/thief-guilty-victim-applauds.html | Thief Guilty; Victim Applauds | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/2-goldstein-aides-try-to-save-firm-talk-with-united-artists-on-film.html | 2 GOLDSTEIN AIDES TRY TO SAVE FIRM; Talk With United Artists on Film Agreement Made by Producer Before Death | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plane-deal-closed.html | Plane Deal Closed | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/f-b-i-bill-advances-house-unit-approves-authority-to-investigate.html | F. B. I. BILL ADVANCES; House Unit Approves Authority to Investigate Officials | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/maj-gen-prokhorov-i.html | MAJ. GEN. PROKHOROV I | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/tigers-blank-red-sox-garver-after-two-days-rest-wins-with-4hitter.html | TIGERS BLANK RED SOX; Garver, After Two Days' Rest, Wins With 4-Hitter, 5-0 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cards-down-phils-with-6-in-7th-123-haddix-wins-his-15th-with-help.html | CARDS DOWN PHILS WITH 6 IN 7TH, 12-3; Haddix Wins His 15th With Help of 17-Hit Attack -- St. Louis in 4th Place | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/disaster-claims-bill-voted.html | Disaster Claims Bill Voted | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/auto-market-is-widened-new-zealand-eases-controls-should-double.html | AUTO MARKET IS WIDENED; New Zealand Eases Controls --Should Double Imports | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plans-new-hawaii-state-move.html | Plans New Hawaii State Move | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/signal-officer-shifted-couch-head-of-supply-agency-here-moves-to.html | SIGNAL OFFICER SHIFTED; Couch, Head of Supply Agency, Here, Moves to College | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/rescue-quest-is-fatal-man-dies-in-fire-seeking-soninlaw-not-there.html | RESCUE QUEST IS FATAL; Man Dies in Fire Seeking Son-in-Law Not There | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/parliament-rises-in-air-of-tension-recess-is-held-likely-to-see.html | PARLIAMENT RISES IN AIR OF TENSION; Recess Is Held Likely to See Eden Replace Churchill -- Possible Election Factor | True | By Drew Middletonspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/a-new-heat-record-is-forecast-for-city-new-heat-record-for-summer.html | A New Heat Record Is Forecast for City; NEW HEAT RECORD FOR SUMMER SEEN | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/censure-held-unlikely-democrats-assail-nature-and-timing-of.html | Censure Held Unlikely; Democrats Assail Nature and Timing Of Flanders Move Against McCarthy | True | By James Restonspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/flanders-mild-vermonter-of-73-cast-in-the-role-of-giant-killer.html | Flanders, Mild Vermonter of 73, Cast in the Role of Giant Killer | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/president-sees-struggle-for-the-minds-of-men.html | President Sees Struggle For the Minds of Men | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/elected-to-head-keeshin-reorganized-truck-line.html | Elected to Head Keeshin, Reorganized Truck Line | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/bank-in-utica-to-act-on-stock-changes.html | BANK IN UTICA TO ACT ON STOCK CHANGES | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/auto-sales-in-july-are-put-at-475000.html | AUTO SALES IN JULY ARE PUT AT 475,000 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/doriot-anthony-is-flute-soloist-presents-ibert-concerto-in-fourth.html | DORIOT ANTHONY IS FLUTE SOLOIST; Presents Ibert Concerto in Fourth Program of Series at Festival in Lenox | True | By Olin Downesspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/when-youre-away.html | WHEN YOU'RE AWAY | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/2-killed-in-car-crash-brooklyn-couple-die-upstate-new-yorker.html | 2 KILLED IN CAR CRASH; Brooklyn Couple Die Upstate -- New Yorker Accused | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/soviet-experts-in-netherlands.html | Soviet Experts in Netherlands | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/gas-rate-rise-is-suspended.html | Gas Rate Rise Is Suspended | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/appliance-merger-set-landers-frary-clark-to-buy-dazey-corp-for.html | APPLIANCE MERGER SET; Landers, Frary & Clark to Buy Dazey Corp. for $1,500,000 | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/jerome-resigns-central-posts.html | Jerome Resigns Central Posts | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/duchess-of-portland.html | DUCHESS OF PORTLAND | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/edwin-c-mayer.html | EDWIN C. MAYER | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/road-to-get-100-special-cars.html | Road to Get 100 Special Cars | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/defending-southeast-asia.html | DEFENDING SOUTHEAST ASIA | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/benjamin-goldberg.html | BENJAMIN GOLDBERG ! | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-performs-to-full-gallery-biggest-crowd-of-the-session-shows.html | SENATE PERFORMS TO FULL GALLERY; Biggest Crowd of the Session Shows Up Twice to Hear Debate on McCarthy | True | By John D. Morrisspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/atom-ash-deforms-fish-tokyo-scientists-use-particles-from-bikini.html | ATOM ASH DEFORMS FISH; Tokyo Scientists Use Particles From Bikini Tuna Vessel | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/may-tin-rise-traced-to-spurt-in-bolivia.html | MAY TIN RISE TRACED TO SPURT IN BOLIVIA | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/1215-knox-chapel-will-be-restored-presbyterians-approve-work-on.html | 1215 KNOX CHAPEL WILL BE RESTORED; Presbyterians Approve Work on Historic Geneva Edifice Where Reformers Spoke | True | By George Dugansspecial To the New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/despirito-gains-triple-takes-feature-at-rockingham-park-track-with.html | DESPIRITO GAINS TRIPLE; Takes Feature at Rockingham Park Track With Eabani | True | | 1982-05-06 | RE0000127427 | B00000486581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/sally-gage-married-red-cross-aide-is-bride-ofi.html | SALLY GAGE MARRIED; Red Cross Aide Is Bride ofI | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/lois-testa-sets-mark-hurls-shot-42-feet-7-inches-for-junior-a-a-u.html | LOIS TESTA SETS MARK; Hurls Shot 42 Feet 7 Inches for Junior A. A. U. Record | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/red-chinese-assail-u-s-say-washington-is-hunting-for-war-against.html | RED CHINESE ASSAIL U. S.; Say Washington Is Hunting for War Against Mainland | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/belgrade-gets-czech-envoy.html | Belgrade Gets Czech Envoy | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-flood-aid-plan-put-before-russians.html | U. S. FLOOD AID PLAN PUT BEFORE RUSSIANS | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plane-safe-in-iceland-us-airliner-from-europe-had-lost-contact-and.html | PLANE SAFE IN ICELAND; U.S. Airliner From Europe Had Lost Contact and Set Off Hunt | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/joint-statement-on-korea.html | Joint Statement on Korea | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/bishop-appeals-sentence.html | Bishop Appeals Sentence | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/july-stock-sales-set-3-12year-high-highest-for-month-since-33-with.html | JULY STOCK SALES SET 3 1/2-YEAR HIGH; Highest for Month Since '33 With 51,583,897 Shares -- Index Up 8.30 Points JULY STOCK SALES SET 3 1/2-YEAR HIGH | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/5500000-mill-for-armco.html | $5,500,000 Mill for Armco | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/filley-cornell-athletics-aide.html | Filley Cornell Athletics Aide | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/borgwarner-net-and-sales-fall-drops-in-demand-for-farm-equipment.html | BORG-WARNER NET AND SALES FALL; Drops in Demand for Farm Equipment, Auto Supplies Account for Declines | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/city-bids-to-block-lirr-revamping-in-protest-to-i-c-c-it-calls.html | CITY BIDS TO BLOCK L.I.R.R. REVAMPING; In Protest to I. C. C., .It Calls Issuance of New Securities Contrary to Public Interest ACTION INCENSES ALBANY Dewey Spokesman Accuses Petitioner of 'Transparent Hypocrisy, Cheap Politics' | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/canadas-exports-drop-342600000-value-for-june-is-168-below-year-ago.html | CANADA'S EXPORTS DROP; $342,600,000 Value for June Is 16.8% Below Year Ago | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/white-sox-subdue-athletics-4-to-2-keagan-drives-in-2-runs-with.html | WHITE SOX SUBDUE ATHLETICS, 4 TO 2; Keagan Drives In 2 Runs With Double and Sacrifice Fly for 13th Victory | True | | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/rock-fall-in-the-alps-blocks-as-big-as-telephone-booths-crash-near.html | ROCK FALL IN THE ALPS; Blocks as Big as 'Telephone Booths' Crash Near Village | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-07-31 | 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/house-approves-kings-point-bill-sends-to-senate-the-measure-to-make.html | HOUSE APPROVES KINGS POINT BILL; Sends to Senate the Measure to Make Merchant Marine Academy Permanent | True | Special to The New York Times. | 1982-05-06 | RE0000127427 | B00000486581 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/frank-h-deknatel.html | FRANK H. DEKNATEL | True | Special Io The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/assets-or-liabilities-some-perennials-set-seed-for-additional.html | ASSETS OR LIABILITIES; Some Perennials Set Seed For Additional Plants | True | N. R. S. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aide-to-u-s-advisory-unit-granik-named-special-counsel-to-security.html | AIDE TO U. S. ADVISORY UNIT; Granik Named Special Counsel to Security Industrial Group | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/showprize-lists-disclosed.html | Show-Prize Lists Disclosed | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hospital-aids-the-needy-l-i-jewish-institution-opens-facilities-to.html | HOSPITAL AIDS THE NEEDY; L. I. Jewish Institution Opens Facilities to Nasau Indigent | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pole-on-red-ship-saved-by-british-stowaway-taken-off-vessel-in.html | POLE ON RED SHIP SAVED BY BRITISH; Stowaway Taken Off Vessel in Thames by Police -- Cort Permitted to Proceed | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/duke-ends-ottawa-visit-edinburgh-is-guest-at-dinner-of-the-governor.html | DUKE ENDS OTTAWA VISIT; Edinburgh Is Guest at Dinner of the Governor General | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/political-science-first-among-student-interests.html | Political Science First Among Student Interests | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/susan-hobsoiv-bride-of-dr-colin-mcord.html | SUSAN HOBSOIV BRIDE OF DR. COLIN M'CORD | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/maglie-effective-he-and-grissom-blank-redlegs-thompson-hits-2.html | MAGLIE EFFECTIVE; He and Grissom Blank Redlegs -- Thompson Hits 2 Homers | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chile-to-revise-charter-president-names-study-group-curb-on.html | CHILE TO REVISE CHARTER; President Names Study Group -- Curb on Congress Seen | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/5567-bed-patients-treated-during-53.html | 5,567 BED PATIENTS TREATED DURING '53 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/23-more-undesirables-are-seized-in-times-square-as-roundup-spreads.html | 23 More Undesirables Are Seized in Times Square as Round-Up Spreads; MORE ARE SEIZED IN CITY ROUND-UP | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thai-revolt-plea-held-a-red-move-expremiers-call-in-peiping-prelude.html | THAI REVOLT PLEA HELD A RED MOVE; Ex-Premier's Call in Peiping Prelude to Attack, Says Public Relations Chief | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/athletics-in-russia-impress-brundage-rundage-notes-ussian-progress.html | Athletics in Russia Impress Brundage; RUNDAGE NOTES USSIAN PROGRESS | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/for-new-security-plan-leader-of-scientists-proposes-president-scan.html | FOR NEW SECURITY PLAN; Leader of Scientists Proposes President Scan Policy | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/industry-favors-bonn-cartel-curb-leaders-cease-opposition-when.html | INDUSTRY FAVORS BONN CARTEL CURB; Leaders Cease Opposition When Assured Law Will Not Affect Their Interests | True | By M. S. Handler | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/reserves-to-rule-4-upstate-cities-will-occupy-syracuse-rome-utica.html | RESERVES TO 'RULE' 4 UPSTATE CITIES; Will 'Occupy' Syracuse, Rome Utica and Oneida in Test on Military Government | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/150-die-in-iran-floods-100-more-are-missing-and-about-1000-homeless.html | 150 DIE IN IRAN FLOODS; 100 More Are Missing and About 1,000 Homeless | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/leader-and-aide-named-by-united-defense-fund.html | Leader and Aide Named By United Defense Fund | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/canada-is-losing-merchant-fleet-once-4th-largest-in-world-it-is.html | CANADA IS LOSING MERCHANT FLEET; Once 4th Largest in World, It Is Near Vanishing Point -- Biggest Post-War Failure | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/palsy-clinic-expanding.html | Palsy Clinic Expanding | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/soviet-asks-more-trade-ties.html | Soviet Asks More Trade Ties | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/leftist-government-in-south-india-is-out.html | LEFTIST GOVERNMENT IN SOUTH INDIA IS OUT | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/betsey-birkett-is-future-bride-alumna-of-wheaton-colleze-engaged-to.html | BETSEY BIRKETT IS FUTURE BRIDE; Alumna of Wheaton Colleze Engaged to John C, Hall, II Pennsylvania Graduate I | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/strike-on-airline-halts-all-flights-american-charges-contract.html | STRIKE ON AIRLINE HALTS ALL FLIGHTS; American Charges Contract Breach in Dispute Over Long Nonstop Operations | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brooklyn-woman-gets-denver-hospital-post.html | Brooklyn Woman Gets Denver Hospital Post | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cordie-lee-moody-wed-in-delaware-married-to-charles-goodrich-by-her.html | CORDIE LEE MOODY WED IN DELAWARE; Married to Charles Goodrich by Her Father, Episcopal Bishop of Lexington, Ky..? | True | Deelai to The .New. York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/now-if-in-1913-you-had-bought-g-m-9900-would-have-become-7131695-in.html | NOW, IF IN 1913 YOU HAD BOUGHT G. M. --; $9,900 Would Have Become $7,131,695 in 1953 -- A Man Can Dream, Can't He? | True | By Burton Crane | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/huntington-value-up-6000000.html | Huntington Value Up $6,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hope-of-india-seen-as-atomic-energy-visiting-physicist-says-cheap.html | HOPE OF INDIA SEEN AS ATOMIC ENERGY; Visiting Physicist Says Cheap Power Could Ease Poverty That Has Burdened Land | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/17-lifeguards-strike-mayor-recruits-replacements-at-bradley-beach.html | 17 LIFEGUARDS STRIKE; Mayor Recruits Replacements at Bradley Beach | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/martha-folk-s-bribe-i-endicott-alumna-married-in-narberth-pa-to-d-c.html | MARTHA. FOLK !S BRIBE; I Endicott Alumna Married in{ Narberth, Pa,, to D, C, DeWees{ | True | I Special to The New York Times. { | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/television-mailbag-one-viewers-opinion-of-summer-tv-fare.html | TELEVISION MAILBAG; One Viewer's Opinion of Summer TV Fare | True | MRS. SEAMAN HERBERT NICHOLS. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/boy-dies-saving-kitten-hitrun-driver-on-sunrise-highway-kills.html | BOY DIES SAVING KITTEN; Hit-Run Driver on Sunrise Highway Kills 16-Year-Old | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/missionary-decorated-woman-doctor-receives-medal-from-king-of.html | MISSIONARY DECORATED; Woman Doctor Receives Medal From King of Greece | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/crash-driver-pleads-innocent.html | Crash Driver Pleads Innocent | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/gales-kill-many-birds-vast-number-swept-from-antarctic-feeding-area.html | GALES KILL MANY BIRDS; Vast Number Swept From Antarctic Feeding Area | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mccauleywarter.html | McCauley--Warter | True | Soecial to The New ork Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/civilians-take-over-k-p.html | Civilians Take Over K. P. | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/college-tweeds.html | College Tweeds | True | By Dorothy Hawkins | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/alcoa-pay-rise-pact-ratified.html | ALCOA Pay Rise Pact Ratified | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/humane-treatment.html | HUMANE TREATMENT | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/democrats-pick-house-candidates-connecticut-party-nominates-dodd.html | DEMOCRATS PICK HOUSE CANDIDATES; Connecticut Party Nominates Dodd, for Re-election, and 4 to Oppose G. O. P. | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mari-l-mphillips-married-in-queens.html | MARJ' L. M'PHILLIPS MARRIED IN QUEENS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/science-in-review-niagara-falls-spectacle-can-be-saved-by-remedial.html | SCIENCE IN REVIEW; Niagara Falls Spectacle Can Be Saved by Remedial Work About to Be Started | True | By Waldemar Kaempffert | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/antianvil-chorus.html | ANTI-'ANVIL CHORUS' | True | ROBERT RABSON. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/california-landmark-golden-state-polishing-capitols-golden-dome.html | CALIFORNIA LANDMARK; Golden State Polishing Capitol's Golden Dome | True | By Gladwin Hill | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/suffolk-armory-assured.html | Suffolk Armory Assured | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BY Harvey Breit | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wood-field-and-stream-everchanging-fishing-game-emphasized-in.html | Wood, Field and Stream; Ever-Changing Fishing Game Emphasized in Reports From Montauk Point | True | By Frank M. Blunk | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-b-enderle.html | A. B. ENDERLE | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tokyo-rome-in-cultural-tie.html | Tokyo, Rome in Cultural Tie | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ensignwill-marry-miss-sue-schuster.html | ENSIGN-WILL MARRY MISS SUE SCHUSTER | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/premier-broadcasts-plea-urges-french-and-tunisians-to-accept-plan.html | PREMIER BROADCASTS PLEA; Urges French and Tunisians to Accept Plan, Bury Hatchet | True | Special To The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/shipyard-outlook-is-held-to-be-grim-world-prospects-deplored-in.html | SHIPYARD OUTLOOK IS HELD TO BE GRIM; World Prospects Deplored in American Bureau Report Despite Record for Year | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/squirrels-raise-family-in-sill-airconditioner.html | Squirrels Raise Family In Sill Air-Conditioner | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/son-to-the-myron-menchels.html | Son to the Myron Menchels | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/beauties-of-the-garden-the-vegetable-kingdom-by-padraic-colum-47-pp.html | Beauties of the Garden; THE VEGETABLE KINGDOM. By Padraic Colum. 47 pp. Bloomington: Indiana University Press. $2.75. | True | By John Ciardi | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/excerpts-from-debate-in-the-senate-on-the-flanders-resolution-to.html | Excerpts From Debate in the Senate on the Flanders Resolution to Censure McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/girl-14-wins-golf-title.html | Girl, 14, Wins Golf Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/daylong-dividends-if-properly-placed-a-single-tree-can-amply-shield.html | DAY-LONG DIVIDENDS; If Properly Placed, a Single Tree Can Amply Shield a House in Summer | True | By P. J. McKenna | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/into-a-fertile-valley-unto-a-good-land-by-wilhelm-moberg-translated.html | Into a Fertile Valley; UNTO A GOOD LAND. By Wilhelm Moberg. Translated from the Swedish by Gustaf Lannestock. 371 pp. New York: Simon & Schuster. $3.95. | True | By Victor P. Hass | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/knowland-advances-3-antired-measures.html | KNOWLAND ADVANCES 3 ANTI-RED MEASURES | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/social-gains-won-by-tunisias-jews-education-and-health-head-welfare.html | SOCIAL GAINS WON BY TUNISIA'S JEWS; Education and Health Head Welfare Activities of 33 Groups Totaling 100,000 | True | By Michael Clark | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/missouri-closes-a-dull-campaign-no-senate-seat-or-major-state.html | MISSOURI CLOSES A DULL CAMPAIGN; No Senate Seat or Major State Office at Stake in Primary Election on Tuesday | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aarhus-living-museum-of-old-denmark.html | AARHUS, LIVING MUSEUM OF OLD DENMARK | True | By Robert S. Kane | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/washington-a-visitor-learns-something-of-shadow-and-substance.html | Washington; A Visitor Learns Something Of Shadow and Substance | True | By James Reston | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brooklyn-booms-cashmore-says-industrial-expansion-and-civic.html | BROOKLYN BOOMS, CASHMORE SAYS; Industrial Expansion and Civic Improvements Are Hailed in Yearly Report | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/before-the-gavel-falls.html | BEFORE THE GAVEL FALLS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/crosbymorris.html | Crosby--Morris | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/marcella-donnelly-fiancee-of-engineer.html | MARCELLA DONNELLY FIANCEE OF ENGINEER | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/caroline-tiers-affianced.html | Caroline Tiers Affianced | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/o-to-be-in-italy-now-etc.html | O, To Be in Italy Now, Etc. | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-lois-ueller-cleyeland-bridel-she-is-wed-to-t-h-reulston-2d.html | MISS LOIS UELLER CLEYELAND BRIDEL; She Is Wed to T. H. Reulston 2d, Grandson of Ex-Head of Metropolitan Grocery Chain | True | Special to The New York Timel. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/anxious-wiley-stresses-that-hes-senior-senator.html | Anxious Wiley Stresses That He's Senior Senator | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/memorial.html | MEMORIAL | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/autoists-warned-on-refuse.html | Autoists Warned on Refuse | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/haffolehlnehart.html | HaffolEhlnehart | True | SDecla! to Th New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/soviet-medical-personnel-held-used-extravagantly-norwegian-aide.html | Soviet Medical Personnel Held Used 'Extravagantly'; Norwegian Aide, Back From Tour, Reports Many Doctors in Nonprofessional Work | True | By Howard A. Rusk, M. D. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tariff-rise-stuns-swiss-and-others-presidents-action-on-watch.html | TARIFF RISE STUNS SWISS AND OTHERS; President's Action on Watch Duties Held to Undermine Own Liberal Trade Policy | True | By Brendan M. Jones | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/union-loan-plan-aided-revenue-service-spreads-tax-paying-by-hat.html | UNION LOAN PLAN AIDED; Revenue Service Spreads Tax Paying by Hat Concern | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cockell-desires-to-face-marciano-briton-seeks-title-battle-after.html | COCKELL DESIRES TO FACE MARCIANO; Briton Seeks Title Battle After Stopping Matthews in 8th of 10-Rounder | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/giddillgsbyrne.html | Giddillgs--Byrne | True | .pedal to 'Ile New York Time. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cleveland-is-ready-for-seaway-traffic.html | CLEVELAND IS READY FOR SEAWAY TRAFFIC | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/senate-unit-votes-big-fund-measure-nearly-half-of-the-two-billion.html | SENATE UNIT VOTES BIG FUND MEASURE; Nearly Half of the Two Billion in the Catch-All Bill Is for Military Construction | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wartorn-korea-welcomes-a-rest-people-of-the-south-desire.html | WAR-TORN KOREA WELCOMES A REST; People of the South Desire Unification, Like Rhee, but They Also Want Peace | True | BY Greg MacGregor | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-tariff-move-draws-criticism-from-europe-raising-of-duty-on.html | U. S. TARIFF MOVE DRAWS CRITICISM FROM EUROPE; Raising of Duty on Swiss Watches Is Assailed as a Contradiction of All Our Trade Pronouncements | True | By Michael L. Hoffman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/4-thugs-put-7-in-icebox-then-rob-gristede-market-in-the-bronx-of.html | 4 THUGS PUT 7 IN ICEBOX; Then Rob Gristede Market in the Bronx of $900 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-r-herlihy.html | WILLIAM R. HERLIHY | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mginnis-on-new-board-new-haven-president-elected-growers-express.html | M'GINNIS ON NEW BOARD; New Haven President Elected Growers Express Director | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/marimon-star-auto-racing-pilot-killed-in-time-trial-argentinian-ace.html | Marimon, Star Auto Racing Pilot, Killed in Time Trial; ARGENTINIAN ACE PERISHES ON TURN | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-l-diehl.html | WILLIAM L. DIEHL | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/harbert-leads-on-links-his-65-for-133-sets-pace-at-detroit-woodward.html | HARBERT LEADS ON LINKS; His 65 for 133 Sets Pace at Detroit -- Woodward Next | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-world.html | THE WORLD | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/smith-outboard-first-shows-way-in-class-c-race-at-regional.html | SMITH OUTBOARD FIRST; Shows Way in Class C Race at Regional Championships | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/legion-is-called-to-battle-a-m-a-national-chief-sees-crusade.html | LEGION IS CALLED TO BATTLE A. M. A.; National Chief Sees 'Crusade' Against Veterans -- Ryan Is Chosen State Commander | True | By Morris Kaplan | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/flood-aid-offer-denounced.html | Flood Aid Offer Denounced | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/made-head-of-jesuit-seminary.html | Made Head of Jesuit Seminary | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/soviet-still-gains-in-heavy-industry-but-consumer-goods-lag-despite.html | SOVIET STILL GAINS IN HEAVY INDUSTRY; But Consumer Goods Lag Despite New Policy, Data on 1st Half of '54 Show | True | By Harry Schwartz | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-issues.html | NEW ISSUES | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ruth-lync___hh-be__trotheo-psychology-graduate-fiance.html | RUTH LYNC___HH BE__TROTHEO; Psychology Graduate Fiance | True | el | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/curbs-on-hate-mail-few-in-present-law.html | CURBS ON 'HATE' MAIL FEW IN PRESENT LAW | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/sindles-lightning-wins-takes-first-heat-in-atlantic-coast-title.html | SINDLE'S LIGHTNING WINS; Takes First Heat in Atlantic Coast Title Regatta | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/margaret-c-evins-becomes-engaged.html | MARGARET C. EVINS BECOMES ENGAGED | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/son-to-mrs-vitor-fuchs.html | Son to Mrs. Vi=tor Fuchs | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/take-her-down-the-atomic-submarine-by-john-lewellen-illustrated-by.html | Take Her Down!; THE ATOMIC SUBMARINE. By John Lewellen. Illustrated by Paul Valentino. 134 pp. New York: Thomas Y. Crowell Co. $2.50 | True | C. B. PALMER. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/largest-telescope-for-radio-work.html | Largest Telescope for Radio Work | True | W. K. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-mindlins-troth-i-i-former-n-y-u-student-to-bel-bride-of-james.html | MISS MINDLIN'S TROTH I; I Former N. Y. U. Student to Bel Bride of James W. Hartman I | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/gilbuckley.html | Gi!l--Buckley | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/72-girls-to-visit-norway-guards-group-to-attend-rally-held-by.html | 72 GIRLS TO VISIT NORWAY; Guards Group to Attend Rally Held by Salvation Army | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/maxwell-army-victor-in-tam-oshanter-golf.html | Maxwell, Army Victor, In Tam O'Shanter Golf | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ruth-hanson-is-winner-beats-top-spring-on-closing-card-at.html | RUTH HANSON IS WINNER; Beats Top Spring on Closing Card at Rockingham Park | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/in-deep-water-the-sailor-by-ruth-langland-holberg.html | In Deep Water; ROWENA THE SAILOR. By Ruth Langland Holberg. Illustrated by Grace Paull. 224 pp. New York: Doubleday & Co. $2.75. | True | SARAH CHOKLA GROSS. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-john-jones.html | MRS. JOHN JONES | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/church-edifice-sold.html | Church Edifice Sold | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/snakes-imperil-flood-victims.html | Snakes Imperil Flood Victims | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/battle-of-flags-on.html | Battle of Flags' On | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/belgian-first-in-bike-lap.html | Belgian First in Bike Lap | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pirate-farmhand-stars-mejias-waco-outfielder-has-hit-streak-of-53.html | PIRATE FARMHAND STARS; Mejias, Waco Outfielder, Has Hit Streak of 53 Games | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/engineer-donates-play-field.html | Engineer Donates Play Field | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/members-gather-for-v-f-w-parley-convention-will-open-today-in.html | MEMBERS GATHER FOR V. F. W. PARLEY; Convention Will Open Today in Philadelphia With Talks by Rhee, Spellman | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hangover-101-first-beats-trip-lightly-in-mile-contest-at-hazel-park.html | HANGOVER, 10-1, FIRST; Beats Trip Lightly in Mile Contest at Hazel Park | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jay-w-gould-3d-niss-salwi0_____n-wedi-ligutenant-in-army-marriesi.html | JAY W. GOULD 3D, NISS SALWI0_____N WEDI; LiGutenant in Army MarriesI z8 Debutante in St. John's I | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-patricia-deignan-i-bride-of-physician.html | DR. PATRICIA DEIGNAN i BRIDE OF PHYSICIAN | True | SII. to 'e New Yck [mew. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-jeremy-wis-bride-of-student-she-isattired-in-taffeta-gown-at.html | MISS JEREMY WISS BRIDE OF STUDENT; She IsAttired in Taffeta Gown: at South Orange Marriage to Robert Lauren Smith | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jeanne-pitiurphyi-girden-city-bride-graduate-of-state-teacher-colep.html | JEANNE P.-ItIURPHYI. GIRDEN CITY BRIDE; Graduate of State Teacher... Co!lep Wed in St, Joseph's to John Z. Kennedy | True | sjnlal to The New 'ork Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-speedways-mapped-for-italy-rome-drafts-5year-program-of.html | NEW SPEEDWAYS MAPPED FOR ITALY; Rome Drafts 5-Year Program of $500,000-a-Mile Roads as Public-Works Plan | True | BY Arnaldo Cortesi | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/karol-fagros-takes-ontario-tennis-crown.html | Karol Fagros Takes Ontario Tennis Crown | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/san-to-the-stanley-palmers.html | San to the Stanley Palmers' | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/political-matter.html | Political Matter | True | ROBERT DOWNING. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/congress-on-the-final-lap-four-views.html | CONGRESS ON THE FINAL LAP -- FOUR VIEWS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jersey-savings-loan-volume-up.html | Jersey Savings Loan Volume Up | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stewart-tennis-victor-beats-craig-to-gain-final-in-eastern-negro-to.html | STEWART TENNIS VICTOR; Beats Craig to Gain Final in Eastern Negro Tourney | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/3-women-man-killed-in-plunge-in-rockies.html | 3 Women, Man Killed In Plunge in Rockies | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thornton-says-he-wont-run.html | Thornton Says He Won't Run | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/filling-relocation-gaps.html | FILLING RELOCATION GAPS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/maherdawley.html | MaherDawley | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/medical-unit-acts-to-aid-needy-area-tennessee-group-institutes.html | MEDICAL UNIT ACTS TO AID NEEDY AREA; Tennessee Group Institutes Year's Program to Improve Standards in Mine Region | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-g-keener-fiance-of-janice-turnbull.html | U. G. KEENER FIANCE OF JANICE TURNBULL | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hans-kasper-guide-on-swiss-mountains.html | !HANS KASPER, GUIDE ON SWISS MOUNTAINS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-grand-exemplar-of-democracy-uruguay-portrait-of-a-democracy-by.html | A Grand Exemplar of Democracy; URUGUAY: PORTRAIT OF A DEMOCRACY. By Russell H. Fitzgibbon. Illustrated. 301 pp. New Brunswick, N. J.: Rutgers University Press. $5.75. | True | By Milton Bracker | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-world-of-music-new-opera-by-walton-troilus-and-cressida.html | THE WORLD OF MUSIC: NEW OPERA BY WALTON; ' Troilus and Cressida' Premiere Listed For Covent Garden in Autumn | True | By Ross Parmenter | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rip-van-winkle-to-arise-again.html | Rip Van Winkle to Arise Again | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-units-testing-uranium-miners-health-service-groups-tour-4.html | U. S. UNITS TESTING URANIUM MINERS; Health Service Groups Tour 4 Western States Seeking to Estimate Hazards | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/capeador-scores-in-stirring-finish-as-jamaica-closes-choice-beats.html | CAPEADOR SCORES IN STIRRING FINISH AS JAMAICA CLOSES; Choice Beats Social Outcast by Neck -- Mandingo Third in $27,650 Handicap | True | By James Roach | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/world-swim-record-set.html | World Swim Record Set | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/phils-beat-cards-after-32-defeat-lopatas-2run-pinch-homer-in-8th-in.html | PHILS BEAT CARDS AFTER 3-2 DEFEAT; Lopata's 2-Run Pinch Homer in 8th Inning Turns Back St. Louis in 2d Game, 6-5 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/los-angeles-sun-breeds-city-smog-energy-stimulates-chemistry-that.html | LOS ANGELES SUN BREEDS CITY SMOG; Energy Stimulates Chemistry That Produces Haze From Elements in Atmosphere | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chevalier-wins-auto-race.html | Chevalier Wins Auto Race | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/japan-said-to-map-cut-in-debt-to-u-s-tokyo-reported-set-to-offer.html | JAPAN SAID TO MAP CUT IN DEBT TO U. S.; Tokyo Reported Set to Offer $450,000,000 to Repay Aid of About $2,000,000,000 | True | By Lindesay Parrott | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/in-the-field-of-travel-decision-on-rebuilding-outlook-at-niagara.html | IN THE FIELD OF TRAVEL; Decision on Rebuilding Outlook at Niagara Awaits Study | True | By Diana Rice | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/traffic-toll-cut-in-pacific-drive-washington-state-combines.html | TRAFFIC TOLL CUT IN PACIFIC DRIVE; Washington State Combines Helicopters, Radar, Camera Cars in Campaign | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/at-least-20-to-go-in-hambletonian-stenographer-rated-probable.html | AT LEAST 20 TO GO IN HAMBLETONIAN; Stenographer Rated Probable Favorite in Wednesday's Trot Classic at Goshen | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/scaring-birds-away-new-aerosol-compound-sticks-to-their-feet.html | Scaring Birds Away; New Aerosol Compound Sticks To Their Feet | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-h-townley-dies-a-retired-justice-former-member-of-appellate.html | A. H. TOWNLEY DIES; A RETIRED JUSTICE; Former Member of Appellate Division of State Supreme Court Took Post in 1931 | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/theodore-bindewald.html | THEODORE BINDEWALD | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/britain-shifts-atomic-rule.html | Britain Shifts Atomic Rule | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/threat-to-indians-feared-pending-bills-called-an-assault-on-rights.html | Threat to Indians Feared; Pending Bills Called an Assault on Rights of Oldest Minority | True | JOHN COLLIER. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/employes-in-public-service-recognition-asked-of-need-for-good.html | Employes in Public Service; Recognition Asked of Need for Good Personnel Management | True | JAMES R. WATSON. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/roosevelt-farm-unit-committee-of-25-to-promote-his-governorship.html | ROOSEVELT FARM UNIT; Committee of 25 to Promote His Governorship Candidacy | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-arthur-corning-has-on.html | Mrs. Arthur Corning Has Son | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/littler-ulrich-share-golf-lead-coast-star-is-8-under-par-with-65-at.html | LITTLER, ULRICH SHARE GOLF LEAD; Coast Star Is 8 Under Par With 65 at Kansas City to Enter Tie at 202 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/italys-e-d-c-ratification-bill-advanced-in-committee-for-later.html | Italy's E. D. C. Ratification Bill Advanced In Committee for Later Action in Chamber | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-attlee-iii-with-lumbago.html | Mrs. Attlee III With Lumbago | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bombers-triumph-at-baltimore-65-rescued-by-sain-in-orioles-3run.html | BOMBERS TRIUMPH AT BALTIMORE, 6-5; Rescued by Sain in Orioles' 3-Run Ninth, Grim Attains 13th Victory for Yanks | True | By Louis Effrat | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-oskar-hoffl.1an.html | DR. OSKAR HOFFl'.,1AN | True | SPecla to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | R. NEWBY Schweitzer. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dictionary-definition-experts-stress-usage-instead-of-trying-to-set.html | DICTIONARY DEFINITION; Experts Stress Usage Instead of Trying to Set Standards | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/appointed-acting-dean-of-state-medical-school.html | Appointed Acting Dean Of State Medical School | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/of-pictures-and-people-robert-rossen-set-to-film-alexander-the.html | OF PICTURES AND PEOPLE; Robert Rossen Set to Film 'Alexander The Great' -- Alec Guinness Project | True | By Howard Thompson | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/100-minnesotans-in-primary-fight-democrat-farmerlabor-bloc-is-split.html | 100 MINNESOTANS IN PRIMARY FIGHT; Democrat Farmer-Labor Bloc Is Split by Challenges -- G. O. P. Field Open | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/park-pops-series-to-begin.html | Park 'Pops' Series to Begin | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-kenna-taylor-married.html | Miss Kenna Taylor Married | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brownlang.html | BrownLang | True | Special to The New York Time, | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-samuel-stowell-has-son.html | Mrs. Samuel Stowell Has Son | True | Spedal to The New York Timei. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/article-1-no-title-labor-peace-put-up-to-companies.html | Article 1 -- No Title; LABOR PEACE PUT UP TO COMPANIES | True | By A. H. Raskin | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/duke-lineup-is-listed-six-seniors-among-starters-named-by-football.html | DUKE LINE-UP IS LISTED; Six Seniors Among Starters Named by Football Coach | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WARREN SLATER. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lysenko-article-held-significant-indicates-he-will-continue-as.html | LYSENKO ARTICLE HELD SIGNIFICANT; Indicates He Will Continue as Leader in Practical Soviet Farm Matters | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/60-dulleses-sift-problems-of-u-s-arden-house-conferees-try-to.html | 60 'DULLESES' SIFT PROBLEMS OF U. S.; Arden House Conferees Try to Figure Out How They Would Act on Issues | True | By A. M. Rosenthal | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/fulbright-offers-specific-charges-against-mcarthy-duff-for-censure.html | FULBRIGHT OFFERS SPECIFIC CHARGES AGAINST M'CARTHY; DUFF FOR CENSURE | True | By Anthony Leviero | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-medieval-castle-in-massachusetts.html | A MEDIEVAL CASTLE IN MASSACHUSETTS | True | By William Preston | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-nation.html | THE NATION | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rantoul-ill-at-100-mark.html | Rantoul, Ill., at 100 Mark | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mitchell-sees-gain-for-labor.html | Mitchell Sees Gain for Labor | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/selecting-the-dancers-for-a-new-musical-scheduled-for-broadway-this.html | SELECTING THE DANCERS FOR A NEW MUSICAL SCHEDULED FOR BROADWAY THIS FALL | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stilllife-master-morandi-keeps-to-quest-after-forty-years.html | STILL-LIFE MASTER; Morandi Keeps to Quest After Forty Years | True | By Herbert L. Matthews | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/scope.html | SCOPE | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/claire-doran-defeats-miss-gammon-5-and-3.html | Claire Doran Defeats Miss Gammon, 5 and 3 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hamiltonburr-duel-exhibits.html | Hamilton-Burr Duel Exhibits | True | MERYLE RENIE EVANS, | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bus-trips-for-a-closer-view-of-the-world.html | BUS TRIPS FOR A CLOSER VIEW OF THE WORLD | True | By Patricia K. Brooks | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/e-d-c-in-germany-sovereignty-is-the-goal-adenauer-opposes-national.html | E. D. C. IN GERMANY; SOVEREIGNTY IS THE GOAL; Adenauer Opposes National Army Outside the European Community | True | By M. S. Handler | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/korean-farmers-get-aid-in-crisis-fund-set-up-to-buoy-grain-price.html | KOREAN FARMERS GET AID IN CRISIS; Fund Set Up to Buoy Grain Price -- Plight of Growers Revealed by Minister | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stan-51-captures-156000-handicap-stan-51-annexes-156000-handicap.html | Stan, 5-1, Captures $156,000 Handicap; STAN, 5-1, ANNEXES $156,000 HANDICAP | True | By the United Press. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-elw00d-a-curtsi-ler-n-ck___vlli.html | DR. ELW00D A. CURT,S,I LER ,N ,CK___V,LLI | True | pecIal to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/10-oil-paintings-add-to-the-decor-of-bank-steeped-in-maritime-lore.html | 10 Oil Paintings Add to the Decor Of Bank Steeped in Maritime Lore; Originals of Famous Sailing Vessels Are on View at Seamen's Bank for Savings as Part of City's Summer Festival | True | By Richard F. Shepard | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/franklin-public-servant-benjamin-franklin-and-a-rising-people-by.html | Franklin, Public Servant; BENJAMIN FRANKLIN AND A RISING PEOPLE. By Verner W. Crane. 219 pp. Boston: Little, Brown & Co. $3. | True | By Richard B. Morris | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/edward-j-hyland.html | EDWARD J. HYLAND | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/spain-closes-big-cave-bars-expeditions-but-permits-hunt-for.html | SPAIN CLOSES BIG CAVE; Bars Expeditions but Permits Hunt for Explorer's Body | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/habitat-tested-for-l-i-oysters-return-of-clams-also-hinges-on.html | HABITAT TESTED FOR L. I. OYSTERS; Return of Clams Also Hinges on Findings of Experts in Great South Bay | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stage-setting-unlike-mere-scenery-it-can-become-part-of-the-play.html | STAGE SETTING; Unlike Mere Scenery, It Can Become Part of the Play, Designer Says | True | By Leo Kerz | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/nancy-wickers-married.html | Nancy Wickers Married | True | SPecIal to The New York 'Ilmes. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/upkeep-in-summer-shrubs-require-timely-sprays-and-pruning.html | UPKEEP IN SUMMER; Shrubs Require Timely Sprays and Pruning | True | By R. P. Korbobo | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/program-politics.html | Program & Politics | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/big-peron-drive-on-reds-reported-clandestine-party-paper-lists.html | BIG PERON DRIVE ON REDS REPORTED; Clandestine Party Paper Lists Names of 77 Members and Workers Jailed Recently | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/2300-jobs-challenged-budget-unit-says-provisional-city-aides.html | 2,300 JOBS CHALLENGED; Budget Unit Says Provisional City Aides Violate Law | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/young-scientists-at-home.html | Young Scientists at Home | True | By Marguerita Rudolph | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/doris-st-jean-to-marry-she-will-be-wed-here-next-saturday-to-r-s.html | DORIS ST. JEAN TO MARRY; She Will Be Wed Here NextI Saturday to R. S. MacEwan I | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/residents-of-western-sands-can-also-be-grown-in-the-east.html | RESIDENTS OF WESTERN SANDS CAN ALSO BE GROWN IN THE EAST | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/patton-army-honored-avranches-unveils-monument-on-liberation.html | PATTON ARMY HONORED; Avranches Unveils Monument on Liberation Anniversary | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/heads-agriculture-board.html | Heads Agriculture Board | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/consumers-whip-retailers-blues-public-kept-on-buying-while-indices.html | CONSUMERS WHIP RETAILERS BLUES; Public Kept on Buying While Indices Fell -- Now Stores Hope to Top '53 Profits | True | By Gene Boyo | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/two-red-sox-homers-help-trip-tigers-40.html | TWO RED SOX HOMERS HELP TRIP TIGERS, 4-0 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/august.html | AUGUST | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/600-convicts-lend-ears-to-test-noise-workman-compensation-law-gives.html | 600 CONVICTS LEND EARS TO TEST NOISE; Workman Compensation Law Gives Rise to Survey on Industrial Hearing Loss | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ann-sue-spector-betrothed.html | Ann Sue Spector Betrothed | True | special to The New York Times | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/then-casals-played-his-cello-festival-by-lael-tucker-244-pp-new.html | Then Casals Played His 'Cello; FESTIVAL. By Lael Tucker. 244 pp. New York: Random House. $3. | True | By Whitney Betts | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-karol-haudmer-married-to-officer.html | MISS KAROL HAudMER ' MARRIED TO OFFICER | True | pecla] to The ;c;r York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/joins-rutgers-history-faculty.html | Joins Rutgers History Faculty | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/blossom-custer-to-be-wed.html | Blossom Custer to Be Wed | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dayline-raid-traps-5-river-gamblers.html | DAYLINE RAID TRAPS 5 RIVER GAMBLERS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ribner-sets-back-miller-by-3-and-2-metropolis-player-captures.html | RIBNER SETS BACK MILLER BY 3 AND 2; Metropolis Player Captures Westchester Amateur Golf Title for Second Time | True | By William J. Briordy | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/suzanne-copelands-troth.html | Suzanne Copeland's Troth | True | Special ru Tile New York Tlme. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/commercial-tv-comes-to-the-british-isles-revenueproducing-network.html | COMMERCIAL TV COMES TO THE BRITISH ISLES; Revenue-Producing Network Expected To Start Operations Next Spring | True | By L, Marsland Gander | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/profits-in-pansies-satisfactions-plus-cash-await-seed-sower.html | PROFITS IN PANSIES; Satisfactions Plus Cash Await Seed Sower | True | By Fred C. Hubbard | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/texts-of-four-proposals-offered-in-censure-debate.html | Texts of Four Proposals Offered in Censure Debate | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rebecca-archer-bride-of-officbr-former-student-at-syracuse-married.html | REBECCA ARCHER BRIDE OF OFFICBR; Former Student at Syracuse Married in Mahopac Church to Lieut. Edward P, McNair | True | Sclat to The New York Timee. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/iss-janet-howe-i-a-bride-in-capital-she-is-married-to-capt-e-s.html | Iss JANET HOWE i A BRIDE IN CAPITAL; She Is Married to Capt.. E. S,, Townsley, U.S.A., Recently. Returned From Korea, Dut L | True | Special to 'he ew Tot4 | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/at-new-london.html | AT NEW LONDON | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/e-d-c-in-france-emphasis-on-modification-premier-committed-to.html | E. D. C. IN FRANCE: EMPHASIS ON MODIFICATION; Premier Committed to Satisfaction Of French Chamber and the Allies | True | By Harold Callender | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jaffepost.html | Jaffe–Post | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-theodore-wolfe-psychiatrist-dies.html | DR. THEODORE WOLFE, PSYCHIATRIST, DIES | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/surprises-and-jolts-the-collected-poems-of-oliver-st-john-gogarty.html | Surprises and Jolts; THE COLLECTED POEMS OF OLIVER ST. JOHN GOGARTY. Prefaces by W. B. Yeats, A. E., and Horace Reynolds 206 pp. New York: The Devin-Adair Company $5. | True | By Robert Hillyer | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/7-children-4-adults-die-as-car-hits-cliff-11-killed-as-auto-rams.html | 7 Children, 4 Adults Die as Car Hits Cliff; 11 KILLED AS AUTO RAMS INTO A CLIFF | True | By the United Press. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stellfeld-library-choice-private-collection-bought-by-michigan.html | STELLFELD LIBRARY; Choice Private Collection Bought by Michigan | True | By Howard Taubman | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/guatemala-plans-a-point-four-bid-castillo-armas-says-survey-now.html | GUATEMALA PLANS A POINT FOUR BID; Castillo Armas Says Survey, Now Under Way, Will Give Data for U. S. Action | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ss-eleanor-fort-i-rev-c-w-shike-wedi.html | ss ELEANOR FORT, I REV. C. W. SHIKE WEDi | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/research-services-unlimited-tasters-testers-et-al-unlimited.html | Research Services, Unlimited; TASTERS, TESTERS ET AL., UNLIMITED | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/got-hit-by-an-atomic-debate.html | GOT HIT BY AN ATOMIC DEBATE! | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tribute-to-taft-in-senate.html | Tribute to Taft in Senate | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/world-war-i-start-of-an-age-of-violence-the-conflict-that-began.html | World War I -- Start of an Age of Violence; The conflict that began just forty years ago, says a historian, opened an epoch in which World War II and its aftermath are titanic 'episodes.' | True | By H. R. Trevor-Roper | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/policy-of-ghetto-laid-to-catholics-most-of-colombia-is-closd-to.html | POLICY OF 'GHETTO' LAID TO CATHOLICS; Most of Colombia Is 'Closed to the Protestant Witness,' Presbyterian Group Says | True | By George Dugan | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/million-may-attend-quebec-marian-fete.html | MILLION MAY ATTEND QUEBEC MARIAN FETE | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/light-plane-crosses-atlantic.html | Light Plane Crosses Atlantic | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/state-crime-unit-ends-3year-study-files-final-report-to-dewey-lists.html | STATE CRIME UNIT ENDS 3-YEAR STUDY; Files Final Report to Dewey -- Lists 14 Laws Resulting From Its Investigations | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/resident-offices-report-on-trade-delivery-of-fall-merchandise-is.html | RESIDENT OFFICES REPORT ON TRADE; Delivery of Fall Merchandise Is Sought by Stores to Fill Depletions in Inventory | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Stephen Spender | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brookslichardson.html | Brooks--lichardson | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-but-traditional.html | NEW BUT TRADITIONAL | True | E. LEDYARD. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/war-and-peace-and-mr-faulkner-a-novel-of-a-corporals-christlike.html | WAR AND PEACE AND MR. FAULKNER; A Novel of a Corporal's Christlike Search For Brotherhood During the Chaos of War | True | By Carvel Collins | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/quartet-of-jazz-pianists.html | QUARTET OF JAZZ PIANISTS | True | By John S. Wilson | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/buffalo-thruway-poses-problems-but-engineers-are-confident-section.html | BUFFALO THRUWAY POSES PROBLEMS; But Engineers Are Confident Section Will Be Completed by Aug. 26 Target Date | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/two-firemen-die-in-queens-crash-9-others-are-hurt-as-trucks-collide.html | TWO FIREMEN DIE IN QUEENS CRASH; 9 Others Are Hurt as Trucks Collide in Corona, One After False Alarm | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ainer-arrolliirried-in-south-granddaughter-of-maryland-exgovernor-s.html | AINER ARROLLIIRRIED. IN SOUTH; Granddaughter of Maryland .Ex-Governor !s Bride of John Cantwell Ziegler | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/plans-for-tract-invited-clifton-to-consider-uses-for-u-s-property.html | PLANS FOR TRACT INVITED; Clifton to Consider Uses for U. S. Property It Can Buy | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/test-on-mcarthy.html | Test on M'Carthy | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-devil-took-the-odd-man-out-reach-for-the-sky-the-story-of.html | The Devil Took the Odd Man Out; REACH FOR THE SKY: The Story of Douglas Bader, Legless Ace of the Battle of Britain. By Paul Brickhill. 312 pp. Illustrated. New York: W. W. Norton & Co. $3.75. | True | By Herbert Mitgang | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/small-boys-summer-the-iron-baby-angel-by-charles-r-mcdowell-274-pp.html | Small Boy's Summer; THE IRON BABY ANGEL. By Charles R. McDowell. 274 pp. New York: Henry Holt & Co. $3. | True | DAVID DEMPSEY. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/puerto-rico-finds-incomes-increase-but-study-shows-island-must-make.html | PUERTO RICO FINDS INCOMES INCREASE; But Study Shows Island Must Make More Gains to Meet Munoz Marin's Goal | True | By Peter Kihss | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cardinals-call-up-pitcher.html | Cardinals Call Up Pitcher | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/art-enlivens-summer-in-maine-ogunquit-museum-opens-ambitious.html | ART ENLIVENS SUMMER IN MAINE; Ogunquit Museum Opens Ambitious Program -- Other Activities | True | By Stuart Preston | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dynamic-action-by-club-to-save-as-expected.html | Dynamic Action by Club To 'Save A's' Expected | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/born-under-a-cloud-a-feast-for-the-forgiven-by-vurrell-yentzen-247.html | Born Under a Cloud; A FEAST FOR THE FORGIVEN. By Vurrell Yentzen. 247 pp. New York: Appleton-Century-Crofts. $3. | True | HARNETT T. KANE. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ten-4-baggers-hit-mathews-adds-pair-to-adocks-4-records-fall-in.html | TEN 4-BAGGERS HIT; Mathews Adds Pair to Adock's 4 -- Records Fall in Brooklyn | True | By Roscoe McGowen | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dream-race-when-3594-meets-358-roger-bannister-bettered-the-4minute.html | Dream Race: When 3:59.4 Meets 3:58; Roger Bannister bettered the 4-minute mile. Then John Landy bettered Bannister. Now history's fastest milers are going to run against each other. | True | By Arthur Daley | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/big-money-flow-roils-the-market-treasury-federal-reserve-and-banks.html | BIG MONEY FLOW ROILS THE MARKET; Treasury, Federal Reserve and Banks Now in Midst of Shifting Millions | True | By Paul Heffernan | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/titanium-demand-grows-insatiably-engineers-champing-at-bit-to-use.html | TITANIUM DEMAND GROWS INSATIABLY; Engineers Champing at Bit to Use 'Wonder Metal,' but Must Wait on Progress | True | By Jack R. Ryan | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/board-to-try-land-case-sayville-schools-act-to-get-tract-of-22.html | BOARD TO TRY LAND CASE; Sayville Schools Act to Get Tract of 22 Acres | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/menace-on-the-seas.html | MENACE ON THE SEAS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-murder-in-paris-blood-like-new-wine-by-toni-howard-274-pp-new.html | A Murder In Paris; BLOOD LIKE NEW WINE. By Toni Howard. 274 pp. New York: Appleton-Century-Crofts. $3. | True | ROGER PIPPETT. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thrill-of-flight-greeka-eagle-of-the-hebrides-by-joseph-e.html | Thrill of Flight; GREEKA: Eagle of the Hebrides. By Joseph E. Chipperfield. Drawings by Larry Toschick. 236 pp. New York: Longmans, Green & Co. $3. | True | LAVINIA R. DAVIS. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/school-merger-opposed-upstate-coming-suits-attack-law-under-which.html | SCHOOL MERGER OPPOSED UPSTATE; Coming Suits Attack Law Under Which 62 Educational Districts Were Combined | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/n-y-y-c-skippers-ready-for-cruise-annual-event-will-get-under-way.html | N. Y. Y. C. SKIPPERS READY FOR CRUISE; Annual Event Will Get Under Way Tomorrow With Run to Shelter Island Port | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-said-to-accept-bid.html | U. S. Said to Accept Bid | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-challenge-is-more-than-economic-the-future-of-underdeveloped.html | The Challenge Is More Than Economic; THE FUTURE OF UNDERDEVELOPED COUNTRIES. Political Implications of Economic Development. By Eugene Staley. 410 pp. New York: Harper & Bros. $5. | True | By Alvin Hansen | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/iranian-cabinet-backs-oil-pacts-approval-of-consortium-and.html | IRANIAN CABINET BACKS OIL PACTS; Approval of Consortium and Compensation Reported -- Publication Due Tuesday | True | By Welles Hangen | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-e-mealey.html | WILLIAM E. MEALEY | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/notes-on-science-an-infection-which-resembles-polio-stimulated.html | NOTES ON SCIENCE; An Infection Which Resembles Polio -- Stimulated Memory | True | W. K. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/along-camera-row-varden-to-teach-basic-photographic-technology.html | ALONG CAMERA ROW; Varden to Teach Basic Photographic Technology Course at Columbia | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thomsonwood.html | Thomson--Wood | True | Special to Tle New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/195455-conant-lecturer-announced-by-harvard.html | 1954-55 Conant Lecturer Announced by Harvard | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/galleries-needed-many-good-pictures-with-no-place-to-show-them.html | GALLERIES NEEDED; Many Good Pictures With No Place to Show Them | True | By Jacob Deschin | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/records-church-byrds-anglican-service-in-first-lp-version.html | RECORDS: CHURCH; Byrd's Anglican Service In First LP Version | True | By John Briggs | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/houston-texas-a-yes-but-town-as-it-reaches-its-first-million-it-is.html | Houston, Texas: A 'Yes, But --' Town; As it reaches its first million, it is a city of wealth, beauty and bustle -- yes. But all is not gold that glitters there. | True | By Stanley Walker | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-a-e-c-on-power.html | THE A. E. C. ON POWER | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/foreign-policy-sessions-set.html | Foreign Policy Sessions Set | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/us-gains-zone-final-in-davis-cup-tennis-u-s-in-zone-final-of-davis.html | U.S. Gains Zone Final In Davis Cup Tennis; U. S. IN ZONE FINAL OF DAVIS CUP PLAY | True | By the United Press. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-foster-parent.html | THE FOSTER PARENT' | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/german-duelers-defy-opposition-by-conducting-secret-tourneys.html | German Duelers Defy Opposition By Conducting Secret Tourneys | True | By Walter Sullivan | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/first-army-plans-36th-anniversary-governors-island-building-to-be.html | FIRST ARMY PLANS 36TH ANNIVERSARY; Governors Island Building to Be Named Pershing Hall as Part of Celebration | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/video-in-review-whats-in-a-word-a-new-panel-show-and-henry-morgan-a.html | VIDEO IN REVIEW; ' What's in a Word,' a New Panel Show, And Henry Morgan, a Changed Man | True | By Val Adams | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/la-crima-wins-at-2580.html | La Crima Wins at $25.80 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bible-society-aide-to-visit-us.html | Bible Society Aide to Visit U.S. | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/400-meetings-planned-american-management-assn-to-draw-50000-to.html | 400 MEETINGS PLANNED; American Management' Assn. to Draw 50,000 to Sessions | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/four-city-utilities-will-cut-gas-rates.html | FOUR CITY UTILITIES WILL CUT GAS RATES | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/washington-wins-tourney.html | Washington Wins Tourney | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/due-in-philadelphia-thursday.html | Due in Philadelphia Thursday | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/education-in-review-citys-four-colleges-prepare-for-a-large.html | EDUCATION IN REVIEW; City's Four Colleges Prepare for a Large Increase in Enrollment Over a Decade | True | By Benjamin Fine | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hard-to-tell.html | HARD TO TELL' | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/malan-to-demand-base-from-british-bid-for-evacuation-of-cape.html | MALAN TO DEMAND BASE FROM BRITISH; Bid for Evacuation of Cape of Good Hope Naval Station Likely London Parley Topic | True | By Albion Ross | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/milwaukee-hails-hero-this-joe-must-stay-reads-adcock-page-1-caption.html | MILWAUKEE HAILS HERO; ' This Joe Must Stay,' Reads Adcock Page 1 Caption | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/punkin-vine-triumphs-in-choice-stakes-at-monmouth-and-returns-9620.html | Punkin Vine Triumphs in Choice Stakes at Monmouth and Returns $96.20; LONG SHOT BEATS FAVORITE BY HEAD | True | By Joseph C. Nichols | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-whitlock_____s-troth-she-is-affianced-to-gibson-vi-dyke.html | MISS WHITLOCK_____'S TROTH; She Is Affianced to Gibson V.I Dyke, Dartmouth '54 | True | Special to The Nevr York Times. ] | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mr-low-on-our-defense-problem-in-asia.html | MR. LOW ON OUR DEFENSE PROBLEM IN ASIA | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/t-carroll-sizer.html | T. CARROLL SIZER | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jefferson-abroad-the-papers-of-thomas-jefferson-vol-ix-1-november-1.html | Jefferson Abroad; THE PAPERS OF THOMAS JEFFERSON. Vol. IX, 1 November 1785 to 22 June 1786. Julian P. Boyd, Editor; Mina R. Bryan, Associate Editor. 669 pp. Princeton: Princeton University Press. $10. | True | By Dumas Malone | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bridge-american-league-tourney-annual-contest-for-u-s-championships.html | BRIDGE: AMERICAN LEAGUE TOURNEY; Annual Contest for U. S. Championships Opens In Washington | True | By Albert H. Morehead | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-labor-fears-for-costa-ricans-statement-deploring-threats-by.html | U. S. LABOR FEARS FOR COSTA RICANS; Statement Deploring Threats by Somoza Is Speeded by C.I.O., U.M.W. and A.F.L. | True | By Milton Bracker | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/harry-low-paces-sail-his-comet-leads-by-14-point-north-jersey-title.html | HARRY LOW PACES SAIL; His Comet Leads by 1/4 Point North Jersey Title Event | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/meadow-rice-wins-pace-at-westbury-paying-1960-he-outraces-philip.html | MEADOW RICE WINS PACE AT WESTBURY; Paying $19.60, He Outraces Philip Scott 3 1/2 Lengths -- Paige Direct Third | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/human-wall-in-china-peiping-says-red-troops-and-peasants-thus-fight.html | HUMAN WALL' IN CHINA; Peiping Says Red Troops and Peasants Thus Fight Flood | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tunesmith.html | TUNESMITH | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bankers-name-executive.html | Bankers Name Executive | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jenkins-presents-a-7volume-report.html | JENKINS PRESENTS A 7-VOLUME REPORT | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/barbara-a-best-affianced.html | Barbara A. Best Affianced | True | pecIal to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/argentina-frees-meat-packer.html | Argentina Frees Meat Packer | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bond-exchange-extended.html | Bond Exchange Extended | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dress-forms-get-a-new-sales-lift-industry-established-in-1904-long.html | DRESS FORMS GET A NEW SALES LIFT; Industry Established in 1904, Long in Doldrums, Reacts to Do-It-Yourself Trend | True | By James J. Nagle | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/slaepaudwheeler.html | SlaepaudWheeler | True | pecial to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/little-tuskers-elephant-herd-written-by-miriam-schlein-illustrated.html | Little Tuskers; ELEPHANT HERD. Written by Miriam Schlein. Illustrated by Symeon Shimin. 38 pp. New York: William R. Scott. $2. | True | MIRIAM JAMES. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/yankee-clipper-and-dukes-gal-victors-in-speed-boat-races-in.html | Yankee Clipper and Duke's Gal Victors in Speed Boat Races in Maryland; CAMP SPEED SKIFF WINS BY 100 YARDS | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/an-acting-saint-states-her-case.html | AN ACTING 'SAINT' STATES HER CASE | True | By Oscar Godbout | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pope-at-summer-home-appearance-his-first-outside-vatican-since.html | POPE AT SUMMER HOME; Appearance His First Outside Vatican Since Illness | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/vietnam-to-rule-her-native-army-french-expected-to-give-up-overall.html | VIETNAM TO RULE HER NATIVE ARMY; French Expected to Give Up Over-All Command After Truce in South Aug. 11 | True | By Henry R. Lieberman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-angela-colvin-will-be-wed-oct-8.html | MISS ANGELA COLVIN WILL BE WED OCT. 8, | True | pecial to 'rlle NeW 'ork Tes, | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/queen-elizabeth-tops-racing-list-british-monarch-enthusiast-of-the.html | QUEEN ELIZABETH TOPS RACING LIST; British Monarch, Enthusiast of the Turf, Is Leader in Money Won in England | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chemicals-best-weapon-against-poison-ivy-eradication-by-spraying-is.html | CHEMICALS BEST WEAPON AGAINST POISON IVY; Eradication by Spraying Is the Modern As Well as the Safe Method | True | By Barbara H. Emerson | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/c-valentine-boyer.html | C. VALENTINE BOYER | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/span-traffic-relief-due-approaches-to-goethals-bridge-to-be-revised.html | SPAN TRAFFIC RELIEF DUE; Approaches to Goethals Bridge to Be Revised in August | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/nato-heads-fear-defense-let-down-gruenther-and-ismay-warn-of-lag.html | NATO HEADS FEAR DEFENSE LET DOWN; Gruenther and Ismay Warn of Lag and Trend to Rely on Negotiation, Not Power | True | By Thomas F. Brady | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-fine-kettle-of-fish.html | A Fine Kettle of Fish | True | By Jane Nickerson | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/year-of-success-claimed-by-voice-agency-says-it-is-doing-more-for.html | YEAR OF SUCCESS CLAIMED BY 'VOICE'; Agency Says It Is 'Doing More' for Less Money Since It Left State Department | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/camera-notes-lab-technicians-join-photographers-in-field.html | CAMERA NOTES; Lab Technicians Join Photographers in Field | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-john-h-palmer-has-son.html | { Mrs. John H, Palmer Has Son | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/probsts-arethusa-wins-paces-victory-class-fleet-in-manhasset-bay.html | PROBST'S ARETHUSA WINS; Paces Victory Class Fleet in Manhasset Bay Regatta | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/some-help-wanted-birds-require-provisions-to-be-happy-tenants.html | SOME HELP WANTED; Birds Require Provisions To Be Happy Tenants | True | By Nancy Ruzicka Smith | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/althea-gibson-triumphs.html | Althea Gibson Triumphs | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/atomic-product-ready-ge-has-radioactive-silicones-for-clinical-test.html | ATOMIC PRODUCT READY; G.E. Has Radioactive Silicones for Clinical Test Work | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/of-art-and-faith.html | Of Art And Faith | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chicago-pays-aides-high-study-group-recommends-ban-on-city-rises-in.html | CHICAGO PAYS AIDES HIGH; Study Group Recommends Ban on City Rises for 5 Years | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/autumn-wedding-for-miss-noetzel-alumna-oftulane-betrothed-to-dr.html | AUTUMN WEDDING FOR MISS NOETZEL; Alumna of Tulane Betrothed to Dr. Milton Hoffman, Who Is a Graduate of Loyola | True | Speclsd to The New York Ttmae. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/coos-and-kudos-to-greet-antired-pigeon-who-flew-message-through.html | Coos and Kudos to Greet 'Anti-Red' Pigeon Who Flew Message Through Iron Curtain | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-soviet-offensive-steps-up-the-cold-war-after-geneva-success.html | NEW SOVIET OFFENSIVE STEPS UP THE 'COLD WAR'; After Geneva Success, Communists Renew Their Challenge to West | True | By Drew Middleton | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/automobiles-korea-motor-vehicles-donated-for-relief-are-en-route-to.html | AUTOMOBILES: KOREA; Motor Vehicles, Donated for Relief, Are En Route to Help Rebuild Country | True | By Bert Pierce | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aileen-and-wings-yachting-victors-fleet-of-104-faces-riddle-of-a.html | AILEEN AND WINGS YACHTING VICTORS; Fleet of 104 Faces Riddle of a Moving Committee Boat, Invisible Finish Marker | True | By John Rendel | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/autumn-marriage-for-mary-ziminsky.html | AUTUMN MARRIAGE FOR MARy ZIMINSKY | True | Special to The New York Thne. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kipling.html | Kipling | True | A. J. LIEBLING. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/t-v-a-to-license-mica-recovery-from-silt-in-davy-crockett-lake.html | T. V. A. to License Mica Recovery From Silt in Davy Crockett Lake | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/possibility-of-cover-certain-plants-are-best-on-sunshy-slopes.html | POSSIBILITY OF COVER; Certain Plants Are Best On Sun-Shy Slopes | True | M. C. W. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/sports-of-the-times-whos-complacent-now.html | Sports of The Times; Who's Complacent Now? | True | By John Drebinger | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/holidayers-jam-british-roads.html | Holidayers Jam British Roads | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pirates-paced-by-two-homers-stage-late-rally-to-beat-cubs-at.html | Pirates, Paced by Two Homers, Stage Late Rally to Beat Cubs at Pittsburgh; LA PALME SCORES ON MOUND, 5 TO 3 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jones-beach-25th-new-yorks-vast-ocean-playground-marks-expansive.html | JONES BEACH 25TH; New York's Vast Ocean Playground Marks Expansive Quarter Century | True | By Stan Rowland Jr. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tales-of-the-basques-the-spirit-and-the-clay-by-shevawn-lynam-293.html | Tales of the Basques; THE SPIRIT AND THE CLAY. By Shevawn Lynam. 293 pp. Boston: Little, Brown & Co. $3.95. | True | EDMUND FULLER. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/swindel-is-right-stranger-gets-pup-and-12-in-change-for-a-fake.html | SWINDEL IS RIGHT; Stranger Gets Pup and $12 in Change for a Fake Check | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aussie-wins-british-tennis.html | Aussie Wins British Tennis | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/diana-townewdi-to-william-uoxi-bride-wears-gown-of-ivory-silk.html | DIANA TOWNE'WDI TO WILLIAM UOXI; Bride Wears Gown of Ivory Silk Organdy -at Garden. Ceremony in Nianti'a | True | Special to 'The New York T[mea, | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/knowland-finds-role-of-g-o-p-leader-tough-as-successor-to-taft-in.html | KNOWLAND FINDS ROLE OF G. O. P. LEADER TOUGH; As Successor to Taft in the Senate, He Feels Pressure From Both The 'Hill' and 'Downtown' | True | By William S. White | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/volga-tour-shows-land-of-contrast-jets-and-plodding-oxcarts.html | VOLGA TOUR SHOWS LAND OF CONTRAST; Jets and Plodding Oxcarts, Harvester Combines and Flails Are Found | True | By Harrison E. Salisbury | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/slump-in-exports-idles-indian-mines.html | SLUMP IN EXPORTS IDLES INDIAN MINES | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/adcock-uses-whites-bat-something-borrowed-helps-to-make-brook.html | ADCOCK USES WHITE'S BAT; Something Borrowed Helps to Make Brook Pitchers Blue | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/patterson-to-box-harrison-of-coast-they-will-clash-tomorrow-at.html | PATTERSON TO BOX HARRISON OF COAST; They Will Clash Tomorrow at Eastern Parkway -- Minelli at St. Nicks | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/-sometimes-under-the-dust-of-a-hundred-years-dust-of-a-hundred.html | ' Sometimes Under the Dust of a Hundred Years . . .; Dust of a Hundred Years | True | By Cecil Woodham-Smith | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/michigan-expects-low-primary-vote-moody-death-robs-democrats-of.html | MICHIGAN EXPECTS LOW PRIMARY VOTE; Moody Death Robs Democrats of Chief Race -- Williams Seeks Fourth Term | True | By Foster Hailey | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/horse-wins-two-races-only-35-minutes-apart.html | Horse Wins Two Races Only 35 Minutes Apart | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-new-men-of-france.html | The New Men of France | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hadassah-to-meet-here-women-zionists-to-hold-annual-convention-aug.html | HADASSAH TO MEET HERE; Women Zionists to Hold Annual Convention Aug. 22-25 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/americans-triumph-by-117.html | Americans Triumph by 11-7 | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cautious-optimism-at-u-n.html | Cautious Optimism at U. N. | True | Special to The New York Times | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/i-mary-ann-donovan-a-fianceei.html | I Mary Ann Donovan a Fianceel | True | special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/sick-bay.html | SICK BAY | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/robert-earl-ivilay.html | ROBERT EARL IVILAY | True | Specii{1 to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/seoul-to-renew-prisoner-bid.html | Seoul to Renew Prisoner Bid | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stay-of-patients-in-hospital-cut-new-york-institution-notes-a-drop.html | STAY OF PATIENTS IN HOSPITAL CUT; New York Institution Notes a Drop of 1.2 Days Since '50 -- Total Admitted at Peak | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/reds-challenged-on-rise-in-unions-free-federation-says-figures-on.html | REDS CHALLENGED ON RISE IN UNIONS; Free Federation Says Figures on Members Behind Iron Curtain Are Juggled | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/snare-and-merritt-on-plant-job.html | Snare and Merritt on Plant Job | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cattle-on-way-to-japan-oriental-farmers-will-benefit-by-4-jersey.html | CATTLE ON WAY TO JAPAN; Oriental Farmers Will Benefit by 4 Jersey Heifers and Bull | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/69th-division-is-host-50-members-of-association-meet-at-fort-dix-n.html | 69TH DIVISION IS HOST; 50 Members of Association Meet at Fort Dix, N. J. | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/gen-bor-urges-exile-army.html | Gen. Bor Urges Exile Army | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/about-those-rampaging-apaches-the-real-americans-by-a-hyatt-verrill.html | About Those Rampaging Apaches; THE REAL AMERICANS. By A. Hyatt Verrill. Illustrated. 309 pp. New York: G. P. Putnam's Sons. $5. | True | By Angie Debo | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/made-on-the-ould-sod-ireland-ideal-for-troupe-now-making-universals.html | MADE ON THE 'OULD SOD'; Ireland Ideal for Troupe Now Making Universal's 'Captain Lightfoot' | True | By Stephen Watts | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/parr-fights-back-on-texas-charges-indictments-in-duval-county-put.html | PARR FIGHTS BACK ON TEXAS CHARGES; Indictments in Duval County Put Group on Defensive as State Presses Inquiries | True | By Gladwin Hill | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/i-miss-janice-reicher-engagedt.html | I Miss Janice Reicher Engagedt | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/white-sox-score-early-as-martin-defeats-the-athletics-with.html | White Sox Score Early as Martin Defeats the Athletics With Four-Hitter; HURLER SENDS IN 2 IN 7-TO-1 TRIUMPH | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-keyserling-view.html | THE KEYSERLING VIEW | True | LEON H. KEYSERLING. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pakistan-hails-u-s-wheat.html | Pakistan Hails U. S. Wheat | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hoffman-inquiry-to-get-new-funds-legislature-is-expected-to-give.html | HOFFMAN INQUIRY TO GET NEW FUNDS; Legislature Is Expected to Give $200,000 Tomorrow -- Water Bill Vote Due | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wife-divorces-john-l-gray-jr.html | Wife Divorces John L. Gray Jr. | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kentucky-voters-cool-to-primary-cooper-barkley-have-little.html | KENTUCKY VOTERS COOL TO PRIMARY; Cooper, Barkley Have Little Opposition -- 5 Seek House Seat in Mountain District | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/authors-query-92833394.html | Author's Query | True | THOMAS MABBOT | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/summer-in-the-land-of-frost-and-fire-iceland-best-at-this-time-of.html | SUMMER IN THE 'LAND OF FROST AND FIRE; Iceland, Best at This Time of Year, Is Not So Forbidding as Its Name | True | By Hersteinn Palsson | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/t6retche__n-gano___w-bribe-wed-in-caldwell-to-dirk-kuyki-mboth.html | t'6RETCHE__N GANO,____W BRIBE; Wed in Caldwell to Dirk Kuykl mBoth Vermont Graduates | True | Special to The Hew York Tlme. / | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/child-to-the-john-goldsmithsi.html | Child to the John GoldsmithsI | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/authors-query.html | Author's Query | True | NELSON CAMPBELL HANNAY | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cost-conferences-set.html | Cost Conferences Set | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/leila-ramsdell-officers-fiancee-member-of-newburgh-junior-league.html | LEILA RAMSDELL OFFICER'S FIANCEE; Member of Newburgh Junior League Engaged to Lieut. Robert L. Rich, U.S.A.F. | True | Special to The New York TLmei. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pooling-of-ideas-rural-new-york-schools-share-best-school-practices.html | Pooling of Ideas; Rural New York Schools Share Best School Practices | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/soviet-trade-pacts.html | SOVIET TRADE PACTS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/johnson-boxes-six-rounds.html | Johnson Boxes Six Rounds | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pakistan-raises-tariff.html | Pakistan Raises Tariff | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/6th-debutante-balli-will-be-held-nov-241.html | 6TH DEBUTANTE BALLI WILL BE HELD NOV. 241 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/more-fun-than-winning-the-famous-boating-party-and-other-poems-in.html | More Fun Than Winning; THE FAMOUS BOATING PARTY and Other Poems in Prose. By Kenneth Patchen. 64 pp. Norfolk, Conn.: New Directions. $3.50. | True | By Selden Rodman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/phenix-city-mayor-jailed-over-vice-he-is-charged-with-abetting.html | PHENIX CITY MAYOR JAILED OVER VICE; He Is Charged With Abetting Operations -- County Slate Is Voided by Democrats | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/is-time-on-our-side-or-russias-we-face-an-indefinite-extension-of.html | Is Time on Our Side -- or Russia's?; We face an indefinite extension of today's world. Can we maintain our present superiority, or will the Kremlin's intensive drive overtake us? | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/helen-v-cooley-m-6-reilly-wbdi-ibride-wears-white-chantily-lace.html | HELEN V. COOLEY, M. 6. REILLY WBDI; iBride Wears White Chanti'ly Lace Gown at Marriage in Rye Church of Resurrection | True | Special to The New Yorb Ttnleil. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/polio-care-is-shared-hospitals-divide-the-load-in-morristown-area.html | POLIO CARE IS SHARED; Hospitals Divide the Load in Morristown Area | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/technical-assistance.html | TECHNICAL ASSISTANCE | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-hugh-h-stewart.html | DR. HUGH H. STEWART | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/nebraska-to-vote-in-primary-aug-10-at-stake-are-two-top-offices-as.html | NEBRASKA TO VOTE IN PRIMARY AUG. 10; At Stake Are Two Top Offices as Well as Leadership of State Republican Party | True | By Seth S. King | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/billy-smith-stops-bean-in-5th-round-outweighed-by-29-14-pounds-he.html | BILLY SMITH STOPS BEAN IN 5TH ROUND; Outweighed by 29 1/4 Pounds, He Knocks Out Rival in Atlantic City Bout | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/r-b-son-to-wed-miss-anna-sutter-graduate-in-engineering-and-new.html | R, B. SON TO WED MISS ANNA SUTTER; Graduate in Engineering and New Orleans Girl Plan to Be Married onOct. 23 | True | \.... sed?. :toe' NeW Yo? m,. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-financial-week-stock-prices-advance-in-active-trading-favorable.html | THE FINANCIAL WEEK; Stock Prices Advance in Active Trading -- Favorable Earnings Help Forward Move | True | By John G. Forrest | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mexico-sugar-tops-forecast.html | Mexico Sugar Tops Forecast | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/figueres-asserts-viewpoint.html | Figueres Asserts Viewpoint | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/unions-enlisting-women-in-politics-place-of-the-workers-wife-is.html | UNIONS ENLISTING WOMEN IN POLITICS; Place of the Worker's Wife Is Stressed by the Major Labor Organizations | True | By Bess Furman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/touring-u-s-auto-lures-ukrainians-powderblue-chevrolet-draws.html | TOURING U. S. AUTO LURES UKRAINIANS; Powder-Blue Chevrolet Draws Curious, From Policemen to Trailing Boys | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/morse-maker-of-charges.html | Morse Maker of Charges | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-army-team-scores-edges-marine-corps-in-pistol-match-by-1149-to.html | U. S. ARMY TEAM SCORES; Edges Marine Corps in Pistol Match by 1,149 to 1,144 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/plane-tire-bursts-3-hurt.html | Plane Tire Bursts; 3 Hurt | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-met-singers-view-of-an-italian-theatre.html | A 'MET' SINGER'S VIEW OF AN ITALIAN THEATRE | True | By Eleanor Steber | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/named-liquor-authority-deputy.html | Named Liquor Authority Deputy | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/development-of-atom-entering-a-new-phase-congress-opens-way-for.html | DEVELOPMENT OF ATOM ENTERING A NEW PHASE; Congress Opens Way For Industrial Uses but Large Questions Remain | True | By William M. Blair | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tv-stars-married-jayne-meadows-steve-allen-wed-in-waterford-conn.html | TV STARS MARRIED; Jayne Meadows, Steve Allen Wed in Waterford, Conn. | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/all-about-mamie-red-carpet-for-mamie-by-alden-hatch-drawings-by-all.html | All About Mamie; RED CARPET FOR MAMIE. By Alden Hatch. Drawings by Allene Gaty. 277 pp. New York: Henry Holt & Co. $3.50. | True | By Andrea Parke | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/australian-team-captures-lead-on-first-day-of-empire-games.html | Australian Team Captures Lead On First Day of Empire Games; AUSTRALIANS LEAD IN BRITISH GAMES | True | By the United Press. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kelloggha-rasty.html | KelloggHa rasty | True | gctal to 'tile New York Ttme. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/elizabeth-c-guild-engaged-to-marry.html | ELIZABETH C. GUILD ENGAGED TO MARRY | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-soni-joseph-kern-has-2d.html | Mrs, SonI Joseph Kern Has 2d | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mother-at-sons-70th-birthday.html | Mother at Son's 70th Birthday | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/golfing-award-named-in-honor-of-president.html | Golfing Award Named In Honor of President | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hayward-won-2-monmouths.html | Hayward Won 2 Monmouths | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-e-c-change-denied-dr-smyth-not-retiring-his-family-and-agency.html | A. E. C. CHANGE DENIED; Dr. Smyth Not Retiring, His Family and Agency Says | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dockside-violence-on-the-waterfront-is-an-arresting-use-of-the.html | DOCKSIDE VIOLENCE; ' On the Waterfront' Is an Arresting Use of the Motion Picture Medium | True | By A. H. Weiler | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/time-of-the-pharaoh-egyptian-adventures-by-olivia-e-coolidge.html | Time of the Pharaoh; EGYPTIAN ADVENTURES. By Olivia E. Coolidge. Illustrated by Joseph Low. 209 pp. Boston: Houghton Mifflin Company. $3. | True | MARJORIE FISCHER. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/indoors-only.html | INDOORS ONLY | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lectures-on-disks-some-talks-about-music-and-nature-poetry.html | LECTURES ON DISKS; Some Talks About Music And Nature - - Poetry | True | R. P. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-real-treasure-of-the-new-world-indian-corn-in-old-america-by.html | The Real Treasure of the New World; INDIAN CORN IN OLD AMERICA. By Paul Weatherwax. Illustrated. 253 pp. New York: The Macmillan Company. $7.50. | True | By J. G. Harrar | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/teachers-find-favorable-market.html | Teachers Find Favorable Market | True | B. F. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/flags-of-states-raised-governors-send-messages-to-asbury-park.html | FLAGS OF STATES RAISED; Governors Send Messages to Asbury Park Pageant | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/misssimonds-wed-in-boston-church-sister-is-honor-maid-at-her.html | MISS-SIMONDS WED IN BOSTON CHURCH; Sister Is Honor Maid at Her Marriage to P. F. 80?ditch, 1948 Harvard Alumnus | True | Special to The New York TLme. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cohn-schine-fly-north-believed-on-way-to-summer-home-at-lake-caroga.html | COHN, SCHINE FLY NORTH; Believed on Way to Summer Home at Lake Caroga | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lloyd-a-pixley.html | LLOYD A. PIXLEY | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/moss-and-green-gain-tennis-final-coast-star-tops-douglas-in-junior.html | MOSS AND GREEN GAIN TENNIS FINAL; Coast Star Tops Douglas in Junior Play -- Floridian Turns Back Andrews | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-antitb-compounds-series-of-50-found-effective-in-experiments-on.html | NEW ANTI-TB COMPOUNDS; Series of 50 Found Effective in Experiments on Mice | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/gets-engineering-post-h-h-funk-named-secretary-of-state-society.html | GETS ENGINEERING POST; H. H. Funk Named Secretary of State Society | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-abrams.html | WILLIAM ABRAMS | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-gliders-second-buffalo-pair-attains-78-miles-in-world-contest.html | U. S. GLIDERS SECOND; Buffalo Pair Attains 78 Miles in World Contest in England | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/-patricia-ellis-darrell-briarcliff-alumna-affianced-to-charles.html | ! Patricia Ellis Darrell, Briarcliff Alumna, Affianced to Charles Gunther, Veteran | True | pecial to'The ew York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aviation-707-tested-boeing-jet-transport-is-rapidly-being-put.html | AVIATION: 707 TESTED; Boeing Jet Transport Is Rapidly Being Put Through Its Paces on West Coast | True | By Bliss K. Thorne | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/poison-darts-fired-at-patrol.html | Poison Darts Fired at Patrol | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/welfare-aide-arrested-he-is-accused-of-extorting-25-to-have-inquiry.html | WELFARE AIDE ARRESTED; He Is Accused of Extorting $25 to Have Inquiry 'Forgotten' | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/italy-is-pictured-as-air-travel-hub-gen-gallo-line-executive.html | ITALY IS PICTURED AS AIR TRAVEL HUB; Gen. Gallo, Line Executive, Predicts More Expansion Toward East-West Goal | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/fbi-head-said-to-praise-and-criticize-mccarthy.html | F.B.I. Head Said to Praise And Criticize McCarthy | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/high-tor-race-run-at-rockland-fete-heat-fails-to-halt-fivemile.html | HIGH TOR RACE RUN AT ROCKLAND FETE; Heat Fails to Halt Five-Mile Event Marking Closing of Haverstraw Centennial | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/city-heat-at-963-sets-a-1954-high-break-due-today-scattered-rains.html | CITY HEAT AT 96.3 SETS A 1954 HIGH; BREAK DUE TODAY; Scattered Rains Bring Some Relief and Rout 17,000 at Lewisohn Stadium | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tennessee-state-sets-relay-mark-in-womens-a-a-u-track-meet-mae.html | Tennessee State Sets Relay Mark in Women's A. A. U. Track Meet; MAE FAGGS ANCHOR IN 800-METER RUN | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/festival-program-for-august-is-set-concerts-and-sports-events-among.html | FESTIVAL PROGRAM FOR AUGUST IS SET; Concerts and Sports Events Among Varied Offerings on Month's Calendar | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/sally-arthur-to-wed-i-smith.html | SALLY ARTHUR TO WED; I Smith | True | A!unngaged tll | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/automakers-wait-till-next-year-many-writing-off-54-plan-to-get-new.html | AUTOMAKERS' 'WAIT TILL NEXT YEAR'; Many Writing Off '54, Plan to Get New Cars Out Early | True | By Foster Hailey | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JAMES G. SCHAADT, | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/british-producer-hurt-lord-vivian-suffers-gunshot-wounds-woman-held.html | BRITISH PRODUCER HURT; Lord Vivian Suffers Gunshot Wounds -- Woman Held | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/state-governorship-race-narrows-down-to-five-men-republicans-will.html | STATE GOVERNORSHIP RACE NARROWS DOWN TO FIVE MEN; Republicans Will Take Dewey or Ives While Democrats Have a Three-Sided Contest | True | By Douglas Dales | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/smoking-and-cancer-experts-restate-arguments-as-research-gets-under.html | Smoking and Cancer; Experts Restate Arguments as Research Gets Under Way | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/conference-asks-u-s-spending-rise-economic-progress-group-also.html | CONFERENCE ASKS U. S. SPENDING RISE; Economic Progress Group Also Urges Tax Cuts to Spur Full Employment | True | By Joseph A. Loftus | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/raceway-official-quits-yonkers-contract-settlement-reported-by.html | RACEWAY OFFICIAL QUITS; Yonkers Contract Settlement Reported by Herzfeld | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tapping-to-bach.html | TAPPING TO BACH | True | By Paul Draper | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/more-unions-join-german-pay-drive-public-service-workers-push.html | MORE UNIONS JOIN GERMAN PAY DRIVE; Public Service Workers Push Demands for a 'New Deal' in Many of the Cities | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tigers-sign-oshkosh-youth.html | Tigers Sign Oshkosh Youth | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cavalrymen-to-gather-first-division-veterans-go-to-washington-on-sept.html | CAVALRYMEN TO GATHER; First Division Veterans Go to Washington Sept. 3-6 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chinas-coast-is-scene-of-increasing-tension-formosa-now-of-more.html | CHINA'S COAST IS SCENE OF INCREASING TENSION; Formosa Now of More Importance With the Loss of Indochina Bases | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/harry-steinberg.html | HARRY STEINBERG | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/13-more-u-s-ships-haul-down-flags-sixmonth-decline-continues-trend.html | 13 MORE U. S. SHIPS HAUL DOWN FLAGS; Six-Month Decline Continues Trend of 15 Years in Cargo and Passenger Fleet | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/news-of-the-world-of-stamps-portraits-of-presidents-used-for-three.html | NEWS OF THE WORLD OF STAMPS; Portraits of Presidents Used for Three Issues In U. S. Series | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/president-plays-some-golf.html | President Plays Some Golf | True | | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/eastern-seniors-victors-in-tennis-beat-middle-states-group-by-54.html | EASTERN SENIORS VICTORS IN TENNIS; Beat Middle States Group by 5-4 and Capture Bruneau Trophy Series, 11-7 | True | By Deane McGowen | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/business-man-killed-wiring-fan-in-attic.html | BUSINESS MAN KILLED WIRING FAN IN ATTIC | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/perilous-journey.html | PERILOUS JOURNEY* | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/-miss-61nsbur____66-en6aged-senior-at-pennsylvania-isi-fiancee-of.html | , MISS 61NSBuR.____66 EN6AGED; Senior at Pennsylvania IsI Fiancee of Dr. S. A, Capper | True | I Special to Tile New York Time,%I | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/3714-seek-652-permits.html | 3,714 Seek 652 Permits | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/i-annora-kirsch-fiancee-museum-aide-to-be-bride-ofi-dr-samuel-l.html | i'ANNORA KIRSCH FIANCEE; Museum Aide to Be Bride ofI Dr. Samuel L. Karr I | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/holding-concerns-net-rises.html | Holding Concern's Net Rises | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/two-slomoshuns-in-gold-cup-race-sayres-to-use-both-his-boats-in.html | TWO SLO-MO-SHUNS IN GOLD CUP RACE; Sayres to Use Both His Boats in Hope of Retaining Prize at Seattle on Saturday | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/back-talk.html | Back Talk | True | R. ROSE. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/icarryl-a-page-married-wed-in-bronx-to-frederick-frank-alumnus-of.html | ICARRYL A. PAGE MARRIED; Wed in Bronx to Frederick Frank, Alumnus of Fordham | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/montgomery-penny.html | Montgomery—' Penny | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/garden-club-pilgrimage-set.html | Garden Club Pilgrimage Set | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wine-sales-mark-is-set-in-jersey-tax-revenue-in-june-from-all.html | WINE SALES MARK IS SET IN JERSEY; Tax Revenue in June From All Alcoholic Beverages Is a Record for State Bureau | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/trabert-quits-2-events-plans-2week-tennis-rest-to-give-hand-chance.html | TRABERT QUITS 2 EVENTS; Plans 2-Week Tennis Rest to Give Hand Chance to Heal | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bannister-_-womack-i.html | BANNISTER ! _. WOMACK I | True | SpeCial to The New York. Times. I | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cork-to-play-galway.html | Cork to Play Galway | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/scandinavian-import.html | Scandinavian Import | True | By Betty Pepis | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/to-head-medical-center.html | To Head Medical Center | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ores-for-defense-sought-in-alaska-prospectors-with-electronic.html | ORES FOR DEFENSE SOUGHT IN ALASKA; Prospectors With Electronic Devices Range Over North -- Tin Potential Cited | True | By Lawrence E. Davies | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bronx-post-office-wrecked-by-blaze.html | BRONX POST OFFICE WRECKED BY BLAZE | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/progress-for-tunisia.html | PROGRESS FOR TUNISIA | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/oil-becomes-issue-in-chiles-politics.html | OIL BECOMES ISSUE IN CHILE'S POLITICS | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/asia-two-views.html | ASIA -- TWO VIEWS | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/powellmeneko.html | Powell--Meneko | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/air-force-widens-study-new-wind-tunnel-to-test-heat-transfers-near.html | AIR FORCE WIDENS STUDY; New Wind Tunnel to Test Heat Transfers Near Speed of Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-hehry-rafsky-physig-64-dies-gastroenterologist-at-lenoxl-hill.html | DR. HEHRY RAFSKY, PHYSIG, 64 , DIES; Gastroenterologist at Lenox1 Hill Used Photography'in I Fight on Ulcers, Cancer [ | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/carey-quits-u-s-post.html | Carey Quits U. S. Post | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/indians-with-lemon-blank-senators-60-lemon-of-indians-tops-senators.html | Indians, With Lemon, Blank Senators, 6-0; LEMON OF INDIANS TOPS SENATORS, 6-0 | True | By the United Press. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-n-would-assay-its-technical-aid-experts-at-meeting-in-gneva.html | U. N. WOULD ASSAY ITS TECHNICAL AID; Experts at Meeting in Geneva Favor Evaluation by the Recipient Nations | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/first-ungava-ore-is-shipped-to-u-s-officials-of-2-nations-see.html | FIRST UNGAVA ORE IS SHIPPED TO U. S.; Officials of 2 Nations See Canadian Cargo Off -- Vast Quantity to Flow Here | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/with-malice-and-sparkle-a-treasury-of-french-tales-newly-collected.html | With Malice And Sparkle; A TREASURY OF FRENCH TALES. Newly collected and told by Henri Pourrat. Translated by Mary Mian. Illustrated by Pauline Baynes. 240 pp. Boston: Houghton Mifflin Company. $3. | True | By Evelyn Eaton | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lss-ellen-c-talbot-pubiclsr-for-sun-ojl.html | lss eLLeN C. tALBOt, PUB.lclsr FoR SUN OJL | True | Special to The New York Times. ] | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rhee-attacks-u-s-as-shortsighted-blames-washingtons-policy-and.html | RHEE ATTACKS U. S. AS SHORT-SIGHTED; Blames Washington's Policy and Americans' Lack of 'Guts' for Disunited Korea | True | By Michael James | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/culbreath-clips-irish-track-mark-wins-440-hurdles-with-054-clocking.html | CULBREATH CLIPS IRISH TRACK MARK; Wins 440 Hurdles With 0:54 Clocking -- Jump Record to Jaeter in Dublin Meet | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dorotrypowf-i-bece5-fialtelil-i-b-m-aicle-will-be-wedto-joseph-cox.html | -D:OR-OTRY':--POWF; 'I BE()OE5 FIAlt()Elil; l. B.' M. Aicle Will Be Wed-to Joseph Cox Jr., Son,of State Supreme Court Justice' | True | SpeCial to The New .York. Tlmel. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/norway-film-group-to-cancel-u-s-pact.html | NORWAY FILM GROUP TO CANCEL U. S. PACT | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hospital-loss-164236-maimonides-in-brooklyn-tells-of-activities-in.html | HOSPITAL LOSS $164,236; Maimonides in Brooklyn Tells of Activities in 1953 | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/plane-falls-2-die-on-staten-island-bayonne-fliers-in-fourplace.html | PLANE FALLS, 2 DIE ON STATEN ISLAND; Bayonne Fliers in Four-Place Craft Plunge to Marshland on Approaching Airport | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/general-foods-names-aides.html | General Foods Names Aides | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/major-sports-news.html | Major Sports News | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/suez-pact-alters-defense-plans-evacuation-of-british-calls-for.html | SUEZ PACT ALTERS DEFENSE PLANS; Evacuation of British Calls for Revision Of Our Strategy | True | By Robert C. Doty | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/plane-hits-house-kills-woman.html | Plane Hits House, Kills Woman | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/southwest-speeds-the-lingering-guest.html | SOUTHWEST SPEEDS THE LINGERING GUEST | True | By Gladwin Hill | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-arca-r-rore-i-engag_eo-ro-sronri.html | MISS ARCA R. rORE I ENGAG_EO rO SrONrl | True | Special to The New York TimeS. ] | 1982-06-07 | RE0000131003 | B00000486582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/production-curbs-order-of-the-day-cutbacks-in-many-industries-amend.html | PRODUCTION CURBS ORDER OF THE DAY; Cutbacks in Many Industries Amend or Repeal Old Law of Supply and Demand | True | By J. H. Carmical | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/florence-martin-betrothed.html | Florence Martin Betrothed | True | SpeClsl Io The ew York Time | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/young-women-who-will-bow-during-season-at-newport-3-debuts-among.html | Young Women Who Will Bow During Season at Newport; 3 Debuts Among Future Events Of an Active Season at Newport | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/spring-count-triumphs-takes-11425-race-on-coast-shoemaker-rides.html | SPRING COUNT TRIUMPHS; Takes $11,425 Race on Coast -- Shoemaker Rides Triple | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/james-j-devlin.html | JAMES J. DEVLIN | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brooklyn-pastor-in-farewell.html | Brooklyn Pastor in Farewell | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hoffmann-takes-city-island-race-saltys-corrected-time-best-millers.html | HOFFMANN TAKES CITY ISLAND RACE; Salty's Corrected Time Best -- Miller's Latonka and Clark's Sinkadus Win | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/perreausaussine-triumphs.html | Perreau-Saussine Triumphs | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-farmer-looks-at-farming-54-the-government-owns-millions-of.html | A Farmer Looks at Farming '54; The Government owns millions of bushels of wheat -- as more is harvested. A Kansan offers his ideas of what to do about it. | True | By C. B. Palmer | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/train-613-arrives-on-7th-doom-trip.html | TRAIN 613 ARRIVES ON 7TH 'DOOM' TRIP | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/man-who-never-was.html | Man Who Never Was' | True | EWEN E. S. MONTAGU. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/marland-is-issue-in-west-virginia-primary-tuesday-to-resolve.html | MARLAND IS ISSUE IN WEST VIRGINIA; Primary Tuesday to Resolve Governor's Drive for State Legislature to 'Go Along' | True | Special to The New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-transplanted-touch-of-mesa-and-desert.html | A TRANSPLANTED TOUCH OF MESA AND DESERT | True | By R. Robert Talisman | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hollywood-bulletins-producer-reports-on-puppet-hansel-and-his.html | HOLLYWOOD BULLETINS; Producer Reports on Puppet 'Hansel' And His Future Agenda -- Addenda | True | By William H. Brownell Jr. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/early-masterpiece-vecchis-lamfiparnasso-has-historic-importance-and.html | EARLY MASTERPIECE; Vecchi's 'L'Amfiparnasso' Has Historic Importance and Is Also Great Music | True | By Olin Downes | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/imarjorie-murphy-wed-to-professor-bride-in-qlenbrook-church-of.html | iMARJORIE MURPHY WED TO PROFESSOR; Bride in Qlenbrook Church of Robert E. Baldwin, on Harvard Economics Staff | True | Special [o The New York Tlme. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/atomic-physicist-heads-nyu-engineering-unit.html | Atomic Physicist Heads N.Y.U. Engineering Unit | True | | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/us-plans-for-asia-defense-now-stress-human-wants-u-s-plans-stress.html | U.S. Plans for Asia Defense Now Stress Human Wants; U. S. PLANS STRESS ASIA HUMAN NEEDS | True | By Walter H. Waggoner | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rialto-gossip-robert-fryer-and-lawrence-carr-clear-hurdle-for-a-new.html | RIALTO GOSSIP; Robert Fryer and Lawrence Carr Clear Hurdle for a New Musical -- Items | True | By Lewis Funke | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-01 | 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/irene-bornemann-bride-of-a-r__ector.html | IRENE BORNEMANN BRIDE OF A R__ECTOR | True | Special to Tile New York Times. | 1982-06-07 | RE0000131003 | B00000486582 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/fangio-wins-auto-race-argentine-defeats-hawthorne-in-grand-prix-of.html | FANGIO WINS AUTO RACE; Argentine Defeats Hawthorne in Grand Prix of Europe | True | | 1982-06-07 | RE0000131004 | B00000486582 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/cyprus-turks-accept-code.html | Cyprus Turks Accept Code | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-piers.html | NEW PIERS | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/yacht-avanti-home-first.html | Yacht Avanti Home First | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/good-neighborliness.html | GOOD NEIGHBORLINESS | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/joseph-h-curtis.html | JOSEPH H. CURTIS | True | special to The New'ork Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ice-capades-to-open-sept-15.html | Ice Capades' to Open Sept. 15 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/truce-unit-orders-indochina-survey-commission-accepts-nehrus.html | TRUCE UNIT ORDERS INDOCHINA SURVEY; Commission Accepts Nehru's Suggestion to Send Advance Team for a Spot Report TRUCE BODY SETS INDOCHINA SURVEY | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/stadium-is-awash-as-season-closes-mrs-guggenheimer-talks-about.html | STADIUM IS AWASH AS SEASON CLOSES; Mrs. Guggenheimer Talks About Drought, Then Rain Drenches the Audience | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/dewey-picks-two-for-l-i-r-r-task-roosevelt-and-voorhees-to-go-from.html | DEWEY PICKS TWO FOR L. I. R. R. TASK; Roosevelt and Voorhees to Go From Transit Authority to Redevelopment Body FIFTEEN TO BE ON BOARD Other Directors Expected to Be Named Soon for Plan Involving 20% Fare Rise | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brighter-sportswear-doniger-returns-from-turin-with-prediction-for.html | BRIGHTER SPORTSWEAR; Doniger Returns From Turin With Prediction for Spring | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/westbury-poloists-win-lewis-three-goals-pace-64-victory-over-meadow.html | WESTBURY POLOISTS WIN; Lewis' Three Goals Pace 6-4 Victory Over Meadow Brook | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/zoo-king-penguins-are-cool-but-sad-airconditioned-coop-keeps-them.html | ZOO KING PENGUINS ARE COOL BUT SAD; Air-Conditioned Coop Keeps Them Well, but They Haven't Laid an Egg in 6 Years | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/the-screen-in-review-stanley-bill-presents-two-documentaries.html | The Screen in Review; Stanley Bill Presents Two Documentaries | True | H. H. T. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ross-buys-midwestfulton.html | Ross Buys Midwest-Fulton | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/whittemores-elation-first-in-snipe-regatta.html | Whittemore's Elation First in Snipe Regatta | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/business-is-said-to-be-picking-up-national-city-monthly-letter-sees.html | BUSINESS IS SAID TO BE PICKING UP; National City Monthly Letter Sees Gains in Both Defense and Consumer Goods | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/for-a-good-neighbor-policy-program-to-revive-our-prestige-in-latin.html | For a Good Neighbor Policy; Program to Revive Our Prestige in Latin America Suggested | True | NORMAN D. HUMPHREY | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/egypt-lifts-suez-zone-ban.html | Egypt Lifts Suez Zone Ban | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ship-radar-antenna-improved.html | Ship Radar Antenna Improved | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/drama-by-cobin-to-be-read.html | Drama by Cobin to be Read | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-natalie-i-veil-chemist-engaged-to-norman-c-kelley-veteran-of-r.html | Miss Natalie I. Veil, Chemist, Engaged To Norman C. Kelley, Veteran of R. A. F. | True | special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bartlett-tree-co-names-executive-vice-president.html | Bartlett Tree Co. Names Executive Vice President | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/reliance-on-god-tied-to-yielding-guidance-of-fatherhood-thus-comes.html | RELIANCE ON GOD TIED TO YIELDING; Guidance of Fatherhood Thus Comes to Humanity, Priest Says at St. Patrick's | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/joan-stacy-to-wed-government-aide-is-fiancee-o-robert-h-gravatte-jr.html | JOAN STACY TO WED; Government Aide Is Fiancee o Robert H. Gravatte Jr, | True | Special to Tile ."ew York TImel. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/millions-laid-out-in-search-for-oil-alaska-attracts-big-concerns.html | MILLIONS LAID OUT IN SEARCH FOR OIL; Alaska Attracts Big Concerns and $1-Share Prospectors in Gamble for Gushers | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/security-program-urges-strong-u-n.html | SECURITY PROGRAM URGES STRONG U. N. | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/laurel-awards-given-film-publications-sixth-poll-results-are-listed.html | LAUREL AWARDS GIVEN; Film Publication's Sixth Poll Results Are Listed | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/knowland-hints-committee-study-on-censure-move-wont-let-mccarthy.html | KNOWLAND HINTS COMMITTEE STUDY ON CENSURE MOVE; Won't Let McCarthy Debate 'Drag On' -- Does Not Believe Flanders Proposal Can Win KNOWLAND DOUBTS CENSURE WILL WIN | True | By Clayton Knowlessspecial To The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/army-may-revise-size-of-its-divisions.html | ARMY MAY REVISE SIZE OF ITS DIVISIONS | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/temperatures-here-slip-under-80-as-weak-cold-front-visits-briefly.html | Temperatures Here Slip Under 80 As Weak Cold Front Visits Briefly; Temperatures Here Slip Under 80 As Cold Front Pays Passing Visit | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/school-bonds-offered-syndicate-selling-2275000-pennsylvania-issue.html | SCHOOL BONDS OFFERED; Syndicate Selling $2,275,000 Pennsylvania Issue | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/jonas-stern.html | JONAS STERN | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/daughter-to-mrs-t-miles-gray.html | Daughter to Mrs. T. Miles Gray | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/city-to-salute-visitor.html | City to Salute Visitor | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-agent-for-maersk-line.html | New Agent for Maersk Line | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/john-o-pilar.html | JOHN O. PILAR | True | Special to The New York Ttmes. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/united-inaugurates-dc7-route.html | United Inaugurates DC-7 Route | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bucks-county-playhouse-extends-season-to-nov-27.html | Bucks County Playhouse Extends Season to Nov. 27 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/testimony-on-visits-to-russia.html | Testimony on Visits to Russia | True | ARTHUR UPHAM POPE | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/shift-is-forecast-in-tanker-fleets-britain-expected-to-take-the.html | SHIFT IS FORECAST IN TANKER FLEETS; Britain Expected to Take the Lead From U. S. Because of Construction Orders | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/lees-to-raise-prices-3.html | Lees to Raise Prices 3% | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/polish-cultural-clubs-to-meet.html | Polish Cultural Clubs to Meet | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/text-of-commissioner-adams-talk-on-the-city-crime-crisis.html | Text of Commissioner Adams' Talk on the City Crime Crisis | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/dooley-210-first-at-echo-bay-y-c-scores-again-in-l-i-sound-yachting.html | DOOLEY 210 FIRST AT ECHO BAY Y. C.; Scores Again in L. I. Sound Yachting -- Mosbacher and Reyling Among Victors | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/magistrate-pays-1-fine-for-gi-without-a-dime.html | Magistrate Pays $1 Fine For G. I. Without a Dime | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-terrell-praised-first-lady-pays-tribute-to-negro-woman-leader.html | MRS. TERRELL PRAISED; First Lady Pays Tribute to Negro Woman Leader | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/card-players-robbed-two-armed-men-enter-home-in-lawrence-l-i.html | CARD PLAYERS ROBBED; Two Armed Men Enter Home in Lawrence, L. I. | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bonn-gives-credit-to-cairo.html | Bonn Gives Credit to Cairo | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/garner-honored-by-printers.html | Garner Honored by Printers | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/manhattan-bridge.html | MANHATTAN BRIDGE | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hearings-requested-on-school-pay-issue.html | HEARINGS REQUESTED ON SCHOOL PAY ISSUE | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/eye-tests-for-drivers-periodic-examinations-are-advocated-to-aid-in.html | Eye Tests for Drivers; Periodic Examinations Are Advocated to Aid in Avoiding Accidents | True | EUGENE R. CANUDO | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/must-bills-hold-adjournment-key-gop-chiefs-hope-to-obtain-passage.html | MUST' BILLS HOLD ADJOURNMENT KEY; G.O.P. Chiefs Hope to Obtain Passage This Week of Four Measures President Cited MUST' BILLS HOLD ADJOURNMENT KEY | True | By Alvin Shusterspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-huntley-spaulding.html | MRS. HUNTLEY SPAULDING[ | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/wind-batters-lancaster-n-b.html | Wind Batters Lancaster, N. B. | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brookville-poloists-on-top.html | Brookville Poloists on Top | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/duke-of-edinburgh-in-victoria.html | Duke of Edinburgh in Victoria | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/facets-of-defense.html | FACETS OF DEFENSE | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-wool-concern-formed.html | New Wool Concern Formed | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/guatemala-arrests-exjurist.html | Guatemala Arrests Ex-Jurist | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/christian-uplift-noted-calcutta-bishop-sees-ideology-spreading-to.html | CHRISTIAN UPLIFT NOTED; Calcutta Bishop Sees Ideology Spreading to Heathen in India | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/2-killed-in-white-plains-firemen-die-fighting-blaze-that-destroys.html | 2 KILLED IN WHITE PLAINS; Firemen Die Fighting Blaze That Destroys 3-Story Building | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/poles-charge-strafing-note-says-us-planes-in-hainan-affair-fired-on.html | POLES CHARGE STRAFING; Note Says U.S. Planes in Hainan Affair Fired on Merchant Ships | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ulrichs-268-wins-kansas-city-open-he-takes-first-major-prize-by-2.html | ULRICH'S 268 WINS KANSAS CITY OPEN; He Takes First Major Prize by 2 Strokes -- Mangrum, Littler Tie for Second | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-bergman-in-german-film.html | Miss Bergman in German Film | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/green-gets-offer-to-stage-musical-noted-savoyard-weighs-bid-to.html | GREEN GETS OFFER TO STAGE MUSICAL; Noted Savoyard Weighs Bid to Direct 'Cindy and Sam,' Based on Cinderella Plot | True | By Sam Zolotow | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/care-unit-to-sell-output-of-needy-subsidiary-founded-to-market.html | CARE UNIT TO SELL OUTPUT OF NEEDY; Subsidiary Founded to Market Handicrafts of Peoples in Underdeveloped Areas | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/joins-bank-of-manhattan-to-head-branch-office.html | Joins Bank of Manhattan To Head Branch Office | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/sinclair-oil-sets-gross-income-high-receipts-for-six-months-climb.html | SINCLAIR OIL SETS GROSS INCOME HIGH; Receipts for Six Months Climb to $499,072,164—Net Profit Up 20% COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/watch-tariff-rise-questioned.html | Watch Tariff Rise Questioned | True | MANFRED GEORGE | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/councilman-backs-bingo-cunningham-urges-democrats-adopt-referendum.html | COUNCILMAN BACKS BINGO; Cunningham Urges Democrats Adopt Referendum Plank | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hartford-rayon-raises-prices.html | Hartford Rayon Raises Prices | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ama-says-program-is-not-antiveteran.html | A.M.A. SAYS PROGRAM IS NOT ANTI-VETERAN | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/harvest-calls-east-berliners.html | Harvest Calls East Berliners | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/nixon-and-family-in-maine.html | Nixon and Family in Maine | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/to-house-accelerator-facility-for-highenergy-device-to-be-built-at.html | TO HOUSE ACCELERATOR; Facility for High-Energy Device to Be Built at Brookhaven | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/istanbul-mayor-is-here-dr-gokay-suggests-psychiatry-to-penetrate.html | ISTANBUL MAYOR IS HERE; Dr. Gokay Suggests Psychiatry to Penetrate World Politics | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/atom-shift-in-britain-power-setup-free-of-controls-takes-over.html | ATOM SHIFT IN BRITAIN; Power Set-Up Free of Controls Takes Over Nuclear Plants | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/gop-control-put-to-kansas-voters-tomorrows-primaries-also-will.html | G.O.P. CONTROL PUT TO KANSAS VOTERS; Tomorrow's Primaries Also Will Resolve Nomination Fight for Governorship | True | By Seth S. Kingspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/crowd-greets-chou-in-peiping.html | Crowd Greets Chou in Peiping | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/jobs-to-beat-the-heat-state-service-spreads-word-of-opportunities.html | JOBS TO BEAT THE HEAT; State Service Spreads Word of Opportunities in Iceland | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/church-aid-cited-in-european-area-christian-faith-is-helping-to.html | CHURCH AID CITED IN EUROPEAN AREA; Christian Faith Is Helping to Alleviate Differences, Dr. Edwin A. Bell Asserts | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/french-quit-moncay.html | French Quit Moncay | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hammerdwyer.html | Hammer--Dwyer | True | Soecial to The New York Times, | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/longrange-plan-for-ore-realized-iron-from-quebeclabrador-field-on.html | LONG-RANGE PLAN FOR ORE REALIZED; Iron From Quebec-Labrador Field on Way to Steel Mills From St. Lawrence Port DREAM BECOMES REALITY Development Started in '50, With 360-Mile Railroad, Is Open Ahead of Schedule | True | Special to The New York Times.FIRST UNGAVA ORE IS ON WAY TO U. S. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/lanvins-numbers-have-light-tough-paris-house-follows-middy-pullover.html | LANVIN'S NUMBERS HAVE LIGHT TOUGH; Paris House Follows Middy, Pull-Over Trend and Does Not Ignore Body Curves | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/japanese-hold-first-maneuver.html | Japanese Hold First Maneuver | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hiroshima-church-to-be-dedicated.html | Hiroshima Church to Be Dedicated | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/u-s-orders-british-tanks.html | U. S. Orders British Tanks | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/vietnam-seizures-still-protested-c-i-o-maritime-group-finds-policy.html | VIETNAM SEIZURES STILL PROTESTED; C. I. O. Maritime Group Finds Policy That Confiscates Dollars Unsatisfactory | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/harvey-c-hodgens.html | HARVEY C. HODGENS | True | Special to The New York Times | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/strike-threatens-other-lines.html | Strike Threatens Other Lines | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bandra-perlman-physicians-bridi-has-3-attendants-at-marria-to-dr.html | BANDRA PERLMAN PHYSICIAN'S BRIDI; Has 3 Attendants at Marria to Dr. Harry Schoenberg c! U. of Pennsylvania Hospit: | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/random-notes-from-washington-a-high-tribute-to-a-free-press.html | Random Notes From Washington: A High Tribute to a Free Press; Eisenhower, by Regular News Sessions, Shows Appreciation -- Some in Cabinet, However, Fail to Follow Example | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/tax-cases-to-test-net-worth-rule-4-pleas-before-high-court-attack.html | TAX CASES TO TEST 'NET WORTH RULE; 4 Pleas Before High Court Attack Government Device for Fixing Liability | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rev-georgebambach.html | REV. GEORGEBAMBACH | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/fienfal-5immon5-ofuryard-deal-dean-of-public-healthohool-rleaded.html | fiENFAL 5IMMON5 OFURYARD DEAl); Dean of Public Health'School -. -. : 'rlead.ed Army's PreYenti.e.' Medioine Sdrvic in'War .. , . | True | SpeCtat to The New York Time. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/colleen-shows-way-in-riverside-sailing.html | COLLEEN SHOWS WAY IN RIVERSIDE SAILING | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/political-sinecures.html | POLITICAL SINECURES | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/flash-stakes-headlines-program-for-opening-of-saratoga-racing.html | Flash Stakes Headlines Program For Opening of Saratoga Racing. Wheatley Stable's Laugh Likely Favorite in 80th Running of Sprint at Spa -- Bunny Babe, Brookville Entered | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/meath-gains-football-final.html | Meath Gains Football Final | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-checks-at-national-city.html | New Checks at National City | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/food-rise-predicted-with-drop-in-prices.html | FOOD RISE PREDICTED WITH DROP IN PRICES | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/air-guardsmen-arrive-800-from-new-york-area-set-for-training-near.html | AIR GUARDSMEN ARRIVE; 800 From New York Area Set for Training Near Syracuse | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/white-sox-score-over-athletics-in-chicago-twin-bill-65-and-121.html | White Sox Score Over Athletics In Chicago Twin Bill, 6-5 and 12-1; Trucks Takes Second Game for 15th Victory -- Cavarretta, Fox Set Pace in Opener | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/us-urged-to-back-un-technical-aid-american-assembly-strongly.html | U.S. URGED TO BACK U.N. TECHNICAL AID; American Assembly Strongly Supports Program Being Weighed in Congress | True | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/u-s-glider-hits-wall-two-pilots-land-unhurt-in-contest-in-britain.html | U. S. GLIDER HITS WALL; Two Pilots Land Unhurt in Contest in Britain | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/moss-turns-back-green-gains-national-junior-tennis-title-silverman.html | MOSS TURNS BACK GREEN; Gains National Junior Tennis Title -- Silverman Victor | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/reese-d-alsop.html | REESE D. ALSOP | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/about-new-york-woman-76-who-tracks-down-lost-dogs-breaks-up-robber.html | About New York; Woman, 76, Who Tracks Down Lost Dogs, Breaks Up Robber Gangs, Too | True | By Meyer Berger | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/vacancies-in-congress.html | Vacancies in Congress | True | H. WINTHROP MARTIN | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/vice-president-elected-by-campbellewald-co.html | Vice President Elected By Campbell-Ewald Co. | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/confidence-in-god-stressed.html | Confidence in God Stressed | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/city-crimeridden-adams-declares-in-plea-for-police-undermanned-and.html | CITY CRIME-RIDDEN, ADAMS DECLARES IN PLEA FOR POLICE; Undermanned and Underpaid Force Cannot Cope With the Rise in Violence, He Says HE ASKS 7,000 MORE MEN Commissioner Paints a Grim Picture of Lawlessness and Warns Young Hoodlums CRIME-RIDDEN CITY PAINTED BY ADAMS | True | By Paul Crowell | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/holland-belgium-approach-a-union-economic-setup-held-nearer-as.html | HOLLAND, BELGIUM APPROACH A UNION; Economic Set-Up Held Nearer as Wages, Prices, Trading and Debt Near Same Level | True | By Paul Catzspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-david-t-wells.html | MRS, DAVID T. WELLS | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/aurora-wins-miramar-race.html | Aurora Wins Miramar Race | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-ellen-gunsaulus.html | MISS ELLEN GUNSAULUS | True | Spe. ctal tp Th New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/prored-paraders-routed-in-saigon-police-disperse-vietnamese-in.html | PRO-RED PARADERS ROUTED IN SAIGON; Police Disperse Vietnamese in 'Peace' March -- Truce Is in Effect in Annam | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/steel-output-sets-low-mark-in-july-rise-in-production-expected-in.html | STEEL OUTPUT SETS LOW MARK IN JULY; Rise in Production Expected in August -- Decline Traced to Factory Shutdowns | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/shakespeare-fete-popular.html | Shakespeare Fete Popular | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/1year-maturities-are-81509113652.html | 1-YEAR MATURITIES ARE $81,509,113,652 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/wendell-corey-breaks-ankle.html | Wendell Corey Breaks Ankle | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/no-intention-of-resigning.html | No Intention' of Resigning | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rumania-frees-bishop.html | Rumania Frees Bishop | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/stocks-in-london-continue-strong-events-in-the-east-restore-a.html | STOCKS IN LONDON CONTINUE STRONG; Events in the East Restore a Background of Stability That Had Seemed in Danger CURRENCY IS IN DEMAND Note Circulation Makes New Peak in Week -- Rise in U.S. Watch Tariff Discussed | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/patterns-of-the-times-american-designer-series-silhouettes-slim-and.html | Patterns of The Times: American Designer Series; Silhouettes, Slim and Full, As Created by Madeleine Fauth | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/first-army-lists-1239015-saving-expenditures-cut-in-the-eight.html | FIRST ARMY LISTS $1,239,015 SAVING; Expenditures Cut In the Eight States of Its Area in First 9 Months of Fiscal Year | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/president-extends-stay-remains-overnight-at-camp-in-cool-maryland.html | PRESIDENT EXTENDS STAY; Remains Overnight at Camp in Cool Maryland Mountains | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/church-congress-opens-25000-due-at-chicago-parley-of-unofficial.html | CHURCH CONGRESS OPENS; 25,000 Due at Chicago Parley of Unofficial Episcopal Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/pakistan-ends-india-water-feud-will-depend-on-her-own-projects.html | Pakistan Ends India Water Feud; Will Depend on Her Own Projects; Pakistan Ends Indian Water Feud, Will Depend on Her Own Projects | True | By John P. Callahanspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/2-of-7-in-rowboat-drowned.html | 2 of 7 in Rowboat Drowned | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/film-companies-aid-u-s-on-information.html | FILM COMPANIES AID U. S. ON INFORMATION | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/germans-again-take-up-rockets-but-in-a-purely-theoretical-way.html | Germans Again Take Up Rockets, But in a Purely Theoretical Way | True | By John Hillabyspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bigwigs-listen-in-vain-for-newark-plane-roar.html | Bigwigs Listen in Vain For Newark Plane Roar | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/engineers-project-a-nuclear-agency.html | ENGINEERS PROJECT A NUCLEAR AGENCY | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/civil-engineers-elect-3.html | Civil Engineers Elect 3 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/sizoo-exalts-role-of-obscure-folk.html | SIZOO EXALTS ROLE OF 'OBSCURE' FOLK | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/plan-submitted-june-20.html | Plan Submitted June 20 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-mental-hospital.html | NEW MENTAL HOSPITAL | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/korea-reds-kill-2-un-soldiers-charge-pair-crossed-truce-zone-and.html | KOREA REDS KILL 2 U. N. SOLDIERS; Charge Pair Crossed Truce Zone and Opened Fire -- Allied Inquiry Balked | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/indias-help-is-sought-kenya-group-asks-intercession-in-mau-mau.html | INDIA'S HELP IS SOUGHT; Kenya Group Asks Intercession in Mau Mau Trouble | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/port-commander-here-retiring-from-the-army.html | Port Commander Here Retiring From the Army | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/agricultural-fair-reopens-in-moscow.html | AGRICULTURAL FAIR REOPENS IN MOSCOW | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/five-red-leaders-arrested-by-fbi-four-held-in-denver-and-one-in-los.html | FIVE RED LEADERS ARRESTED BY F.B.I.; Four Held in Denver and One in Los Angeles on Charge of Violating the Smith Act | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/seamen-of-italy-share-ship-jobs-each-gets-halfyears-work-says-lloyd.html | SEAMEN OF ITALY SHARE SHIP JOBS; Each Gets Half-Year's Work, Says Lloyd Triestino Head, but Prospects Brighten | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/smith-wins-by-stroke-p-g-a-president-cards-276-in-michigan-open.html | SMITH WINS BY STROKE; P. G. A. President Cards 276 in Michigan Open Tourney | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/petermann-wins-twice-takes-class-a-and-b-events-in-outboard-title.html | PETERMANN WINS TWICE; Takes Class A and B Events in Outboard Title Regatta | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mary-burkiroche-to-be-autumn-bride.html | MARY BURKI.ROCHE TO BE AUTUMN BRIDE | True | Special to Tile New York Times, | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ebasco-reports-increase-in-net-earned-6754258-in-year-to-june-30.html | EBASCO REPORTS INCREASE IN NET; Earned $6,754,258 in Year to June 30 -- $1.29 a Share Against $1.22 in 1953 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-thordas-h-beck.html | MRS TH.OrdAS H. BECK | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/problem-of-north-africa.html | Problem of North Africa | True | RICHARD R. WOOD | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/news-guild-convenes-200-gather-in-los-angeles-for-26th-convention.html | NEWS GUILD CONVENES; 200 Gather in Los Angeles for 26th Convention Today | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rhee-speaks-from-pulpit.html | Rhee Speaks From Pulpit | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/parley-on-workshops-2week-session-on-techniques-to-open-at-columbia.html | PARLEY ON WORKSHOPS; 2-Week Session on Techniques to Open at Columbia Today | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rhee-exhorts-u-s-not-to-fear-reds-we-should-stand-up-to-them-he.html | RHEE EXHORTS U. S. NOT TO FEAR REDS; We Should Stand Up to Them, He Tells V.F.W. -- Spellman Calls Faith Key Weapon | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/a-dangerous-breed.html | A DANGEROUS BREED | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/unionist-pushed-for-state-ticket-halloran-says-he-would-take.html | UNIONIST PUSHED FOR STATE TICKET; Halloran Says He Would Take Democratic Nomination for Lieutenant Governor Post | True | By Douglas Dales | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bond-offerings-gain.html | Bond Offerings Gain | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/cleric-warns-of-wars-impact.html | Cleric Warns of War's Impact | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/leuvelink-takes-title-tops-larry-low-in-no-jersey-comet-class.html | LEUVELINK TAKES TITLE; Tops Larry Low in No. Jersey Comet Class Sailing Series | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/malan-asks-pact-for-indian-ocean-south-african-leader-calls-for.html | MALAN ASKS PACT FOR INDIAN OCEAN; South African Leader Calls for NATO Guarantee and Cites Nehru as Threat | True | By Albion Rossspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/england-is-first-in-empire-games-leads-in-unofficial-standing-with.html | ENGLAND IS FIRST IN EMPIRE GAMES; Leads in Unofficial Standing With 68 Points -- 9 Records Set as Contests Open | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brazil-seeking-end-of-power-shortage.html | BRAZIL SEEKING END OF POWER SHORTAGE | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/school-associations-to-press-for-u-s-aid.html | SCHOOL ASSOCIATIONS TO PRESS FOR U. S. AID | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/barnesherndon.html | Barnes---Herndon | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/strike-on-airline-a-boon-to-rivals-walkout-at-american-causes.html | STRIKE ON AIRLINE A BOON TO RIVALS; Walkout at American Causes Competitors to Add Flights -- Traffic Is Heavy | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/indian-congress-in-bolivia.html | Indian Congress in Bolivia | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/the-corts-depart-for-iron-curtain-british-allow-polish-freighter-to.html | THE CORTS DEPART FOR IRON CURTAIN; British Allow Polish Freighter to Leave After Police Take Off Stowaway Refugee | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/milwaukee-takes-tenth-in-row-146-braves-blast-5-brook-hurlers-for.html | MILWAUKEE TAKES TENTH IN ROW, 14-6; Braves Blast 5 Brook Hurlers for 19 Hits -- Conley Wins -- Mathews Gets 28th | True | By William J. Briordy | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rusk-to-address-parley-world-body-to-assist-cripples-meets-in-the.html | RUSK TO ADDRESS PARLEY; World Body to Assist Cripples Meets in The Hague Sept. 13 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/posselt-is-heard-as-violin-soloist-she-plays-khatchaturians.html | POSSELT IS HEARD AS VIOLIN SOLOIST; She Plays Khatchaturian's Concerto at 16th Program of Berkshire Festival | True | By Olin Downesspecial to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-farrington-elected-in-hawaii-congress-race.html | Mrs. Farrington Elected In Hawaii Congress Race | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/nehru-declines-bid-to-parley.html | Nehru Declines Bid to Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/democrats-ask-debate-by-president-and-meek.html | Democrats Ask 'Debate' By President and Meek | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/output-declines-in-mens-apparel-operation-of-industry-at-73-of.html | OUTPUT DECLINES IN MEN'S APPAREL; Operation of Industry at 73% of Capacity for First Half, Against 83% in 1953 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ideologies-clash-in-tennessee-vote-kefauver-called-leftwinger-by.html | IDEOLOGIES CLASH IN TENNESSEE VOTE; Kefauver, Called 'Left-Winger' by Sutton, Faces Bitter Struggle on Thursday | True | By John N. Pophamspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/television-in-review-dutch-actress-stars-in-morality-play.html | Television in Review; Dutch Actress Stars in Morality Play | True | V. A. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brando-will-sing-in-new-picture-goldwyn-signs-actor-as-star-of-guys.html | BRANDO WILL SING IN NEW PICTURE; Goldwyn Signs Actor as Star of 'Guys and Dolls,' Which Starts in January | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/gunman-misses-german-east-zone-exaide-connects-try-on-his-life-to.html | GUNMAN MISSES GERMAN; East Zone Ex-Aide Connects Try on His Life to John Case | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/french-planning-industry-reform-program-for-reconversion-of-economy.html | FRENCH PLANNING INDUSTRY REFORM; Program for 'Reconversion' of Economy Will Utilize Method of Competition | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/naumburgs-offer-3d-free-concert-guy-taylor-conductor-bows-and-wells.html | NAUMBURGS OFFER 3D FREE CONCERT; Guy Taylor, Conductor, Bows and Wells Is 'Cello Soloist at Memorial Program | True | R. P. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/convicted-red-to-run-for-house.html | Convicted Red to Run for House | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/railway-express-net-drops.html | Railway Express Net Drops | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/player-is-not-seriously-injured-plastic-cap-cuts-force-of-blow.html | Player Is Not Seriously Injured; Plastic Cap Cuts Force of Blow; Tempers Flare in Dodger-Milwaukee Game When Adcock Is Struck Above Left Ear With a Pitch by Brooks' Labine | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/iran-payment-set-to-end-oil-dispute-tehran-says-british-will-get.html | IRAN PAYMENT SET TO END OIL DISPUTE; Tehran Says British Will Get Less Than $84,000,000 -- Way Paved for Full Pact IRAN PAYMENT SET TO END OIL DISPUTE | True | By Welles Hangenspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/5-die-in-jet-crash-in-france.html | 5 Die in Jet Crash in France | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-bomber-sets-air-force-record-reconnaissance-jet-speeds-622-m-p.html | NEW BOMBER SETS AIR FORCE RECORD; Reconnaissance Jet Speeds 622 M. P. H. in Test Flight -- Full Power Not Used | True | By Bliss K. Thomesspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/stewart-tennis-victor-beats-jacquet-in-4-sets-for-eastern-negro.html | STEWART TENNIS VICTOR; Beats Jacquet in 4 Sets for Eastern Negro Honors | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/okeefe-refuses-to-talk-brinks-figure-silent-on-june-shooting-after.html | OKEEFE REFUSES TO TALK; Brink's Figure Silent on June Shooting After Capture | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/town-house-sold-on-the-east-side-erdmann-residence-on-70th-st.html | TOWN HOUSE SOLD ON THE EAST SIDE; Erdmann Residence on 70th St. Changes Hands -- Third Ave. Showroom Purchased | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/lard-trade-active-prices-52-12c-up-to-15c-down-for-week-nearbys.html | LARD TRADE ACTIVE; Prices 52 1/2c Up to 15c Down for Week -- Near-by's Firmer | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/paris-drivers-off-toot-police-curbing-honkers.html | Paris Drivers Off Toot; Police Curbing Honkers | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/gov-knight-weds-today.html | Gov. Knight Weds Today | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/police-batter-down-door-captain-forced-officers-to-search-vessel-to.html | POLICE BATTER DOWN DOOR; Captain Forced Officers to Search Vessel to Find Refugee | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/for-parents.html | For Parents | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rises-of-28-in-earnings-and-19-in-sales-are-reported-by-food-fair.html | Rises of 28% in Earnings and 19% in Sales Are Reported by Food Fair Store Chain | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/six-dead-in-morocco-in-renewed-rioting.html | SIX DEAD IN MOROCCO IN RENEWED RIOTING | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/moe-jacobs.html | MOE JACOBS | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/infirmary-in-new-home-opens-second-century-today-with-10story-plant.html | INFIRMARY IN NEW HOME; Opens Second Century Today With 10-Story Plant Here | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/boxer-bang-away-takes-87th-best-captures-lake-mohawk-club-award-in.html | BOXER BANG AWAY TAKES 87TH BEST; Captures Lake Mohawk Club Award in Return to Show Competition in East | True | By William J. Flynnspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/chilean-ywca-gets-gift.html | Chilean Y.W.C.A. Gets Gift | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/dr-harry-isacsi-surgeonws-31-physician-long-at-beth-israel-i.html | DR, HARRY ISA/CS,I SURGEON,'WS 31; [Physician Long at Beth Israel l Hospital Dies--A Founder I of Jewish Mediqal Group | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/sindles-craft-scores-compiles-73-points-and-paces-field-for.html | SINDLE'S CRAFT SCORES; Compiles 73 Points and Paces Field for Lightning Honors | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bombers-capture-86-21-decisions-lopat-and-reynolds-hurl-in-relief.html | BOMBERS CAPTURE 8-6, 2-1 DECISIONS; Lopat and Reynolds Hurl in Relief for Yanks Against Orioles in Second Game | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/indiana-man-to-lead-eagles.html | Indiana Man to Lead Eagles | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/cubs-get-17-hits-to-crush-pirates-by-122-after-suffering-20-loss.html | Cubs Get 17 Hits to Crush Pirates By 12-2 After Suffering 2-0 Loss; Cole of Chicago Yields Only 2 Safeties in Second Game -- Opener to Littlefield | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rejected-western-proposals-listed.html | Rejected Western Proposals Listed | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/food-fair-leases-riverdale-market.html | FOOD FAIR LEASES RIVERDALE MARKET | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/transit-pay-rise-upsetting-budget-authority-faces-a-5000000-trim-in.html | TRANSIT PAY RISE UPSETTING BUDGET; Authority Faces a $5,000,000 Trim in $274,256,200 Total or Higher Fare Next Year TRANSIT PAY RISE UPSETTING BUDGET | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/cotton-kept-up-by-lack-of-rain-persistent-drought-continues-to.html | COTTON KEPT UP BY LACK OF RAIN; Persistent Drought Continues to Affect Price of Futures, Which Rise 25-85 Cents | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/1148-set-a-record-at-bridge-contest-attendance-mark-shattered-in.html | 1,148 SET A RECORD AT BRIDGE CONTEST; Attendance Mark Shattered In Capital -- Florida Team Leads Life Master Play | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/60-perish-in-nepal-floods.html | 60 Perish in Nepal Floods | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/antonelli-hearn-victors-by-94-50-giants-lead-by-5-12-games-as-they.html | ANTONELLI, HEARN VICTORS BY 9-4, 5-0; Giants Lead by 5 1/2 Games as They Sweep Series With Redlegs -- Rhodes Excels | True | By John Drebinger | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hanoi-mayor-dismissed.html | Hanoi Mayor Dismissed | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hartreehines.html | Hartree--Hines | True | Special to The New York TImel. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/crash-into-tree-fatal-bus-official-is-victim-of-auto-accident-in.html | CRASH INTO TREE FATAL; Bus Official Is Victim of Auto Accident in White Plains | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/phils-get-16-blows-to-crush-cards-83.html | PHILS GET 16 BLOWS TO CRUSH CARDS, 8-3 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/anglican-revival-urged-by-prelate-barton-at-st-johns-lauds-english.html | ANGLICAN REVIVAL URGED BY PRELATE; Barton, at St. John's, Lauds English Communion, Calls for Missionary Fervor | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/iron-curtain-bird-here-on-crusade.html | Iron Curtain Bird Here on Crusade | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/interstate-names-executive.html | Interstate Names Executive | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/goans-seize-selvassa-indian-nationalists-overwhelm-portugals.html | GOANS SEIZE SELVASSA; Indian Nationalists Overwhelm Portugal's District Police | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/knowlands-new-line-for-severing-ties-if-reds-do-not-give.html | KNOWLAND'S 'NEW LINE'; For Severing Ties if Reds Do Not Give Satisfaction on Incidents | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/german-journals-vexing-to-allies-illustrated-magazines-stress-nazi.html | GERMAN JOURNALS VEXING TO ALLIES; Illustrated Magazines Stress Nazi Era and Exploits of Wartime Leaders | True | By Walter Sullivanspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/false-alarm-evil-rouses-cavanagh-commissioner-calls-on-public-to.html | FALSE ALARM EVIL ROUSES CAVANAGH; Commissioner Calls on Public to Aid After Death of Two Firemen in Queens Mishap 6 OF 9 HURT IN HOSPITALS Official Describes the Guilty as 'Potential Murderer' -- 2 Killed in White Plains Fire | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/u-s-aid-held-spur-to-jets-in-britain-senate-report-says-military.html | U. S. AID HELD SPUR TO JETS IN BRITAIN; Senate Report Says Military Funds Permit London to Help Commercial Lines | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/blind-brook-riders-win-104.html | Blind Brook Riders Win, 10-4 | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/valdmanis-in-court-today.html | Valdmanis in Court Today | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/driver-75-dies-in-crash.html | Driver, 75, Dies in Crash | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/doorbell-causes-blast-5-dead-14-hurt-in-paris.html | Doorbell Causes Blast; 5 Dead, 14 Hurt in Paris | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/john-j-wolfe.html | JOHN J. WOLFE | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/blumenthalshriber.html | BlumenthalShriber | True | Special to Tile New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/grains-affected-by-asian-tension-selling-is-cautious-in-fear-of.html | GRAINS AFFECTED BY ASIAN TENSION; Selling Is Cautious in Fear of Further Incidents -- Only Wheat Fell Last Week | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/margot-m-hoffmai-affianced-to.html | MARGOT M. HOFFMAI AFFIANCED TO | True | ENSIG, | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/java-churches-in-need-moderator-tells-of-problems-of-financial.html | JAVA CHURCHES IN NEED; Moderator Tells of Problems of Financial Support | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/norwegian-ship-saved.html | Norwegian Ship Saved | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/policy-to-foster-peace-accepting-coexistence-principle-is-believed.html | Policy to Foster Peace; Accepting Coexistence Principle Is Believed Only Alternative to War | True | HUGH B. HESTER | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/sports-of-the-times-the-mile-of-the-century.html | Sports of The Times; The Mile of the Century | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/economics-and-finance-the-issue-of-the-debt-ceiling.html | ECONOMICS AND FINANCE; The Issue of the Debt Ceiling | True | By Edward H. Collins | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/missmontgomery-to-be-wed-sept-18-exstudent-at-chapin-school.html | MISS-MONTGOMERY TO BE WED SEPT 18; Ex-Student at Chapin School Affianced to R. B. Corbin Jr., Harvard Alumnus | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/irev-f-g-beardsley-i-minister-author-831.html | IREV. F. G. BEARDSLEY, I MINISTER, AUTHOR, 831 | True | SpeCial to -The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/patty-wins-in-german-tennis.html | Patty Wins in German Tennis | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/moylan-trounces-talbert-in-3-sets-wins-meadow-club-tennis-final-by.html | MOYLAN TROUNCES TALBERT IN 3 SETS; Wins Meadow Club Tennis Final by 6-0, 6-2, 6-4 With a Forcing Game | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/u-s-team-sweeps-davis-cup-series-wins-zone-semifinals-50-as-burrows.html | U. S. TEAM SWEEPS DAVIS CUP SERIES; Wins Zone Semi-Finals, 5-0, as Burrows and Richardson Beat Cubans in Singles | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-cailors-troth-she-is-engaged-to-lawrence-mclean-graduate-of.html | MISS CAILOR'S TROTH; She Is Engaged to Lawrence McLean, Graduate of Brown | True | pecial to Tile New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/tribe-overcomes-senators-31-54-wynn-gains-15th-victory-for-indians.html | TRIBE OVERCOMES SENATORS, 3-1, 5-4; Wynn Gains 15th Victory for Indians in First Contest -- Newhouser Is Winner | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/foreign-exchange-rates-week-ended-july-30-1954.html | FOREIGN EXCHANGE RATES; Week Ended July 30, 1954 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/midtown-police-raiders-seize-20-more-on-third-night-of-drive-on.html | Midtown Police Raiders Seize 20 More On Third Night of Drive on Undesirables | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/5-olympia-sailings-set.html | 5 Olympia Sailings Set | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/yachts-rendezvous-at-new-london-for-new-york-y-c-cruise-today-vim-a.html | Yachts Rendezvous at New London For New York Y. C. Cruise Today; Vim and Gleam Head Ratings in Class A, With Ondine First in Class B Event -- Ten-Day Test Draws 75 Entrants | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/martens-captures-cambridge-gold-cup-in-maryland-regatta-for.html | Martens Captures Cambridge Gold Cup in Maryland Regatta for Inboards; VIRGINIAN'S CRAFT TAKES TWO HEATS Martens Scores 800 Points in 266 Class -- Ritner Victor in Division for 225's | True | By Clarence E. Lovejoyspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/smith-sees-peril-to-free-nations-in-red-soft-line-says-communists.html | SMITH SEES PERIL TO FREE NATIONS IN RED 'SOFT LINE'; Says Communists Now Seek to Allay Alarm Drawing Western Lands Together URGES ASIAN ALLIANCE Under Secretary of State, Citing Air Clashes, Denies U. S. Is 'Trigger Happy' SMITH SEES PERIL IN RED 'SOFT LINE' | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/builders-get-long-island-site-take-83-acres-in-northport-and-plan.html | BUILDERS GET LONG ISLAND SITE; Take 83 Acres in Northport and Plan 100 Dwellings -- Store Site Sold Nearby | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/church-parley-in-second-week.html | Church Parley in Second Week | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/northern-states-promotes-two.html | Northern States Promotes Two | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/george-bugbee-honored-health-aide-gets-hospitals-association-54.html | GEORGE BUGBEE HONORED; Health Aide Gets Hospitals Association '54 Award | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/leaflets-rain-on-china-nationalist-planes-drop-appeal-for-antired.html | LEAFLETS RAIN ON CHINA; Nationalist Planes Drop Appeal for Anti-Red Revolt | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/frederick-j-axman.html | FREDERICK J. AXMAN | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bonn-trade-aides-off-to-tokyo.html | Bonn Trade Aides Off to Tokyo | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rails-seek-to-cut-passenger-lines-with-record-of-loss-on-such.html | RAILS SEEK TO CUT PASSENGER LINES; With Record of Loss on Such Service, They Ask States to Permit Reduction | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/standard-set-for-drought-aid.html | Standard Set for Drought Aid | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/shipping-news-and-notes-low-volume-and-rates-slow-charter-mart.html | Shipping News and Notes; Low Volume and Rates Slow Charter Mart -- Developer of Mobile Dock Gets Award | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/total-of-charity-gifts-in-ten-chief-cities-shows-sharp-rise-in.html | Total of Charity Gifts in Ten Chief Cities Shows Sharp Rise in First Half of Year | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/girl-guards-go-to-oslo-72-from-the-u-s-on-flight-to-salvation-army.html | GIRL GUARDS GO TO OSLO; 72 From the U. S. on Flight to Salvation Army Camp | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/fire-exhibit-at-battery-equipment-is-to-be-shown-at-noon-concert-to.html | FIRE EXHIBIT AT BATTERY; Equipment Is to Be Shown at Noon Concert Tomorrow | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/doris-king-married-to-l-h-strickland.html | DORIS KING MARRIED TO L. H. STRICKLAND | True | special to Tile New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/houston-grain-shipments-up.html | Houston Grain Shipments Up | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-william-b-sauer.html | MRS. WILLIAM B.. SAUER | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/princess-antonia-of-bavaria-is-dead.html | PRINCESS ANTONIA OF BAVARIA IS DEAD1 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/news-of-food-meals-are-cosmopolitan-exotic-tasty-at-mexico-citys.html | News of Food; Meals Are Cosmopolitan, Exotic, Tasty at Mexico City's Many Fine Restaurants | True | By Flora Lewisspecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/red-sox-triumph-at-detroit-108-williams-clouts-18th-homer-a-420foot.html | RED SOX TRIUMPH AT DETROIT, 10-8; Williams Clouts 18th Homer, a 420-Foot Double and a Single Against Tigers | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/institutional-harmony-insurance-investment-groups-form-joint.html | INSTITUTIONAL HARMONY; Insurance, Investment Groups Form Joint Committee | True | | 1982-06-07 | RE0000131004 | B00000486583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/-wetback-drive-irks-the-valley-texas-lower-rio-grande-area-cites.html | ' WETBACK' DRIVE IRKS 'THE VALLEY'; Texas' Lower Rio Grande Area Cites 'Rights' on Keeping Illegal Mexican Labor | True | By Gladwin HillSpecial To the New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/universala-kongreso-de-esperanto-irked-as-a-diplomat-lapses-into.html | Universala Kongreso de Esperanto Irked As a Diplomat Lapses into Mere German | True | Special to The New York Times. | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/puerto-rico-site-sold-laurance-rockefeller-buys-225-acres-for.html | PUERTO RICO SITE SOLD; Laurance Rockefeller Buys 225 Acres for Development | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-02 | 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/philippines-honor-u-s-aug-13.html | Philippines Honor U. S. Aug. 13 | True | | 1982-06-07 | RE0000131004 | B00000486583 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/10-killed-in-fez-disorders.html | 10 Killed in Fez Disorders | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/news-guild-plans-tighter-red-curb-convention-on-coast-studies-move.html | NEWS GUILD PLANS TIGHTER RED CURB; Convention on Coast Studies Move to Make Party Status Job Dismissal Cause | True | By Gladwin Hill | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/heads-53-queens-libraries.html | Heads 53 Queens Libraries | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/russia-honors-2-composers.html | Russia Honors 2 Composers | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ungava-saga.html | UNGAVA SAGA | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dilemma-in-politics-senators-have-one-eye-for-principles-another.html | Dilemma in Politics; Senators Have One Eye for Principles, Another for Voters in McCarthy Dispute | True | By James Reston | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/james-a-laurie.html | JAMES A. LAURIE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/truslow-named-to-help-yale-alumni-fund-drive.html | Truslow Named to Help Yale Alumni Fund Drive | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/j-harvey-manny.html | J. HARVEY MANNY | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/london.html | LONDON | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jersey-heiress-20-ends-life-by-poison.html | JERSEY HEIRESS, 20, ENDS LIFE BY POISON | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/candy-fair-trade-urged-officer-recommends-measure-at-wholesalers.html | CANDY FAIR TRADE URGED; Officer Recommends Measure at Wholesalers' Parley | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/girl-scouts-begin-a-mass-3day-hike-8-take-off-from-stroudsburg-as.html | GIRL SCOUTS BEGIN A MASS 3-DAY HIKE; 8 Take Off From Stroudsburg as Part of 500-Girl Trek Along 700-Mile Course | True | By Emma Harrison | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/burgess-finger-bruised.html | Burgess' Finger Bruised | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/unionist-reports-builders-bribes-common-practice-to-pay-up-in.html | UNIONIST REPORTS BUILDERS' BRIBES; ' Common Practice' to Pay Up in Washington, He Testifies -- House Reopens Inquiry | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/a-new-t-v-a-chairman.html | A NEW T. V. A. CHAIRMAN | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/union-at-studebaker-to-vote-on-20-pay-cut.html | Union at Studebaker To Vote on 20% Pay Cut | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/colombo-powers-asked-to-convene-ceylonese-premier-proposes-session.html | COLOMBO POWERS ASKED TO CONVENE; Ceylonese Premier Proposes Session on Asian, Pact -- Nehru Due to Attend | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dr-c-g-brennecke-scientist-was-47-electronics-authority-dies.html | DR. C. G. BRENNECKE, SCIENTIST, WAS 47; Electronics Authority Dies - Department Chairman at North Carolina State | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/lofts-purchased-in-produce-area-investor-buys-building-on-franklin.html | LOFTS PURCHASED IN PRODUCE AREA; Investor Buys Building on Franklin St. Corner -- Deal Reported on Cooper Square | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/north-star-winner-as-race-week-opens.html | NORTH STAR WINNER AS RACE WEEK OPENS | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/col-r-g-howie-florida-official-civil-defense-director-for-state.html | COL. R. G. HOWIE, FLORIDA OFFICIAL; Civil Defense Director for State, Whose Work Won Prize, Is Dead at 64 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/expansion-planned-of-chemical-plants.html | EXPANSION PLANNED OF CHEMICAL PLANTS | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/frank-j-mcooey.html | FRANK J. M'COOEY | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tribe-wins-ouster-of-3-of-4-palefaces.html | TRIBE WINS OUSTER OF 3 OF 4 PALEFACES | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/engineers-society-names-aide.html | Engineers' Society Names Aide | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/newark-plant-being-moved.html | Newark Plant Being Moved | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/in-the-nation-a-capstone-for-the-foreign-aid-programs.html | In The Nation; A Capstone for the Foreign Aid Programs | True | By Arthur Krock | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/pact-on-trieste-is-believed-near-wrinkles-ironed-out-by-talks-in.html | PACT ON TRIESTE IS BELIEVED NEAR; Wrinkles Ironed Out by Talks in Rome -- Settlement Seen Based on Present Set-Up | True | By Arnaldo Cortesi | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/president-signs-the-housing-law-calls-it-major-advance-but-asks.html | PRESIDENT SIGNS THE HOUSING LAW; Calls It 'Major Advance,' but Asks More Public Units -- Mason Heads F.H.A. | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/the-screen-in-review-the-cowboy-a-documentary-of-change-on-lone.html | The Screen in Review; ' The Cowboy,' a Documentary of Change on Lone Prairie, Arrives at Baronet | True | By Bosley Crowther | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/opening-contest-in-cruise-put-off-new-york-y-c-cancels-race-from.html | OPENING CONTEST IN CRUISE PUT OFF; New York Y. C. Cancels Race From, New London Across Sound When Wind Fails | True | By John Rendel | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ford-production-soars.html | Ford Production Soars | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mrs-knight-woolley.html | MRS. KNIGHT WOOLLEY | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/stanley-barber.html | STANLEY BARBER | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/bell-howell-adds-to-line.html | Bell & Howell Adds to Line | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/drugs-manufacturer-chooses-new-president.html | Drugs Manufacturer Chooses New President | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/france-is-reported-ready-to-quit-india.html | FRANCE IS REPORTED READY TO QUIT INDIA | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/city-stores-find-july-sales-good-study-of-volume-puts-total-at-1.html | CITY STORES FIND JULY SALES GOOD; Study of Volume Puts Total at 1% Less Than Year Ago -- Bank Figure Is 2% Down | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/attendance-in-congress.html | Attendance in Congress | True | MARIE COWING. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/egypts-chief-going-to-mecca.html | Egypt's Chief Going to Mecca | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/marciano-to-box-charles-sept-15-champion-to-defend-title-at-stadium.html | MARCIANO TO BOX CHARLES SEPT. 15; Champion to Defend Title at Stadium in Return Contest With Former Ruler | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/eisenhower-picks-an-army-engineer-as-tva-chairman-vogel-an-expert.html | EISENHOWER PICKS AN ARMY ENGINEER AS T.V.A. CHAIRMAN; Vogel, an Expert on Water Problems, Chosen for Post -- Noncommittal on Views | True | By Joseph A. Loftus | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/free-money-market-in-tangier-in-slump.html | FREE MONEY MARKET IN TANGIER IN SLUMP | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/patterson-joins-brooks-former-yank-publicist-named-assistant.html | PATTERSON JOINS BROOKS; Former Yank Publicist Named Assistant .General Manager | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-offers-help-to-south-vietnam-economic-aid-official-hopes.html | U. S. OFFERS HELP TO SOUTH VIETNAM; Economic Aid Official Hopes, However, That Assistance Will Be Properly Used | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/the-proceedgs-in-waslngton.html | The' Proceedgs. 'in WaSlngton | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/sports-of-the-times-lets-smile-again.html | Sports of The Times; Let's Smile Again!" | True | By Lincoln A. Werden | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/germans-deny-john-knew-vital-secrets.html | GERMANS DENY JOHN KNEW VITAL SECRETS | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/there-he-was-playing-the-concerto-when-.html | There He Was, Playing The Concerto, When . . . | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/wood-field-and-stream-tuna-strike-for-anglers-out-of-montauk-harbor.html | Wood, Field and stream; Tuna Strike for Anglers Out of Montauk Harbor -- Nucci Boats a Big Marlin | True | By Frank M. Blunk | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/manpower-report-declared-not-final.html | MANPOWER REPORT DECLARED NOT FINAL | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mayor-backs-plea-for-more-police-pledges-other-aid-drives-on.html | MAYOR BACKS PLEA FOR MORE POLICE; PLEDGES OTHER AID; Drives on Undesirables and Young Toughs to Be Pushed -- Courts Will Get Help | True | By Milton Bracker | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tornado-in-senegal-kills-7.html | Tornado in Senegal Kills 7 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/japanese-seamen-off-to-u-s.html | Japanese Seamen Off to U. S. | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dog-navigates-kennel-through-iron-curtain.html | Dog Navigates Kennel Through Iron Curtain | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/2-more-top-reds-caught-by-f-b-i-couple-seized-in-colorado-100000.html | 2 MORE TOP REDS CAUGHT BY F. B. I; Couple Seized in Colorado -- $100,000 Bonds Set for Six Held Under the Smith Act | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/fowlefiertz.html | Fowle--Fiertz | True | special tO The New York Times; | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/still-little-hot-wars-indochina-truce-has-eased-the-tension-but-the.html | Still Little 'Hot Wars'; Indochina Truce Has Eased the Tension, But the World, as Usual, Is Not at Peace | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rail-pension-bill-advances.html | Rail Pension Bill Advances | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mrs-allen-married-former-miss-adlerstein-wed-here-to-milton.html | MRS. ALLEN MARRIED; Former Miss Adlerstein Wed Here to Milton Koestler | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/joyce-tops-qualifiers-bayside-junior-takes-medal-with-71-at-garden.html | JOYCE TOPS QUALIFIERS; Bayside Junior Takes Medal With 71 at Garden City | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/100000-in-gems-stolen.html | $100,000 in Gems Stolen | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/vote-set-on-stock-split-lindsay-chemical-co-plans-fiveforone.html | VOTE SET ON STOCK SPLIT; Lindsay Chemical Co. Plans Five-for-One Division | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/helen-moore-92-social-aide-dies-research-editor-of-russell-sage.html | HELEN MOORE, 92, SOCIAL AIDE, DIES; Research Editor of Russell Sage Foundation 37 Years Helped Immigrants Here | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/electric-sign-opposed.html | Electric Sign Opposed | True | WYATT JONES. | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/sheraton-sets-highs-in-gross-and-net-looks-forward-to-another-good.html | Sheraton Sets Highs in Gross and Net, Looks Forward to 'Another Good Year' | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/yale-law-report-criticizes-a-m-a-excessive-rule-over-medicine-in-u.html | YALE LAW REPORT CRITICIZES A. M. A.; Excessive Rule Over Medicine in U. S. Charged by Student Editors After 2-Year Study | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/portrait-on-exhibition-honors-a-pioneer-pilot.html | Portrait on Exhibition Honors A Pioneer Pilot | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jack-gross.html | JACK GROSS | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/hotel-pay-in-city-to-rise-4500000-yearly-total-is-listed-for-35000.html | HOTEL PAY IN CITY TO RISE $4,500,000; Yearly Total Is Listed for 35,000 in Unions Under Arbitration Award | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ball-players-are-freed-five-on-team-were-seized-during-midtown.html | BALL PLAYERS ARE FREED; Five on Team Were Seized During Midtown Round-Up | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ohio-oil-co-sales-rise-but-net-dips-volume-up-to-127355333-in-half.html | OHIO OIL CO. SALES RISE, BUT NET DIPS; Volume Up to $127,355,333 in Half -- Share Earnings Off From $3.11 to $2.97 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/british-cite-pact-on-role-of-r-a-f-agreement-bared-to-answer.html | BRITISH CITE PACT ON ROLE OF R. A. F.; Agreement Bared to Answer Charges in Senate Report -- Civil Air Build-Up Denied | True | By Benjamin Welles | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/unexplained-blast-shakes-jersey-area.html | UNEXPLAINED BLAST SHAKES JERSEY AREA | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/oil-concern-gets-loan.html | Oil Concern Gets Loan | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/metalfordefense-cut-4thquarter-allocation-of-steel-copper-aluminum.html | METAL-FOR-DEFENSE CUT; 4th-Quarter Allocation of Steel, Copper, Aluminum Slashed | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dr-perry-denies-communist-link-harvard-professor-disputes-budenz.html | DR. PERRY DENIES COMMUNIST LINK; Harvard Professor Disputes Budenz Testimony He Had Been a Member of-Party | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rockvilleteam-first-ken-soehner-ancl-gus-popp-card-a-65-in-great.html | ROCKVILLETEAM FIRST; Ken Soehner and Gus Popp { !Card a 65 in Great River Golf{ | True | : Special to The Mew York Times. { | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/san-francisco.html | SAN FRANCISCO | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/stock-dividend-plan-of-phoenix-ratified.html | STOCK DIVIDEND PLAN OF PHOENIX RATIFIED | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/songdance-role-pleases-brando-controversy-reported-on-his.html | SONG-DANCE ROLE PLEASES BRANDO; Controversy Reported on His Assignment to 'Guys and Dolls' -- Rehearsals Set | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/friedmanborenstein.html | .Friedman--Borenstein | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/los-angeles.html | LOS ANGELES | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dr-john-hubbard-noted-physicist-pioneer-in-ultrasonics-who-aided.html | DR. JOHN HUBBARD, NOTED PHYSICIST; Pioneer in Ultrasonics Who Aided Navy Research Dies -- Catholic U. Professor | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/newark-police-official-deputy-chief-eugene-omalley-dies-led.html | NEWARK POLICE OFFICIAL; Deputy Chief Eugene O'Malley Dies -- Led Gangster Squad | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/exdirector-wins-medal-of-geographical-society.html | Ex-Director Wins Medal Of Geographical Society | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ford-to-hurl-for-yanks-tonight-in-opener-of-series-at-cleveland.html | Ford to Hurl for Yanks Tonight In Opener of Series at Cleveland; Will Oppose Mossi as the Bombers Begin Three-Game Set With Leaders -- Starts for Reynolds, Grim Against Indians | True | By Louis Effrat | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/elected-to-presidency-of-albany-felt-company.html | Elected to Presidency Of Albany Felt Company | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/102-more-counties-to-get-drought-aid.html | 102 MORE COUNTIES TO GET DROUGHT AID | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/chinas-farm-aim-100-collectives-goal-is-to-shift-100000000-peasant.html | CHINA'S FARM AIM: 100% COLLECTIVES; Goal Is to Shift 100,000,000 Peasant Families Within Decade, Peiping Says | True | By Harry Schwartz | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/paris.html | PARIS | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rise-is-slated-this-week-in-production-of-steel.html | Rise Is Slated This Week In Production of Steel | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/farm-price-drop-aids-public-little-20-decline-since-51-offset-by.html | FARM PRICE DROP AIDS PUBLIC LITTLE; 20% Decline Since '51 Offset by Rise in Handling Costs, House Survey Reports | True | By William M. Blair | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/theatre-benefit-to-aid-tb-nursery-on-your-toes-performance-here-on.html | THEATRE BENEFIT TO AID TB NURSERY; 'On Your Toes' Performance Here on Oct. 19 Will Raise Funds for Preventorium | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/premier-a-farm-leader.html | Premier a Farm Leader | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/bareknees-style-for-coeds-shown-jumpers-twoinone-look-carcoat-and.html | BARE-KNEES STYLE FOR CO-EDS SHOWN; Jumpers, Two-in-One Look 'Carcoat' and Separates Also Displayed Here | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/cookpfeifer.html | CookPfeifer | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/this-underpoliced-city.html | THIS UNDER-POLICED CITY | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/yugoslav-flies-out-to-italy.html | Yugoslav Flies Out to Italy | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/coney-island-housing-bids-are-to-be-received-by-city-authority.html | CONEY ISLAND HOUSING; Bids Are to Be Received by City Authority Today | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/philco-elects-a-new-president-simplified-color-tube-developed-but.html | Philco Elects a New President; Simplified Color Tube Developed; But 1955 TV Line Is Entirely Black-and-White, to Sell at Reduced Price Range | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ship-repair-fund-asked-eisenhower-sends-request-for-25000000-to.html | SHIP REPAIR FUND ASKED; Eisenhower Sends Request for $25,000,000 to Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/clark-maps-c-i-a-inquiry.html | Clark Maps C. I. A. Inquiry | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dr-l-j-moorman.html | DR. L. J. MOORMAN | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/newark-gets-art-of-scottish-youth-museum-there-arranges-an-exchange.html | NEWARK GETS ART OF SCOTTISH YOUTH; Museum There Arranges an Exchange With Glasgow -- Different Approach Noted | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/elizabeth-glaize-alumna-of-wellesley-affianced-to-walter-helm.html | Elizabeth Glaize, Alumna of Wellesley, Affianced to Walter Helm, Harvard '53 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/4000000-germans-seek-wage-rises-movement-in-bonn-republic-gains.html | 4,000,000 GERMANS SEEK WAGE RISES; Movement in Bonn Republic Gains Momentum -- Many Industries Are Affected | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/5-lines-affected-by-hoboken-plan-foreignflag-companies-to-lose.html | 5 LINES AFFECTED BY HOBOKEN PLAN; Foreign-Flag Companies to Lose Berths for Building of Marine Terminal | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/communion-rites-besought-for-all-presbyterian-alliance-holds.html | COMMUNION RITES BESOUGHT FOR ALL; Presbyterian Alliance Holds Sacrament Surmounts Any of the Man-Made Barriers | True | By George Dugan | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rev-marc-andre.html | REV. MARC ANDRE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/all-grains-fall-soybeans-dip-10c-unexpected-rains-depress-corn.html | ALL GRAINS FALL; SOYBEANS DIP 10C; Unexpected Rains Depress Corn Prices 3 1/8 to 5 3/8 c -Wheat Off 1 1/4 to 1 3/4 c | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/federal-reserve-aide-eisenhower-names-professor-to-board-of.html | FEDERAL RESERVE AIDE; Eisenhower Names Professor to Board of Governors | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/top-bridge-pairs-fail-to-qualify-ellenby-and-rosen-drop-out-2-test.html | TOP BRIDGE PAIRS FAIL TO QUALIFY; Ellenby and Rosen Drop Out -- 2 Test Sessions Remain in Masters Championship | True | By George Rapee | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/henry-o-bishop.html | HENRY O. BISHOP | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/carl-r-hillman.html | CARL R. HILLMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/watch-tariff-criticized-subsidy-believed-more-equitable-and-more.html | Watch Tariff Criticized; Subsidy Believed More Equitable and More Acceptable Abroad | True | EDWIN P. REUBENS, | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/junta-seen-in-control.html | Junta Seen in Control | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/british-union-rift-on-e-d-c-widens-agenda-for-congress-session-in.html | BRITISH UNION RIFT ON E. D. C. WIDENS; Agenda for Congress Session in September Highlights Split on Bonn Arming | True | By Thomas P. Ronan | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/threat-to-bicycling-seen.html | Threat to Bicycling Seen | True | N. E. GORDON. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/nicolas-colle.html | NICOLAS COLLE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/coliseum-on-schedule-cornerstone-of-exhibit-hall-to-be-laid-about.html | COLISEUM ON SCHEDULE; Cornerstone of Exhibit Hall to Be Laid About Oct. 1 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/morse-says-truman-freed-secret-paper-in-52-race-morse-describes-use.html | Morse Says Truman Freed 'Secret' Paper in '52 Race; MORSE DESCRIBES USE OF DATA IN '52 | True | By Clayton Knowles | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/shipping-news-and-notes-japanese-liner-on-maiden-voyage-five-ships.html | Shipping News and Notes; Japanese Liner on Maiden Voyage -- Five Ships Chartered to Aid Migrants | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/senate-unit-backs-patridge.html | Senate Unit Backs Patridge | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/miss-bitti_-n2-be__trothed-art-student-fianceeof-john-g-frazer-jr-.html | MISS BITTI_ N2 BE__TROTHED; { Art Student Fiancee'of John { G. Frazer Jr., a Lawyer { | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/westchester-set-to-clean-hudson-12000000-anti-pollution-plan-may-go.html | WESTCHESTER SET TO CLEAN HUDSON; $12,000,000 Anti - Pollution Plan May Go to Voters at November Election | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/perry-f-jacobs.html | PERRY F. JACOBS | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/scarsdale-gi-suicide-army-reports-the-death-of-pvt-newton-graham-in.html | SCARSDALE G.I. SUICIDE; Army Reports the Death of Pvt. Newton Graham in France | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tokyo.html | TOKYO | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-aid-neglect-charged-by-v-f-w-resolution-says-government-shows.html | U. S. AID NEGLECT CHARGED BY V. F. W.; Resolution Says Government Shows 'Cynical Disregard' for Welfare of Veterans | True | By William G. Weart | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/nations-industry-had-dip-in-profit-manufacturers-firstquarter-net.html | NATION'S INDUSTRY HAD DIP IN PROFIT; Manufacturers' First-Quarter Net After Taxes Was 9% Under Like 1953 Period | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/chicago.html | CHICAGO | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mrs-william-l-baily.html | MRS. WILLIAM L. BAILY | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/american-assembly-statement-on-conclusions-reached-at-parley.html | American Assembly Statement on Conclusions Reached at Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jesse-f-bluestone.html | JESSE F. BLUESTONE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/participated-in-parade.html | Participated in Parade | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/korea-incident-unclear-no-red-evidence-produced-yet-on-alleged.html | KOREA INCIDENT UNCLEAR; No Red Evidence Produced Yet on Alleged Shooting | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/boston.html | BOSTON | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/60-american-leaders-decry-rigidity-in-u-n-on-peiping-sixty-key.html | 60 American Leaders Decry Rigidity in U. N. on Peiping Sixty Key Leaders in U. S Oppose Rigid U. N. Ban on Red China Seat | True | By A. M. Rosenthal | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/carousel-ending-city-center-stay-musical-revival-will-close-sunday.html | CAROUSEL' ENDING CITY CENTER STAY; Musical Revival Will Close Sunday After Profitable 10-Week Engagement | True | By Louis Calta | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/iss-4a-ry-ma4ss-a-prospective-bre-i-_-spt.html | iss .4a, Ry MA,4ss A PROSPECTIVE BRE I _ sp!.t | True | to Tl? __NewY_ork_Tlme_ | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/beat-the-heat-with-a-wise-color-scheme-light-hues-insure-a-much.html | Beat the Heat With a Wise Color Scheme: Light Hues Insure a Much Cooler Feeling | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/shipbuilding-billings-up.html | Shipbuilding Billings Up | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/onetime-brink-suspect-jailed.html | One-Time Brink Suspect Jailed | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/to-head-adelphi-alumnae.html | To Head Adelphi Alumnae | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-operations-drain-city-banks-of-400000000-in-a-single-day.html | U. S. Operations Drain City Banks Of $400,000,000 in a Single Day; Treasury Withdrawals and the Sale of Tax Notes Cause Temporary Tightness in the Local Money Market | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/india-shifts-atom-rule-nehru-to-have-direct-control-of-development.html | INDIA SHIFTS ATOM RULE; Nehru to Have Direct Control of Development Work | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/egypt-is-studying-u-s-offer-of-aid-envoy-submits-washingtons.html | EGYPT IS STUDYING U. S. OFFER OF AID; Envoy Submits Washington's Conditions for Economic and Military Help | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/job-influence-bill-backed.html | Job 'Influence' Bill Backed | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/a-c-f-gets-500car-order.html | A. C. F. Gets 500-Car Order | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/shares-of-utility-on-market-today-blyth-group-offering-here-233974.html | SHARES OF UTILITY ON MARKET TODAY; Blyth Group Offering Here 233,974 of the Common of Northern Illinois Gas | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/son-to-the-paul-f-contes.html | Son to the Paul F. Contes | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rocket-men-seek-a-middle-course-international-group-reported.html | ROCKET MEN SEEK A MIDDLE COURSE; International Group Reported Steering Program Between 'Utopia and Reality' | True | By John Hillaby | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/pilots-consider-spread-of-strike-weigh-a-walkout-at-united-as.html | PILOTS CONSIDER SPREAD OF STRIKE; Weigh a Walkout at United as Airline Continues Its Coast-to-Coast Flights | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dogcatchers-seek-union-recognition.html | DOGCATCHERS SEEK UNION RECOGNITION | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/albert-marshall-masonic-leader-60.html | ALBERT MARSHALL, MASONIC LEADER, 60 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/miss-mary-a-rayworth.html | MISS MARY A. RAYWORTH | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/2-more-named-to-air-academy.html | 2 More Named to Air Academy | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/us-with-eye-on-far-east-backs-thai-to-head-next-un-assembly-u-s.html | U.S., With Eye on Far East, Backs Thai to Head Next U.N. Assembly; U. S. BACKING THAI FOR HIGH U. N. POST | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/lumbard-gets-two-aides-u-s-attorney-swears-in-new-assistants-here.html | LUMBARD GETS TWO AIDES; U. S. Attorney Swears in New Assistants | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/envoy-talks-with-murphy.html | Envoy Talks With Murphy | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/sabotage-is-laid-to-electric-union-razor-company-threatens-to-quit.html | SABOTAGE IS LAID TO ELECTRIC UNION; Razor Company Threatens to Quit Brooklyn This Month -- U. E. Unit Denies Charge | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/coe-juvenile-first-in-denmark.html | Coe Juvenile First in Denmark | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/consortium-wary-on-iran-oil-pact-8-concerns-ponder-effect-on-other.html | CONSORTIUM WARY ON IRAN OIL PACT; 8 Concerns Ponder Effect on Other Mid-East Areas When Terms Are Announced | True | By Welles Hangen | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/alex-marcus.html | ALEX MARCUS | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/britain-will-grant-pole-hearing-today.html | BRITAIN WILL GRANT POLE HEARING TODAY | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/john-f-r-henry.html | JOHN F. R. HENRY | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/steels-aircrafts-spur-the-market-25-of-them-set-new-highs.html | STEELS, AIRCRAFTS SPUR THE MARKET; 25 of Them Set New Highs -- Industrials Achieve Best Level Since Oct. 25, 1929 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-expert-backs-air-runs-by-spain-cab-examiner-gives-finding-on.html | U. S. EXPERT BACKS AIR RUNS BY SPAIN; C.A.B. Examiner Gives Finding on Iberia's Schedulings to Link New York, Madrid | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/comment-by-truman.html | Comment by Truman | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/red-china-still-attacks.html | RED CHINA STILL ATTACKS | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/reservoir-plans-in-jersey-put-off-legislature-fails-to-agree-on.html | RESERVOIR PLANS IN JERSEY PUT OFF; Legislature Fails to Agree on Bill Calling for Bond Issue to Finance Construction | True | By George Cable Wright | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/queens-colt-triumphs.html | Queen's Colt Triumphs | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/new-york-enters-14-in-title-chess-bisguier-rossolimo-evans-head.html | NEW YORK ENTERS 14 IN TITLE CHESS; Bisguier, Rossolimo, Evans Head Field for U. S. Open Event at New Orleans | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/haile-selassie-ends-greek-visit.html | Haile Selassie Ends Greek Visit | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/greeks-return-offered-athens-says-rumania-will-repatriate-1200.html | GREEKS' RETURN OFFERED; Athens Says Rumania Will Repatriate 1,200 Persons | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/labor-youth-unit-called-red-front-cain-ends-hearings-urges-us.html | LABOR YOUTH UNIT CALLED RED FRONT; Cain Ends Hearings -- Urges U.S. Control Board to Act -- Appeal Is Expected | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/social-worker-in-new-post.html | Social Worker in New Post | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/patricia-mbride-ehgaged-to-wed-research-biologist-fiancee-of-donald.html | PATRICIA M'BRIDE EHGAGED TO WED; Research Biologist Fiancee of Donald L. HendHckson, an Alumnus of M. I.-T. i | True | Spectal to The Igew York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ground-strike-is-voted.html | Ground Strike Is Voted | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/music-events-today.html | Music Events Today | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/news-of-food-open-sandwiches-of-pumpernickel-team-with-cool-beer.html | News of Food; Open Sandwiches of Pumpernickel Team With Cool Beer for Hot-Weather Lunch | True | By Jane Nickerson | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mrs-gordon-powers-has-son.html | Mrs. Gordon Powers Has Son | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/haymes-loses-appeal-singer-fails-to-upset-order-for-exile-to.html | HAYMES LOSES APPEAL; Singer Fails to Upset Order for Exile to Argentina | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/bishop-donegan-returns.html | Bishop Donegan Returns | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/right-to-salvage-ship-is-in-dispute-british-and-french-concerns.html | RIGHT TO SALVAGE SHIP IS IN DISPUTE; British and French Concerns Claim Norwegian Vessel Abandoned by Crew | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/new-hampshire-take-down.html | New Hampshire Take Down | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/fernandez-victor-over-livio-minelli.html | FERNANDEZ VICTOR OVER LIVIO MINELLI | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/the-airline-strike.html | THE AIRLINE STRIKE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/589pound-tuna-caught-by-n-y-a-c-angler.html | 589-Pound Tuna Caught By N. Y. A. C. Angler | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/8000-immigrants-have-visas.html | 8,000 Immigrants Have Visas | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/pfeffer-is-grated-bail-grand-jury-is-sifting-evidence-for-his.html | PFEFFER IS GRATED BAIL; Grand Jury Is Sifting Evidence for His Second Trial | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tribute-to-governor-tri-vietnamese-officials-contribution-to.html | Tribute to Governor Tri; Vietnamese Official's Contribution to Democratic Government Praised | True | JAMES POMEROY HENDRICK. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/parts-maker-gets-bid-general-tire-seeking-control-of-motor-products.html | PARTS MAKER GETS BID; General Tire Seeking Control of Motor Products Corp. | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dr-louis-sheinman-bronx-surgeon-71.html | DR. LOUIS SHEINMAN, BRONX SURGEON, 71 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/traffic-accidents-rise-30-more-injured-last-week-than-for-like-1953.html | TRAFFIC ACCIDENTS RISE; 30 More Injured Last Week Than for Like 1953 Period | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/bolivia-reports-plot-two-held-in-alleged-effort-to-overthrow-regime.html | BOLIVIA REPORTS PLOT; Two Held in Alleged Effort to Overthrow Regime | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/barron-team-in-front-fenway-pro-and-jacobson-post-bestball-63-at-mt.html | BARRON TEAM IN FRONT; Fenway Pro and Jacobson Post Best-Ball 63 at Mt. Kisco | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/citys-police-42-over-u-s-average-figure-here-is-one-for-each-380.html | CITY'S POLICE 42 % OVER U. S. AVERAGE; Figure Here Is One for Each 380 Persons -- Ratios Less in London and Paris | True | By Peter Kihss | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/8-aluminum-plants-reopen-pact-talks.html | 8 ALUMINUM PLANTS REOPEN PACT TALKS | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/anne-quast-sets-mark-her-73-best-qualifying-score-in-a-western.html | ANNE QUAST SETS MARK; Her 73 Best Qualifying Score in a Western Junior Open | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/commissioner-named-in-jersey.html | Commissioner Named in Jersey | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/philadelphia.html | PHILADELPHIA | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tax-drop-raises-du-ponts-income-152150633-nct-reported-for-half.html | TAX DROP RAISES DU PONT'S INCOME; $152,150,633 Net Reported for Half, Compared with $114,758,444 in 1953 | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/vahan-h-nargizian-a-rug-merchant-66.html | VAHAN H. NARGIZIAN, A RUG MERCHANT, 66 | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/contractor-testifies.html | Contractor Testifies | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/german-red-defections-cited.html | German Red Defections Cited | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/senators-score-over-tigers-116-sievers-excels-for-victors-with-two.html | SENATORS SCORE OVER TIGERS, 11-6; Sievers Excels for Victors With Two Homers -- Vernon Hits 16th Four-Bagger | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/to-protect-safe-deposits.html | To Protect Safe Deposits | True | H. V. GUSTAFSON, | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/lone-ranger-show-sold.html | Lone Ranger Show Sold | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/for-union-of-cyprus-with-greece.html | For Union of Cyprus With Greece | True | NICHOLAS G. LELY. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/cotton-weakens-in-slack-market-futures-close-5-to-11-points-off.html | COTTON WEAKENS IN SLACK MARKET; Futures Close 5 to 11 Points Off -- Demand Is Sluggish Both Here and Abroad | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/senators-vote-navajo-schools.html | Senators Vote Navajo Schools | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/new-antimau-mau-law-enables-government-to-order-evacuation-of-any.html | NEW ANTI-MAU MAU LAW; Enables Government to Order Evacuation of Any Area | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/textron-buys-42-of-robbins-mills-sale-of-working-control-by-j-p.html | TEXTRON BUYS 42% OF ROBBINS MILLS; Sale of Working Control by J. P. Stevens Revives Talk of Big Textile Merger | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/freedom-in-philanthropy.html | FREEDOM IN PHILANTHROPY | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/doorbell-burglar-admits-30-thefts.html | DOORBELL BURGLAR' ADMITS 30 THEFTS | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/maryc-itmoltd-becomes-ibride-has-8-attendants-at-marriage-in-south.html | MARYC. It/MOltD: BECOMES IBRIDE; Has 8 Attendants at Marriage in South Orange Church to 1 Lawrence A, Norton | True | Special to The :New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/hearing-set-for-aug-16.html | Hearing Set for Aug. 16 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/lack-of-wind-halts-sailing.html | Lack of Wind Halts Sailing | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/nehru-wary-of-action.html | Nehru Wary of Action | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/londons-understanding.html | London's Understanding | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/heat-fails-to-reach-80-first-day-since-july-17.html | Heat Fails to Reach 80 First Day Since July 17 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/houses-proposed-for-schools-use-long-island-officials-confer-with.html | HOUSES PROPOSED FOR SCHOOLS' USE; Long Island Officials Confer With Town's Builders on Novel Classroom Plan | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/virgin-isles-marshal-sworn.html | Virgin Isles Marshal Sworn | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/plastic-cap-that-saved-adcock-is-brainchild-of-pirates-rickey-2.html | Plastic Cap That Saved Adcock Is Brainchild of Pirates, Rickey ; 2 Batting Accidents Made Gear Standard Equipment With Team - - Roe, No Great Shakes as a Hitter, a Helmet-Wearer | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/grand-jury-held-best-for-inquiries-legislative-committees-are-less.html | GRAND JURY HELD BEST FOR INQUIRIES; Legislative Committees Are Less Adequate, Counsel to Court Group Declares | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/new-move-nears-for-technical-aid-senate-group-vote-would-give-10.html | NEW MOVE NEARS FOR TECHNICAL AID; Senate Group Vote Would Give 10 Millions to U. N. for World Program | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/turley-turns-back-athletics-10-to-2.html | TURLEY TURNS BACK ATHLETICS, 10 TO 2 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/senate-votes-6man-panel-to-study-mcarthy-censure-and-report-to-this.html | SENATE VOTES 6-MAN PANEL TO STUDY M'CARTHY CENSURE AND REPORT TO THIS SESSION; ROLL-CALL IS 75-12 | True | By Anthony Leviero | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/excerpts-of-third-days-debate-in-the-senate-on-proposals-to-censure.html | Excerpts of Third Day's Debate in the Senate on Proposals to Censure McCarthy; EXCERPTED TEXT IN M'CARTHY CASE | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/line-will-resume-guatemala-service.html | LINE WILL RESUME GUATEMALA SERVICE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/icc-names-finance-director.html | I.C.C. Names Finance Director | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/de-givenchy-adds-youthful-touches-french-designer-stresses-theme-of.html | DE GIVENCHY ADDS YOUTHFUL TOUCHES; French Designer Stresses Theme of the 'Little' Girl in His Latest Fashions | True | By Virginia Pope | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/australia-sweeps-top-3-places-in-empire-games-swim-event.html | Australia Sweeps Top 3 Places In Empire Games Swim Event | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/miss-mary-e-walsh.html | MISS MARY E. WALSH | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/dodgers-stop-braves-in-13th-and-snap-milwaukee-streak-at-ten-games.html | Dodgers Stop Braves in 13th and Snap Milwaukee Streak at Ten Games; LONG FLY BY COX DECIDES 2-1 TEST | True | By Roscoe McGowen | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/trend-is-easier-in-commodities-sugar-coffee-rubber-oils-metals.html | TREND IS EASIER IN COMMODITIES; Sugar, Coffee, Rubber, Oils, Metals Weaken -- Cocoa, Wool Tops, Silk Rise | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ryans-trial-put-off-to-sept-7.html | Ryan's Trial Put Off to Sept. 7 | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/cost-of-borrowing-by-treasury-eases.html | COST OF BORROWING BY TREASURY EASES | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/larsen-defeats-giammalva-in-eastern-tennis-coast-star-wins-match-57.html | Larsen Defeats Giammalva in Eastern Tennis; COAST STAR WINS MATCH 5-7, 6-3, 6-2 | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/phone-lines-bypass-city-new-route-includes-submarine-cables-under.html | PHONE LINES BYPASS CITY; New Route Includes Submarine Cables Under the Hudson | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/senates-vote-to-refer-censure-to-a-committee.html | Senate's Vote to Refer Censure to a Committee | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ralph-w-s-hill.html | RALPH W. S. HILL | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/city-housing-notes-offered.html | City Housing Notes Offered | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/warnerhudnut-fills-foreign-posts.html | Warner-Hudnut Fills Foreign Posts | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/miss-winkler-advances-miss-bradshaw-also-scores-in-eastern-girls.html | MISS'' WINKLER ADVANCES; Miss Bradshaw Also Scores in Eastern Girls' Tennis | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/fire-groups-seek-false-alarm-clue.html | FIRE GROUPS SEEK FALSE ALARM CLUE | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/life-term-for-cairo-assassin.html | Life Term for Cairo Assassin | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/coplands-opera-sung-at-festival-revised-tender-land-heard-at-lenox.html | COPLAND'S OPERA SUNG AT FESTIVAL; Revised 'Tender Land' Heard at Lenox -- Rosemary Carlos Repeats Leading Role | True | By Howard Taubman | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/william-j-davis-sr.html | WILLIAM J. DAVIS SR. | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/commodity-index-holds-fridays-figure-of-908-same-as-that-for.html | COMMODITY INDEX HOLDS; Friday's Figure of 90.8 Same as That for Thursday | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/confirms-writing-letter.html | Confirms Writing Letter | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/italian-police-seize-arms.html | Italian Police Seize Arms | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/patterson-stops-harrison-in-first-brooklyn-boxer-floors-coast-rival.html | PATTERSON STOPS HARRISON IN FIRST; Brooklyn Boxer Floors Coast Rival Twice Before Bout at Parkway Is Halted | True | By William J. Briordy | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/clown-and-spectators-burned.html | Clown and Spectators Burned | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/alaskas-housing-vastly-improved-new-construction-supplants-tar.html | ALASKA'S HOUSING VASTLY IMPROVED; New Construction Supplants Tar Paper Shacks Once Renting at $200 Monthly | True | By Lawrence E. Davies | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rome.html | ROME | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rhee-hailed-and-honored-here-begs-free-world-to-fight-reds-rhee.html | Rhee, Hailed and Honored Here, Begs Free World to Fight Reds; RHEE, HERE, BEGS FOR FIGHT ON REDS | True | By Murray Schumach | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/burlington-offer-extended.html | Burlington Offer Extended | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/1242-take-a-test-for-school-guard-80-are-women-and-most-find.html | 1,242 TAKE A TEST FOR SCHOOL GUARD; 80% Are Women, and Most Find Examination Easy -- 'Dipsomaniac' a Puzzler | True | By Milton Esterow | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/greeky-ugoslav-defense-set.html | Greek-Yugoslav Defense Set | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/old-french-cave-found-rock-drawings-there-said-to-be-40000-years.html | OLD FRENCH CAVE FOUND; Rock Drawings There Said to Be 40,000 Years Old | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-hebrew-college-gets-site-in-israel.html | U. S. HEBREW COLLEGE GETS SITE IN ISRAEL | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ad2-data-thrown-open.html | AD-X2 Data Thrown Open | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/polish-charge-denied-j-s-says-its-planes-did-not-fire-on-ships-at.html | POLISH CHARGE DENIED; J. S. Says Its Planes Did Not Fire on Ships at Hainan | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/4-antired-bills-gain-in-congress-but-senate-judiciary-group-delays.html | 4 ANTI-RED BILLS GAIN IN CONGRESS; But Senate Judiciary Group Delays Action on Wiretap and Immunity Measures | True | By C. P. Trussell | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/suit-to-ask-closing-of-newark-airport.html | SUIT TO ASK CLOSING OF NEWARK AIRPORT | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/fire-cripples-dutch-paper-mill.html | Fire Cripples Dutch Paper Mill | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/laugh-beats-bunnys-babe-in-flash-stakes-at-saratoga-opening.html | Laugh Beats Bunny's Babe in Flash Stakes at Saratoga Opening; WHEATLEY RACER SCORES AT 9 TO 5 | True | By James Roach | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/bunny-chief-wins-goshen-filly-pace-triumphs-in-straight-heats-16.html | BUNNY CHIEF WINS GOSHEN FILLY PACE; Triumphs in Straight Heats -- 16 Named to Start in $106,830 Hambletonian | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mcarthy-quotes-marshall-critic-he-cites-a-letter-by-woodring-in.html | M'CARTHY QUOTES MARSHALL CRITIC; He Cites a Letter by Woodring in Which Ex-War Secretary Attacks General's Record | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/british-studying-u-s-buying-habits-new-booklet-tells-exporters.html | BRITISH STUDYING U. S. BUYING HABITS; New Booklet Tells Exporters Americans Are Responsive to Judicious Advertising | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jersey-price-war-off-gasoline-dealers-agree-on-rise-of-5-cents-a.html | JERSEY PRICE WAR OFF; Gasoline Dealers Agree on Rise of 5 Cents a Gallon | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/steinbergrobbins.html | SteinbergRobbins | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/yugoslavs-win-gliding-title.html | Yugoslavs Win Gliding Title | True | | 1982-06-07 | RE0000131005 | B00000486584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/joseph-d-mnutt.html | JOSEPH D. M'NUTT | True | Special to The New York Times. | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-03 | 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/greek-theatre-found-in-crimes.html | Greek Theatre Found in Crimes | True | | 1982-06-07 | RE0000131005 | B00000486584 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/house-votes-copyright-changes.html | House Votes Copyright Changes | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sales-of-jobbers-gained-2-in-june-rise-from-may-level-on-an.html | SALES OF JOBBERS GAINED 2% IN JUNE; Rise From May Level on an Adjusted Basis Reported -- Durables Up 3% | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/jersey-areas-sue-over-plane-noise-damage-action-in-low-flying-from.html | JERSEY AREAS SUE OVER PLANE NOISE; Damage Action in Low Flying From Newark Field Seeks Sale of Air Space Rights | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/theatre-to-rejoin-legitimate-ranks-antas-guild-on-52d-street-will.html | THEATRE TO REJOIN LEGITIMATE RANKS; ANTA'S Guild, on 52d Street, Will Reopen in Autumn -- 250 Seats to Be Added | True | By Sam Zolotow | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/figure-in-reynolds-case-dies.html | Figure in Reynolds Case Dies | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miss-carol-rubin-students-fiancee-_.html | MiSS CAROL RUBIN ' STUDENT'S FIANCEE _ | True | SI)edal to The New-York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-c-odonnell.html | MRS. C. O'DONNELL | True | Sped to The New York Thnes. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/nunan-sentenced-to-a-5year-term-former-head-of-us-revenue-bureau.html | NUNAN SENTENCED TO A 5-YEAR TERM; Former Head of U.S. Revenue Bureau Also Fined $15,000 for Income Tax Evasion | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/burgess-takes-new-post-former-deputy-in-treasury-is-sworn-as-under.html | BURGESS TAKES NEW POST; Former Deputy in Treasury Is Sworn as Under Secretary | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/nalowitzmesenberg.html | NalowitzmEsenberg | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/about-new-york-coin-angler-in-times-sq-escapes-police-net-french.html | About New York; Coin Angler in Times Sq. Escapes Police Net -- French Have Odd Words for Places Here | True | By Meyer Berger | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/king-haakon-is-82.html | King Haakon Is 82 | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/cyprus-greek-press-closes-in-protest.html | CYPRUS GREEK PRESS CLOSES IN PROTEST | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/state-steel-workers-laid-off.html | State Steel Workers Laid Off | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-and-belgium-seek-atomic-pact-way-being-smoothed-to-give.html | U. S. AND BELGIUM SEEK ATOMIC PACT; Way Being Smoothed to Give Brussels Data After Law Is Revised by Congress | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/medical-education-bill-voted.html | Medical Education Bill Voted | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/news-of-food-how-to-buy-and-prepare-steak-is-described-by.html | News of Food; How to Buy and Prepare Steak Is Described by Restaurateur Here | True | By Jane Nickerson | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/goldstein-asks-rebuke-attorneys-committee-urged-to-overrule-eugene.html | GOLDSTEIN ASKS REBUKE; Attorneys' Committee Urged to Overrule Eugene Cook | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/statler-family-sells-stock.html | Statler Family Sells Stock | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/video-writers-end-3netwrok-strike.html | VIDEO WRITERS END 3-NETWORK STRIKE | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/publicist-is-found-dead-exaide-to-former-senator-baldwin-listed-as.html | PUBLICIST IS FOUND DEAD; Ex-Aide to Former Senator Baldwin Listed as Suicide | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/2-in-union-get-1000-for-a-bawling-out.html | 2 IN UNION GET $1,000 FOR A 'BAWLING OUT' | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mgm-to-make-27-films-in-year-8-movies-will-start-within-60-days.html | M-G-M TO MAKE 27 FILMS IN YEAR; 8 Movies Will Start Within 60 Days -- Three Broadway Plays on Studio Schedule | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/advice-of-youths-sought-by-judge-teenage-group-set-up-by-louisville.html | ADVICE OF YOUTHS SOUGHT BY JUDGE; Teen-Age Group Set Up by Louisville Juvenile Jurist for Delinquency Guidance | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/knights-reward-in-front.html | Knight's Reward in Front | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/vietnam-sets-up-2-sedition-courts-tribunals-in-hanoi-and-hue-will.html | VIETNAM SETS UP 2 SEDITION COURTS; Tribunals in Hanoi and Hue Will Deal With Acts Aimed at Overthrowing Regime | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/class-i-roads-net-off-46-in-the-half-year.html | Class I Roads' Net Off 46% in the Half Year | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/list-of-those-in-airline-crash.html | List of Those in Airline Crash | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/close-contest-in-kansas.html | Close Contest in Kansas | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/pawtucket-lawn-bowlers-win.html | Pawtucket Lawn Bowlers Win | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/position-of-recent-witness.html | Position of Recent Witness | True | WILLIAM H. HINTON. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/chicago-real-estate-man-offers-to-buy-franchise-from-athletics.html | Chicago Real Estate Man Offers To Buy Franchise From Athletics | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/w-t-grant-expanding-stores.html | W. T. Grant Expanding Stores | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-officials-voice-concern.html | U. S. Officials Voice Concern | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/post-offices-to-curb-parking.html | Post Offices to Curb Parking | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/inch-of-rain-soaks-crops-and-lawns-fall-more-than-all-julys-helps.html | INCH OF RAIN SOAKS CROPS AND LAWNS; Fall, More Than All July's, Helps Near-by Farms, but Still More Is Needed | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/buyers-samplers-pack-candy-show-orders-reported-above-last-years-as.html | BUYERS, SAMPLERS PACK CANDY SHOW; Orders Reported Above Last Year's as 2,500 Register -- Many Bring Children | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/bess-s-aldrich-writer-is-dead-author-of-miss-bishop-also-turned-out.html | BESS S. ALDRICH, WRITER, IS DEAD; Author of 'Miss' Bishop' Also Turned Out Many Short Stories for. Magazines | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/durant-is-reelected.html | Durant is Re-elected | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-simon-robinson.html | MRS. SIMON ROBINSON | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-norman-mack.html | MRS. NORMAN MACK | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/lady-churchill-on-riviera.html | Lady Churchill on Riviera | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/burlington-mills-corp-nine-months-net-67c-a-share-against-80c-a.html | BURLINGTON MILLS CORP.; Nine Months Net 67c a Share, Against 80c a Year Ago | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/john-marshall-honor-backed.html | John Marshall Honor Backed | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ralph-cannon-short.html | RALPH CANNON SHORT | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/boy-held-as-arsonist-burglary-of-fraternity-house-also-is-charged.html | BOY HELD AS ARSONIST; Burglary of Fraternity House Also Is Charged | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/seaway-authority-names-aides.html | Seaway Authority Names Aides | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/will-rogers-jr-to-play-role-father-had-in-34.html | Will Rogers Jr. to Play Role Father Had in '34 | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/troops-guard-diu-beach.html | Troops Guard Diu Beach | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/l-i-short-circuit-delays-22-trains-fire-under-car-at-woodside.html | L. I. SHORT CIRCUIT DELAYS 22 TRAINS; Fire Under Car at Woodside Quickly Put Out -- 12,000 Morning Riders Affected | True | | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hungarians-clip-swim-mark.html | Hungarians Clip Swim Mark | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/queen-to-launch-new-liner.html | Queen to Launch New Liner | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/thomas-p-burke.html | THOMAS P. BURKE | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miss-mallon-to-be-wib-i-will-be-bride-on-saturday-ofi-harold-wayne.html | MISS MALLON TO BE WI:B i; Will Be Bride on Saturday ofl Harold Wayne Williams | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-c-c-lee-jr-has-child.html | Mrs. C. C. Lee Jr. Has Child | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/free-nations-draft-timetable-for-reshaping-their-commerce.html | Free Nations Draft Timetable For Reshaping Their Commerce | True | By Michael L. Hoffman | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/place-of-church-in-society-defined-presbyterian-alliance-urges.html | PLACE OF CHURCH IN SOCIETY DEFINED; Presbyterian Alliance Urges Avoiding of Outside Ties, but no Shirking of Duties | True | By George Dugan | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/athletics-top-orioles-triumph-62-by-capitalizing-on-five-baltimore.html | ATHLETICS TOP ORIOLES; Triumph, 6-2, by Capitalizing on Five Baltimore Errors | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/refugee-wins-a-stay-polish-seaman-will-remain-in-britain-pending-in.html | REFUGEE WINS A STAY; Polish Seaman Will Remain in Britain Pending Inquiry | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/child-to-mrs-samuel-thorne.html | Child to Mrs. Samuel Thorne' | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/japans-new-naval-flag-like-old-imperial-banner.html | Japan's New Naval Flag Like Old Imperial Banner | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/slicklen-gilison-reach-junior-goff-semifinals.html | Slicklen, Gilison Reach Junior Goff Semi-Finals | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/britain-names-new-malta-chief.html | Britain Names New Malta Chief | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/letter-by-hoffman-to-banker-revealed.html | LETTER BY HOFFMAN TO BANKER REVEALED | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-david-sellers.html | MRS. DAVID SELLERS | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rehabilitation-act-signed-by-president.html | REHABILITATION ACT SIGNED BY PRESIDENT | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/cairo-extremists-oppose-suez-pact-moslem-brotherhood-assails-ban-on.html | CAIRO EXTREMISTS OPPOSE SUEZ PACT; Moslem Brotherhood Assails Ban on Publishing Its View -- Nasser Hails U. S. Aid | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/extra-money-bill-assailed-in-senate.html | EXTRA MONEY BILL ASSAILED IN SENATE | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/cotton-futures-slightly-easier-quiet-session-closes-with-prices.html | COTTON FUTURES SLIGHTLY EASIER; Quiet Session Closes With Prices Unchanged to 6 Off -- Rains Spur Selling | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-assets-move-disturbing-dutch-senate-bill-to-release-german.html | U. S. ASSETS MOVE DISTURBING DUTCH; Senate Bill to Release German Holdings Viewed as Breach of '46 Reparations Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hensel-finds-europe-calm-about-mccarthy.html | Hensel Finds Europe Calm About McCarthy | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/copper-monopoly-pushed-by-chile-chamber-committee-votes-to-give.html | COPPER MONOPOLY PUSHED BY CHILE; Chamber Committee Votes to Give Control Over the Industry to New Hands | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-r-mly-br-race-horses-owner-of-faraway-farms-in-jersey-diesa.html | MRS. R. MLY, BR RACE HORSES; Owner 'of Faraway Farms in Jersey Dies--A Sponsor of the Turf Charity Ball | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/chrysler-corp-advances-two.html | Chrysler Corp. Advances Two | True | | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-plans-to-exploit-blows-to-colonialism-u-s-to-capitalize-on.html | U. S. Plans to Exploit Blows to Colonialism; U. S. TO CAPITALIZE ON COLONIES' END | True | By Dana Adams Schmidt | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dr-ochoa-in-new-post.html | Dr. Ochoa in New Post | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rockland-light-lifts-profits-38-gas-and-electricity-sales-up-19-13.html | ROCKLAND LIGHT LIFTS PROFITS 38%; Gas and Electricity Sales Up 19%, 13%, Respectively, in First 5 Months of '54 | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stocks-in-london-in-broad-advance-some-government-up-34-most.html | STOCKS IN LONDON IN BROAD ADVANCE; Some Government Up 3/4% -- Most Industrials Gain -- Average at New High | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/memorial-begun-for-koussevitzky-berkshire-citizens-contribute-for.html | MEMORIAL BEGUN FOR KOUSSEVITZKY; Berkshire Citizens Contribute for Scholarship to Aid Young Composers | True | By Howard Taubman | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/soviet-amity-unit-winds-up-its-case-subversive-hearing-put-off-for.html | SOVIET AMITY UNIT WINDS UP ITS CASE; Subversive Hearing Put Off for Week -- Professor Perry Again on the Stand | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/first-ingot-cast-at-kitimat-plant-duke-of-edinburgh-present-at.html | FIRST INGOT CAST AT KITIMAT PLANT; Duke of Edinburgh Present at Start of Aluminum Output in Western Canada | True | By Raymond Daniell | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/paul-ja30by-57-a-chicago-editori-foreign-news-chief-of-the-tribune.html | PAUL JA(30BY, 57, A CHICAGO EDITORI; Foreign News Chief of The Tribune is Dead--Served Paper's Staff Since 1929 | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rirs-fishers-plans-american-legion-aide-to-be-wed-to-a-j-ivlaickel.html | rIRS. FISHER'S PLANS; American Legion E-Aide' to Be Wed to A. J, IVlaickel ] | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dr-edmund-h-hubner.html | DR. EDMUND H. HUBNER | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/junior-golf-starts-today.html | Junior Golf Starts Today | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/frenchman-wins-glider-title.html | Frenchman Wins Glider Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/commodity-index-up-price-average-monday-909-last-friday-it-was-908.html | COMMODITY INDEX UP; Price Average Monday 90.9 -- Last Friday It Was 90.8 | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/6hristine-peeler-ist-rlltrlrlt-bride-i-north-carolina-girl.html | 6HRISTINE PEELER ] '.ISt' rlTrlRlt BRIDE; [. -. I North Carolina Girl Afflanced ;' to' James G, F. Whitton, a Naval Officer Candidate | True | Special to The lew Zork W.es.' | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/george-b-class.html | GEORGE B. CLASS | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mayor-at-summer-home.html | Mayor at Summer Home | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/shipping-news-and-notes-port-board-film-in-portuguese-and-spanish.html | Shipping News and Notes; Port Board Film in Portuguese and Spanish -- Germans Win Big Turkish Order | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/son-to-the-john-s-guests.html | Son to the John S. Guests | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/the-federal-debt-ceiling.html | THE FEDERAL DEBT CEILING | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/a-new-mcarthy-committee.html | A NEW "M'CARTHY COMMITTEE" | True | | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/william-e-thomson.html | WILLIAM E. THOMSON | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-policy-devised.html | New Policy Devised | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dulles-wary-on-trieste-hopes-for-early-settlement-but-defers.html | DULLES WARY ON TRIESTE; Hopes for Early Settlement but Defers Positive Prediction | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/opposition-developing.html | Opposition Developing | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/syndicate-offers-west-coast-issue-18527000-revenue-liens-of.html | SYNDICATE OFFERS WEST COAST ISSUE; $18,527,000 Revenue Liens of Washington Utility Unit Yield From 0.9 to 2 1/2% | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-aid-welcomed.html | U. S. Aid Welcomed | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/driving-course-for-postal-men.html | Driving Course for Postal Men | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/arms-buying-overseas-no-flop-wilson-says.html | Arms Buying Overseas No 'Flop,' Wilson Says | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/leader-proclaims-unity.html | Leader Proclaims Unity | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/executive-is-elevated-by-joy-manufacturing.html | Executive Is Elevated By Joy Manufacturing | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/task-force-to-check-on-ftc-compliance.html | TASK FORCE TO CHECK ON F.T.C. COMPLIANCE | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/73000000-is-lent-to-st-regis-paper-nine-insurance-companies-take.html | $73,000,000 IS LENT TO ST. REGIS PAPER; Nine Insurance Companies Take 25-Year Debentures to Finance Expansion | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/italians-conquer-worlds-second-highest-peak-mt-godwin-austen-in.html | Italians Conquer World's Second Highest Peak; Mt. Godwin Austen in Kashmir Is Climbed in 76-Day Effort | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/boeing-sets-halfyear-records-with-sales-up-19-profits-90-airplane.html | Boeing Sets Half-Year Records With Sales Up 19%, Profits 90%; Airplane Company Earns $5.34 a Share Compared With $2.83 a Year Ago -- To Pay Special 50-Cent Dividend | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tide-water-aides-named.html | Tide Water Aides Named | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/housing-bias-fought-jewish-group-asks-president-to-combat.html | HOUSING BIAS FOUGHT; Jewish Group Asks President to Combat Discrimination | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/donald-w-salisbury.html | DONALD W. SALISBURY | True | Special to The New York Time. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tommy-burke-paces-chicago-golf-66-leads-by-shot-at-tam-oshanter.html | Tommy Burke Paces Chicago Golf; 66 LEADS BY SHOT AT TAM O'SHANTER | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/meeker-coach-of-hornets.html | Meeker Coach of Hornets | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mcarthys-record-attacked-by-union.html | M'CARTHY'S RECORD ATTACKED BY UNION | True | Special to The New York Times. | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-asian-lineup-studied-by-dulles-treaty-linking-south-korea-japan.html | NEW ASIAN LINE-UP STUDIED BY DULLES; Treaty Linking South Korea, Japan and Nationalist China With U. S. Is Weighed | True | By Walter H. Waggoner | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dunhill-stock-split-ratified.html | Dunhill Stock Split Ratified | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/heads-commerce-council.html | Heads Commerce Council | True | | 1982-06-07 | RE000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/millikin-george-backed-for-panel-in-mcarthy-case-knowland-expects.html | MILLIKIN, GEORGE BACKED FOR PANEL IN M'CARTHY CASE; Knowland Expects Nixon Will Name 6-Man Group Today to Study Censure Move | True | By Anthony Leviero | 1982-06-07 | RE000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/senate-chops-aid-by-half-a-billion-then-passes-bill-long-is.html | SENATE CHOPS AID BY HALF A BILLION, THEN PASSES BILL; Long Is Supported, 45 to 41, on Reduction, but He Fails to Itemize Revisions | True | By Clayton Knowles | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/marciano-signed-for-charles-bout-ohioan-gets-third-chance-to-regain.html | MARCIANO SIGNED FOR CHARLES BOUT; Ohioan Gets Third Chance to Regain Heavyweight Title at Stadium Sept. 15 | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/howell-sentencing-put-off.html | Howell Sentencing Put Off | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/heads-new-division-of-normahoffmann.html | Heads New Division Of Norma-Hoffmann | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hungary-victor-in-track.html | Hungary Victor in Track | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/clancy-to-coach-allstars.html | Clancy to Coach All-Stars | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miss-jessie-sloane-naacdo-nslcn.html | MISS JESSIE SLOANE NaAcDo NSICN | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/parkway-link-opening-new-southbound-section-of-garden-state-ready.html | PARKWAY LINK OPENING; New Southbound Section of Garden State Ready Today | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/warships-end-tour-norfolk-reports-the-missouri-will-be.html | WARSHIPS END TOUR; Norfolk Reports the Missouri Will Be Decommissioned | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/bloodmobile-gets-donations-on-ship.html | BLOODMOBILE GETS DONATIONS ON SHIP | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-untermeyer-leads-cards-75-for-a-4stroke-edge-in-jersey-shore.html | MRS. UNTERMEYER LEADS; Cards 75 for a 4-Stroke Edge in Jersey Shore Tourney | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/no-big-sugar-sign-will-blink-at-un-refiner-abandons-plan-after.html | NO BIG SUGAR SIGN WILL BLINK AT U.N.; Refiner Abandons Plan After Protests -- Gives $2,500 for East River Beauty Study | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/house-votes-to-help-on-feed-in-drought.html | HOUSE VOTES TO HELP ON FEED IN DROUGHT | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/two-children-fall-die-5yearolds-plunge-5-stories-from-separate.html | TWO CHILDREN FALL, DIE; 5-Year-Olds Plunge 5 Stories From Separate Buildings Here | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/yanks-win-cut-indian-lead-to-1-12-games-giants-rout-cubs-dodgers.html | Yanks Win, Cut Indian Lead to 1 1/2 Games; Giants Rout Cubs; Dodgers Score; 60,643 WATCH FORD STOP TRIBE, 2 TO 1 | True | By Louis Effrat | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/canada-against-rise-in-wallboard-duty.html | CANADA AGAINST RISE IN WALLBOARD DUTY | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/redlegs-triumph-72-cincinnati-turns-back-pirates-with-twelvehit.html | REDLEGS TRIUMPH, 7-2; Cincinnati Turns Back Pirates With Twelve-Hit Assault | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/issues-168th-annual-report.html | Issues 168th Annual Report | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/citizens-battle-to-save-fish-dying-for-oxygen.html | Citizens Battle to Save Fish Dying for Oxygen | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/august-f-dietrich.html | AUGUST F. DIETRICH | True | Soectal to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/eden-to-vacation-in-austria.html | Eden to Vacation in Austria | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/all-37-on-paris-airliner-safe-in-fiery-connecticut-crash-passengers.html | All 37 on Paris Airliner Safe In Fiery Connecticut Crash; Passengers and Crew Escape Death in Crash Landing of Big Air France Transport | True | By Peter Kihss | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/wood-field-and-stream-marrons-of-jersey-hold-2-world-records-with.html | Wood, Field and Stream; Marrons of Jersey Hold 2 World Records With 772-Pound Swordfish Certified | True | By Frank M. Blunk | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stocks-move-up-in-heavy-trading-aircraft-issues-again-lead-a.html | STOCKS MOVE UP IN HEAVY TRADING; Aircraft Issues Again Lead a Selective Market in 2d Busiest Session of 1954. | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-truck-plates-set-state-requires-shift-in-mileage-permits-next.html | NEW TRUCK PLATES SET; State Requires Shift in Mileage Permits Next January | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/house-votes-to-bar-alger-hiss-pension.html | HOUSE VOTES TO BAR ALGER HISS PENSION | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/family-outings-are-featured-in-y-w-c-a-summer-camp-program.html | Family Outings Are Featured in Y. W. C. A. Summer Camp Program | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/improvements-on-drive-noted.html | Improvements on Drive Noted | True | S. KISHOR. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/named-ft-slocum-commander.html | Named Ft. Slocum Commander | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/fewer-claims-filed-for-job-insurance.html | FEWER CLAIMS FILED FOR JOB INSURANCE | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/white-s0x-defeat-red-s0x-by-6-to-2-harshman-gains-third-in-row-over.html | WHITE S0X DEFEAT RED S0X BY 6 TO 2; Harshman Gains Third in Row Over Boston -- 30,062 See Chicago Get 3 in 6th | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rail-car-builder-betters-income-net-up-sharply-for-general-american.html | RAIL CAR BUILDER BETTERS INCOME; Net Up Sharply for General American Transportation in First Half of Year | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hilton-buys-chain-of-statler-hotels-pays-37650000-for-49-of-stock.html | HILTON BUYS CHAIN OF STATLER HOTELS; Pays $37,650,000 for 49% of Stock in Financial Coup | True | By Gladwin Hill | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/peiping-turns-to-korea-recent-broadcasts-say-allies-violate-truce.html | PEIPING TURNS TO KOREA; Recent Broadcasts Say Allies Violate Truce Terms | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ogilvys-flame-first-triumphs-easy-in-star-class-yachting-at-great.html | OGILVY'S FLAME FIRST; Triumphs Easy in Star Class Yachting at Great River | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/plane-pilots-cautioned-on-buzzing-l-i-parks.html | Plane Pilots Cautioned On Buzzing L. I. Parks | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/oyster-bay-zones-upheld-by-moses-plan-for-shop-centers-along.html | OYSTER BAY ZONES UPHELD BY MOSES; Plan for Shop Centers Along Jericho Turnpike Evoke Protest to Town Board | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/romero-back-leaves-colts.html | Romero, Back, Leaves Colts | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/aide-named-for-chicago-inquiry.html | Aide Named for Chicago Inquiry | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stock-taxis-favored-new-cabs-said-to-win-approval-from-drivers-and.html | Stock Taxis Favored; New Cabs Said to Win Approval From Drivers and Passengers | True | JACK J. JACKMAN, | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-grand-union-unit.html | New Grand Union Unit | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/spahn-of-braves-d0wns-phils-31-warren-hurls-sixhitter-as-milwaukee.html | SPAHN OF BRAVES D0WNS PHILS, 3-1; Warren Hurls Six-Hitter as Milwaukee Wins Eleventh Game in Last Twelve | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/vietminh-frees-sick.html | Vietminh Frees Sick | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/coast-guard-164-celebrates-today-service-founded-by-hamilton-40.html | COAST GUARD, 164, CELEBRATES TODAY; Service Founded by Hamilton -- 40 Years on Ice Patrol Also Being Observed | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/erskinebrooks-beats-cards-21-he-hurls-5hitter-and-bats-in-winning.html | ERSKINE,BROOKS, BEATS CARDS, 2-1; He Hurls 5-Hitter and Bats In Winning Run in 5th to Post His 13th Victory | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/our-friend-dr-rhee.html | OUR FRIEND, DR. RHEE | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/styles-for-all-ages-are-offered-by-saks.html | STYLES FOR ALL AGES ARE OFFERED BY SAKS | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/haile-selassie-returns-home.html | Haile Selassie Returns Home | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/malicious-false-alarms.html | MALICIOUS FALSE ALARMS | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/john-w-fisher.html | JOHN W. FISHER | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/cocoa-continues-advance-in-price-hides-and-silk-also-higher-coffee.html | COCOA CONTINUES ADVANCE IN PRICE; Hides and Silk Also Higher -- Coffee, Copper, Sugar, Wool and Vegetable Oils Mixed | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/nato-sea-test-is-due-exercise-blackjack-will-begin-sept-14-in.html | NATO SEA TEST IS DUE; Exercise Blackjack Will Begin Sept. 14 in Eastern Atlantic | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/books-and-authors.html | Books and Authors | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/evatt-reelected-party-head.html | Evatt Re-elected Party Head | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/how-many-men-on-the-beat-.html | HOW MANY MEN ON THE BEAT ? | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-protests-again-on-red-air-attack.html | U. S. PROTESTS AGAIN ON RED AIR ATTACK | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rack-leads-in-printers-golf.html | Rack Leads in Printers' Golf | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/paperboard-index-off-output-56-below-53-level-but-new-orders-rise.html | PAPERBOARD INDEX OFF; Output 5.6% Below '53 Level but New Orders Rise 0.2% | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-ground-lost-in-soybean-trade-prices-fall-5-78-to-7-12-cents.html | NEW GROUND LOST IN SOYBEAN TRADE; Prices Fall 5 7/8 to 7 1/2 Cents -- Corn, Wheat and Oats All Higher at Close | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/president-greets-family-that-risked-lives-for-freedom.html | President Greets Family That Risked Lives for Freedom | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/house-votes-pest-control-bill.html | House Votes Pest Control Bill | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/neely-rolls-to-victory.html | Neely Rolls to Victory | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/australian-well-dry-stocks-dive-failure-of-rough-range-no-2-causes.html | AUSTRALIAN WELL DRY, STOCKS DIVE; Failure of Rough Range No. 2 Causes $63,000,000 Loss in Value of Oil Shares | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/white-motor-company.html | White Motor Company | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/wellington-fund-grows-assets-exceed-350000000-first-time-in-its-25.html | WELLINGTON FUND GROWS; Assets Exceed $350,000,000 First Time in Its 25 Years | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/v-f-w-backs-bill-to-outlaw-reds-calls-party-an-outrage-to-decent.html | V. F. W. BACKS BILL TO OUTLAW REDS; Calls Party 'An Outrage' to Decent Americans -- 75,000 in Philadelphia Parade | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/d-a-bullard-in-new-post.html | D. A. Bullard in New Post | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ford-s-anderson.html | FORD S. ANDERSON | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/edc-study-begun-by-mendesfrance-premier-hopes-to-get-vote-in-the.html | E.D.C. STUDY BEGUN BY MENDES-FRANCE; Premier Hopes to Get Vote in the Assembly on Treaty by the End of Month | True | By Harold Callender | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/senate-votes-for-ore-tankers.html | Senate Votes for Ore Tankers | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miv-griffin-married-bride-in-rhode-island-church-of-eldon-hubbard-.html | - M!IV!! GRIFFIN MARRIED; ..Bride in Rhode Island Church of Eldon Hubbard Crowell | True | Svecíal to The 'ew York Times, | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tigers-blank-senators-hoeft-hurls-a-fivehit-20-victory-boone.html | TIGERS BLANK SENATORS; Hoeft Hurls a Five-Hit, 2-0 Victory -- Boone Connects | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sports-of-the-times-hell-do-in-a-pinch.html | Sports of The Times; He'll Do in a Pinch | True | By John Drebinger | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/van-def-meuhnspaulding.html | Van Def. MeuHnSpaulding | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-woodruff-betrothed.html | Mrs. Woodruff Betrothed | True | Special to The New York Times, | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/us-agents-seized-german-reds-say-east-zone-interior-ministry.html | U.S. AGENTS SEIZED, GERMAN REDS SAY; East Zone Interior Ministry Reports Arrest of Many -- Link to John Suggested | True | By M. S. Handler | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/survey-trip-is-set.html | Survey Trip Is Set | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/opening-branch-store-saks-fifth-aves-first-white-plains-unit-ready.html | OPENING BRANCH STORE; Saks Fifth Ave.'s First White Plains Unit Ready Today | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/court-amendment-tabled-in-house-judiciary-group-118-kills-bid-to.html | COURT AMENDMENT TABLED IN HOUSE; Judiciary Group, 11-8, Kills Bid to Fix Size at 9 and Retire Justices at 75 | True | By C. P. Trussell | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/firemen-contrast-past-and-present-handpower-pump-of-1820-and-new.html | FIREMEN CONTRAST PAST AND PRESENT; Hand-Power Pump of 1820 and New Marvels Shown at Battery Park Concert | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/struck-line-sues-pilots-for-million-american-charges-a-breach-of.html | STRUCK LINE SUES PILOTS FOR MILLION; American Charges a Breach of Contract -- All Its Planes Grounded for Fourth Day | True | By Stanley Levey | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/senate-backs-2-nominations.html | Senate Backs 2 Nominations | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ruisinger-black.html | Ruisinger -- Black | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/newark-gear-drops-division.html | Newark Gear Drops Division | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/i-to-aid-nursery-fashion-show.html | I to Aid Nursery! Fashion Show | True | Special to Tile ew York Times.. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/spiegel-inc-shows-loss-halfyears-deficit-1554356-double-that-of.html | SPIEGEL, INC., SHOWS LOSS; Half-Year's Deficit $1,554,356, Double That of 1953 Period | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mundt-defers-move-for-security-bureau.html | MUNDT DEFERS MOVE FOR SECURITY BUREAU | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/un-shift-raises-palestine-hopes-naming-of-new-truce-chief-a.html | U.N. SHIFT RAISES PALESTINE HOPES; Naming of New Truce Chief, a Canadian, May Portend Easing of Tension | True | By Harry Gilroy | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/merrittchapman-scott-elects-a-vice-president.html | Merritt-Chapman, Scott Elects a Vice President | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sir-arthur-b-cauty.html | SIR ARTHUR B. CAUTY | True | Special to 'uhe l/ew York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/33-polio-cases-upstate-weeks-total-drops-48-in-city-stricken-in.html | 33 POLIO CASES UPSTATE; Week's Total Drops --48 in City Stricken in July | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-herman-goldstein.html | MRS. HERMAN GOLDSTEIN | True | Special to T1/e New York Times.. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/500000-narcotics-and-3-men-seized.html | $500,000 NARCOTICS AND 3 MEN SEIZED | True | | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hungary-spurns-dutch-offer.html | Hungary Spurns Dutch Offer | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/wilson-calls-setup-in-reserve-scandal-wilson-deplores-setup-in.html | Wilson Calls Set-Up In Reserve 'Scandal'; WILSON DEPLORES SET-UP IN RESERVE | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stock-rise-plan-voted-rocket-engine-concern-would-split-shares.html | STOCK RISE PLAN VOTED; Rocket Engine Concern Would Split Shares 2-for-1 | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/lucien-muratore-opera-singer-dies-french-tenor-had-starred-in.html | Lucien Muratore, Opera Singer, Dies; French Tenor Had Starred in Chicago | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/schine-returns-to-camp.html | Schine Returns to Camp | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stenographer-favored-in-hambletonian-today-filly-rated-at-52-for.html | Stenographer Favored in Hambletonian Today; FILLY RATED AT 5-2 For $106,830 TROT | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/quick-to-cook.html | Quick to Cook | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/george-g-hyde.html | GEORGE G. HYDE | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/adams-asks-paid-overtime-to-strengthen-police-force-pay-for.html | Adams Asks Paid Overtime To Strengthen Police Force; PAY FOR OVERTIME ASKED FOR POLICE | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/house-passes-insurance-bill.html | House Passes Insurance Bill | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/nicaragua-is-criticized-two-u-s-groups-ask-dulles-to-protest.html | NICARAGUA IS CRITICIZED; Two U. S. Groups Ask Dulles to Protest Aggression | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/minor-duties-of-police-queried.html | Minor Duties of Police Queried | True | SEYMOUR L. PELTYN. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/britain-appoints-9-to-tv-authority-sir-kenneth-clark-an-art.html | BRITAIN APPOINTS 9 TO TV AUTHORITY; Sir Kenneth Clark, an Art Educator, Heads Network Supervisory Group | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/south-orange-tennis-put-off.html | South Orange Tennis Put Off | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/lubitschbedford.html | Lubitsch--Bedford | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/conferees-work-out-atom-power-accord-conferees-accept-compromise-on.html | Conferees Work Out Atom Power Accord; Conferees Accept Compromise On Federal Role in Atomic Power | True | By William M. Blair | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/concert-set-for-tv-philharmonics-opening-oct-7-to-be-seen-in.html | CONCERT SET FOR TV; Philharmonic's Opening Oct. 7 to Be Seen in Theatres | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ahlbergness.html | Ahlberg‑Hess | True | SPecial o Tile New York Times, | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/smoky-fire-routs-500-at-hotel-here-park-sheraton-guests-driven-from.html | SMOKY FIRE ROUTS 500 AT HOTEL HERE; Park Sheraton Guests Driven From Rooms by Pre-Dawn Blaze Attributed to Smoker | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/isbrandtsen-sets-pacific-rate-rise-freight-costs-from-japan-put-at.html | ISBRANDTSEN SETS PACIFIC RATE RISE; Freight Costs From Japan Put at $15 and $20 a Ton in Effort to Stabilize Trade | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/italy-rejoices-at-news.html | Italy Rejoices at News | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/foreign-policy-reviewed.html | FOREIGN POLICY REVIEWED | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/shortage-of-teachers-decried.html | Shortage of Teachers Decried | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-water-survey-urged-by-riegelman.html | NEW WATER SURVEY URGED BY RIEGELMAN | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rhee-bases-hopes-for-peace-on-u-n-says-on-visit-to-organization.html | RHEE BASES HOPES FOR PEACE ON U. N.; Says on Visit to Organization That 'Justice at Any Cost' Must Be Guiding Principle | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/apparel-chains-merged.html | Apparel Chains Merged | True | | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/barring-china-from-u-n-increase-in-communist-prestige-seen-if.html | Barring China From U. N.; Increase in Communist Prestige Seen if Regime Is Seated | True | FRANK P. BIGGS. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-film-sale-plan-foreign-buyers-could-pay-here-in-dollars-cutting.html | NEW FILM SALE PLAN; Foreign Buyers Could Pay Here in Dollars, Cutting Delays | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/case-and-howell-debate-labor-act-senate-rivals-at-rutgers-institute.html | CASE AND HOWELL DEBATE LABOR ACT; Senate Rivals, at Rutgers Institute, Discuss Revision of Taft-Hartley Law | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/burns-is-given-leave.html | Burns Is Given Leave | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/joey-klein-halted-by-diaz-in-second.html | JOEY KLEIN HALTED BY DIAZ IN SECOND | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/colombia-elects-chief-assembly-names-as-president-gen-rojas-pinilla.html | COLOMBIA ELECTS CHIEF; Assembly Names as President Gen. Rojas Pinilla | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/short-victor-in-missouri.html | Short Victor in Missouri | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/destroyer-leader-put-in-commission.html | DESTROYER LEADER PUT IN COMMISSION | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U, N. | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/radio-in-review-second-crosby-dynasty-begins-on-cbs-as-bings-son.html | Radio in Review; Second Crosby Dynasty Begins on C.B.S. as Bing's Son, Gary, Runs Own Show | True | V. a. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/soviet-reports-new-atom-work.html | Soviet Reports New Atom Work | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/a-stinging-lawsuit-jersey-pool-invaded-by-bees-sues-their-owner-an.html | A STINGING LAWSUIT; Jersey Pool, Invaded by Bees, Sues Their Owner, an Inn | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tritium-beats-raes-reward-by-five-lengths-at-saratoga-brookmeade.html | Tritium Beats Rae's Reward by Five Lengths at Saratoga; BROOKMEADE FILLY MILE VICTOR AT SPA | True | By James Roach | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/entertaining-official-guests.html | Entertaining Official Guests | True | L. FRANCIS. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/r0ckefeller-divorced-wife-of-winthrop-gets-custody-of-boy-and.html | ROCKEFELLER DIVORCED; Wife of Winthrop Gets Custody of Boy and $5,500,000 | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/president-lines-buys-mail-stock-controlling-interest-in-seattle.html | PRESIDENT LINES BUYS MAIL STOCK; Controlling Interest in Seattle Company Acquired Under Maritime Board's Eye | True | By Lawrence E. Davies | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/world-of-fashion-is-divided-on-dior-flat-silhouette-is-the-talk-of.html | WORLD OF FASHION IS DIVIDED ON DIOR; Flat Silhouette Is the Talk of Salons -- Some Believe Line Suited for Adaptation | True | By Virginia Pope | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sales-and-earnings-of-lowenstein-sons-declined-in-latest-quarter.html | Sales and Earnings of Lowenstein & Sons Declined in Latest Quarter and 6 Months | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/nixon-to-speak-at-hoover-fete.html | Nixon to Speak at Hoover Fete | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/arthur-b-pool____e-jr-diesi-an-official-of-metropolitani-sunday.html | ARTHUR B POOL____E JR. DIESI; An Official of Metropolitanl Sunday Newspapers, 59 I | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/french-nurse-in-chicago.html | French Nurse in Chicago | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/iran-oil-agreement-now-due-tomorrow.html | IRAN OIL AGREEMENT NOW DUE TOMORROW | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mccarthys-help-is-sought.html | McCarthy's Help Is Sought | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ball-of-the-roses-at-the-plaza-on-jan-6-will-raise-funds-for.html | Ball of the Roses at the Plaza on Jan. 6 Will Raise Funds for Roosevelt Hospital | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/malvern-c-burroughsi.html | MALVERN C. BURROUGHSI | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/frcesb-kai6hn-becomes-fiancee-alumna-of-pembroke-college-to-be.html | FRCESB. KAI6HN BECOMES FIANCEE; ' Alumna of Pembroke College to Be Bride in October of John Quentin Robinson | True | SDeal tO The New York Times. / | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/france-is-ending-empire-in-india-by-yielding-last-two-enclaves-to.html | France Is Ending Empire in India By Yielding Last Two Enclaves; To Give Up Pondicherry and Karikal to Retain Nehru Regime's Friendship | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/joining-nammloesers-as-promotion-manager.html | Joining Namm-Loeser's As Promotion Manager | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/chataway-victor-in-threemile-run-wins-in-british-games-with-13352.html | CHATAWAY VICTOR IN THREE-MILE RUN; Wins in British Games With 13:35.2 as England Takes First Three Places | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/7-new-york-men-win-chess-games-evans-among-victors-in-us-open.html | 7 NEW YORK MEN WIN CHESS GAMES; Evans Among Victors in U.S. Open -- Bisguier, Sherwin Upset in First Round | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hightdenny.html | HightDenny | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/saxton-fight-rained-out.html | Saxton Fight Rained Out | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/primary-turnout-in-michigan-light-leonard-leads-g-o-p-race-other.html | PRIMARY TURNOUT IN MICHIGAN LIGHT; Leonard Leads G. O. P. Race -- Other States Also Ballot -- Truman at Polls | True | By Foster Hailey | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rare-amazon-parakeet-vanishes-leaving-even-her-spouse-aflutter.html | Rare Amazon Parakeet Vanishes, Leaving Even Her Spouse Aflutter | True | By Tad Szulo | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/hammer-is-convicted-luckenbach-heiress-husband-found-guilty-in.html | HAMMER IS CONVICTED; Luckenbach Heiress' Husband Found Guilty in Shooting | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/midwestern-pair-leads-in-bridge-carter-and-hubbell-go-ahead-in-life.html | MIDWESTERN PAIR LEADS IN BRIDGE; Carter and Hubbell Go Ahead in Life Masters Tourney -- Two Sessions Remain | True | By George Rapee | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/heads-u-s-steel-homes-president-elected-by-builder-of-prefabricated.html | HEADS U. S. STEEL HOMES; President Elected by Builder of Prefabricated Housing | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/defense-in-air-put-into-one-command-new-unit-will-bring-army-and.html | DEFENSE IN AIR PUT INTO ONE COMMAND; New Unit Will Bring Army and Navy Services Under Charge of Air Force | True | By John D. Morris | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rail-car-designer-dead-joh-sinclair-retied-engineer-for-board-of.html | .RAIL CAR DESIGNER DEAD; Joh Sinclair, Retied Engineer for Board of Transportation | True | special to The ew York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/son-to-diplomatic-aides-wife.html | Son to Diplomatic Aide's Wife | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tubes-of-tint-cut-paint-inventories-new-pittsburgh-plate-system.html | TUBES OF TINT CUT PAINT INVENTORIES; New Pittsburgh Plate System Adds Universal Colorants to White or Neutral Base | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/german-is-held-as-spy-woman-deported-by-canada-seized-as-soviet.html | GERMAN IS HELD AS SPY; Woman Deported by Canada Seized as Soviet Agent | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dr-john-melroy-physician-60-years.html | DR. JOHN M'ELROY, PHYSICIAN 60 YEARS | True | Special to The Nlmes. . ! | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/gundy-leads-fleet-home-in-two-races.html | GUNDY LEADS FLEET HOME IN TWO RACES | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/crash-followed-try-at-idlewild-air-france-pilot-attempted-landing.html | CRASH FOLLOWED TRY AT IDLEWILD; Air France Pilot Attempted Landing, Then Flew Off to Seek Other Fields | True | By Bliss K. Thorne | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/adenauer-may-cancel-speech.html | Adenauer May Cancel Speech | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/5000000-is-willed-for-blood-research.html | $5,000,000 IS WILLED FOR BLOOD RESEARCH | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/colette-is-dead-in-paris-at-81-novelist-wrote-gigi-andcheri-french-.html | Colette 'Is Dead in. Paris at 81; Novelist Wrote 'Gigi' and'Cheri'; French Author First Woman to Be Elgcted President'" of Goncourt Academy . | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/coast-court-hears-new-bridges-case.html | COAST COURT HEARS NEW BRIDGES CASE | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/gesture-and-nina-victors-in-cruise-actaea-tiny-teal-also-win-in.html | GESTURE AND NINA VICTORS IN CRUISE; Actaea, Tiny Teal Also Win in Foul-Weather Sailing Marking N.Y.Y.C. Event | True | By John Rendel | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/haiti-plans-works-projects.html | Haiti Plans Works Projects | True | Special to The New York Times. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/drastic-changes-in-prisons-urged-expert-asserts-programs-of-reform.html | DRASTIC CHANGES IN PRISONS URGED; Expert Asserts Programs of Reform and Punishment Can Not Be Combined | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/to-aid-fight-on-epilepsy.html | To Aid Fight on Epilepsy | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/space-conditions-found-near-earth-u-s-air-force-doctor-tells.html | SPACE CONDITIONS FOUND NEAR EARTH; U. S. Air Force Doctor Tells Astronauts of the Effects of Great Heights | True | By John Hillaby | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tunisian-cabinet-now-in-formation-premier-expects-to-finish-job.html | TUNISIAN CABINET NOW IN FORMATION; Premier Expects to Finish Job Tomorrow -- Opposition in France Developing | True | By Thomas F. Brady | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/control-of-botany-mills-is-bought-by-daroff-sons-clothing-maker.html | Control of Botany Mills Is Bought By Daroff & Sons, Clothing Maker | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/n-r-d-g-a-meeting-is-set.html | N. R. D. G. A. Meeting Is set | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/guild-gets-bias-charge-newspaper-union-to-examine-wire-services.html | GUILD GETS BIAS CHARGE; Newspaper Union to Examine Wire Services Employment | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miss-ruth-arell.html | MISS RUTH ARELL | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/jet-hits-wantagh-pilot-dies-4-hurt-craft-dives-into-street-just.html | JET HITS WANTAGH; PILOT DIES, 4 HURT; Craft Dives Into Street, Just Missing Houses -- Fire Levels Residence -- Car Wrecked | True | By Byron Porterfield | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/britains-oldest-actor-100-diesi.html | Britain's Oldest Actor, 100, DiesI | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/honduras-asks-to-join-ilo.html | Honduras Asks to Join I.L.O. | True | | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/trend-in-the-suburbs-communities-believed-to-be-trying-to.html | Trend in the Suburbs; Communities Believed to Be Trying to Discourage New Inhabitants | True | HELEN HARDEN. | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-04 | 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/polo-grounders-gain-71-verdict-behind-gomez-fivehit-pitching.html | Polo Grounders Gain 7-1 Verdict Behind Gomez' Five-Hit Pitching; Thompson Connects With Two On in Giants' Four-Run First Against Cubs | True | By John Drebinger | 1982-06-07 | RE0000131006 | B00000486585 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/4068967-tax-lien-filed-in-klein-case.html | $4,068,967 TAX LIEN FILED IN KLEIN CASE | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/airline-disputants-deadlocked.html | Airline Disputants Deadlocked | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/buys-american-exchange-seat.html | Buys American Exchange Seat | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/levy-will-stage-andersons-plays-coast-tv-director-also-seeks-to.html | LEVY WILL STAGE ANDERSON'S PLAYS; Coast TV Director Also Seeks to Co-Produce 'Bad Seed' and 'Masque of Queens' | True | By Louis Calta | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/elliott-drives-home-first.html | Elliott Drives Home First | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/power-output-peak-set-production-up-12-in-latest-12month-period.html | POWER OUTPUT PEAK SET; Production Up 12% in Latest 12-Month Period | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ohio-democrat-withdraws.html | Ohio Democrat Withdraws | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/iliflafean.html | Iliff--Lafean | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/toddunion-pact-is-now-in-dispute-company-insists-agreement-was.html | TODD-UNION PACT IS NOW IN DISPUTE; Company Insists Agreement Was Reached July 24, but C. I. O. Group Denies It | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/john-hood-jr.html | JOHN HOOD JR, | True | Special to The .:ow York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ialter-hunter-pszhooist-o5l-brown-diesexpresident-of-two-oie-noe.html | I/ALTER HUNTER, PSZHo[olsT, o5l; Brown DiesEx-President of Two Soie. noe Groups t | True | Slal to The New York Tlm. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/emerson-offering-695-color-tv-set-similar-12-12inch-models-sell-at.html | EMERSON OFFERING $695 COLOR TV SET; Similar 12 1/2-Inch Models Sell at $1,000 and $1,100 -- Leasing to Be Ended | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/prince-entitled-to-trust-fund.html | Prince Entitled to Trust Fund | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/success-ladder-rung-breaks.html | Success Ladder' Rung Breaks | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-william-a-bolton.html | MRS. WILLIAM A. BOLTON | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/shah-urges-unity-of-iranian-nation-celebrates-48th-anniversary-of.html | SHAH URGES UNITY OF IRANIAN NATION; Celebrates 48th Anniversary of Constitution -- Oil Pact to Be Announced Today | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/61-beaches-get-permits-nassau-continues-3-denials-and-revokes-one.html | 61 BEACHES GET PERMITS; Nassau Continues 3 Denials and Revokes One Grant | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/yangtze-hits-record-at-wuhan.html | Yangtze Hits Record at Wuhan | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/education-board-tells-of-spending-statement-to-reece-unit-says.html | EDUCATION BOARD TELLS OF SPENDING; Statement to Reece Unit Says Funds Went for Research in Broad Areas of Learning | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/shakeup-planned-in-fire-commands-cavanagh-wants-inspections-paper.html | SHAKE-UP PLANNED IN FIRE COMMANDS; Cavanagh Wants Inspections, Paper Work Cut -- Passes Over 251 to Place Captain SHAKE-UP PLANNED IN FIRE COMMANDS | True | By Charles G. Bennett | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dutch-motorcycle-unit-opens.html | Dutch Motorcycle Unit Opens | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sabrina-fair-seen-in-london-premiere.html | SABRINA FAIR' SEEN IN LONDON PREMIERE | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/drobny-triumphs-in-tennis.html | Drobny Triumphs in Tennis | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/edward-w-rayner.html | EDWARD W. RAYNER | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sunken-warship-raised-by-scots-french-destroyer-sunk-in-40-pulled.html | SUNKEN WARSHIP RAISED BY SCOTS; French Destroyer Sunk in '40 Pulled From a Bed of Mud in the Clyde River | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/news-guild-weighs-exclusion-of-reds.html | NEWS GUILD WEIGHS EXCLUSION OF REDS | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/castillo-tightens-guatemalan-grip-he-puts-in-command-posts-officers.html | CASTILLO TIGHTENS GUATEMALAN GRIP; He Puts in Command Posts Officers Loyal to Junta -- Arrests Seven Others | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/christian-world-seen-near-chaos-czech-at-presbyterian-rally-notes.html | CHRISTIAN WORLD SEEN NEAR CHAOS; Czech at Presbyterian Rally Notes Peril -- Criticized as Invaluable to Reds | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/aid-to-blind-spurred-delegates-from-30-countries-are-attending.html | AID TO BLIND SPURRED; Delegates From 30 Countries Are Attending Paris Meeting | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/welch-scoffs-at-death-threat.html | Welch Scoffs at Death Threat | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ship-bill-appeal-sent-to-president-three-groups-of-operators-ask.html | SHIP BILL APPEAL SENT TO PRESIDENT; Three Groups of Operators Ask His Support for Even Share of Federal Cargoes | True | By George Horne | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/brokers-in-5th-ave-deal.html | Brokers in 5th Ave. Deal | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/stock-are-active-in-london-market-government-issues-advance-as-do.html | STOCK ARE ACTIVE IN LONDON MARKET; Government Issues Advance as Do Industrial Shares -- Base Metals Are Weaker | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/patrick-keneally-expolice-officer.html | PATRICK KENEALLY, EX-POLICE OFFICER | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/british-queen-mother-is-54.html | British Queen Mother Is 54 | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/steel-union-strike-ends-workers-at-aluminum-plants-of-reynolds.html | STEEL UNION STRIKE ENDS; Workers at Aluminum Plants of Reynolds Metals Get 5c Rise | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hot-debate-opens-on-farm-prop-bill-aiken-offers-measure-to-kill.html | HOT DEBATE OPENS ON FARM PROP BILL; Aiken Offers Measure to Kill Rigid Supports and Sharp Exchanges Develop | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/troth-maoe-known-of-nancy-mgourty.html | TROTH MAOE KNOWN OF NANCY M'GOURTY | True | Sletal to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/deals-in-westchester-apartment-in-new-rochelle-is-taken-by.html | DEALS IN WESTCHESTER; Apartment in New Rochelle is Taken by Syndicate | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/carter-is-victor-in-chicago-fight-exlightweight-titleholder-gets.html | CARTER IS VICTOR IN CHICAGO FIGHT; Ex-Lightweight Titleholder Gets Unanimous Decision Over Glen Flanagan | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ceylonese-cites-asians-new-envoy-says-they-find-u-s-policy-on-read.html | CEYLONESE CITES ASIANS; New Envoy Says They Find U. S. Policy on Read China 'Bad' | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/evans-wins-again-in-chess-tourney-turner-and-rossolimo-also-capture.html | EVANS WINS AGAIN IN CHESS TOURNEY; Turner and Rossolimo Also Capture Second Straight Matches in U. S. Open | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/british-reserves-decline-slightly-down-only-4-million-in-july.html | BRITISH RESERVES DECLINE SLIGHTLY; Down Only $4 Million in July Despite $99 Million Pay-Out in E. P. U. Settlements | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/white-sox-defeat-red-sox-in-tenth-batts-single-decisive-65.html | WHITE SOX DEFEAT RED SOX IN TENTH; Batts' Single Decisive, 6-5 -- Cavarretta Drives Grand Slam Homer for Chicago | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-street-lights-hailed-as-accident-rate-drops.html | New Street Lights Hailed As Accident Rate Drops | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dutchindonesian-parley-on.html | Dutch-Indonesian Parley On | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/halsted-yacht-is-first-ogilvy-second-in-star-class-race-keeps.html | HALSTED YACHT IS FIRST; Ogilvy, Second in Star Class Race, Keeps Series Lead | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gettysburg-tree-to-rise-in-earth-of-48-states.html | Gettysburg Tree to Rise In Earth of 48 States | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/colette.html | COLETTE | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/polio-fighter-stricken-jersey-girl-who-ran-benefits-is-affected-by.html | POLIO FIGHTER STRICKEN; Jersey Girl Who Ran Benefits Is Affected by Disease | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/stock-split-proposed-continental-concerns-to-vote-on-2for1.html | STOCK SPLIT PROPOSED; Continental Concerns to Vote on 2-for-1 Distribution | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/rain-strikes-in-jersey-but-it-lasts-only-15-minutes-and-fails-to.html | RAIN STRIKES IN JERSEY; But It Lasts Only 15 Minutes and Fails to Relieve Drought | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/wantagh-repairs-damage-from-jet-air-force-begins-inquiry-into.html | WANTAGH REPAIRS DAMAGE FROM JET; Air Force Begins Inquiry into Accident -- Requests Help From Souvenir Hunters | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-aden-oil-refinery-opens-ahead-of-schedule.html | New Aden Oil Refinery Opens Ahead of Schedule | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/slicklen-takes-title-defeats-gilison-in-long-island-junior-golf.html | SLICKLEN TAKES TITLE; Defeats Gilison in Long Island Junior Golf -- Rose Wins | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-frank-l-field.html | MRS. FRANK L. FIELD | True | Special to The New York T/mes. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/n-l-r-b-discards-questioning-ban-employers-may-ask-workers-about.html | N. L. R. B. DISCARDS QUESTIONING BAN; Employers May Ask Workers About Union Affiliations, 3-to-2 Vote Decides | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/government-split-on-german-assets-state-department-supports-return.html | GOVERNMENT SPLIT ON GERMAN ASSETS; State Department Supports Return to Owners While Justice Opposes Move | True | By Luther A. Hustonspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/newspaper-plant-sold-firedamaged-rumford-me-times-gets-troy.html | NEWSPAPER PLANT SOLD; Fire-Damaged Rumford, Me., Times Gets Troy Equipment | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/precious-stone-victor-beats-sickles-image-by-neck-in-washington.html | PRECIOUS STONE VICTOR; Beats Sickle's Image by Neck in Washington Park Dash | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bill-for-dr-masaryk-passed.html | Bill for Dr. Masaryk Passed | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/schine-hotel-is-sold-sheraton-chain-purchases-the-ten-eyck-at.html | SCHINE HOTEL IS SOLD; Sheraton Chain Purchases the Ten Eyck at Albany | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/solimena-rides-triple-but-his-mount-in-narragansett-feature-is.html | SOLIMENA RIDES TRIPLE; But His Mount in Narragansett Feature Is Beaten by Nose | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sales-off-net-up-for-phelps-dodge-sharp-drop-in-taxes-brings.html | SALES OFF, NET UP FOR PHELPS DODGE; Sharp Drop in Taxes Brings Earnings to $19,326,269 for First Half of Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/alfred-c-neas-sr.html | ALFRED C. NEAS SR. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gypsy-truckers-seized-drive-on-tax-evaders-nets-32-arrests-and8000.html | GYPSY' TRUCKERS SEIZED; Drive on Tax Evaders Nets 32 Arrests and $8,000 in Fines | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-team-cancels-its-climb.html | U. S. Team Cancels Its Climb | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/army-aides-named-f-h-higgins-of-white-plains-gets-one-of-two-new.html | ARMY AIDES NAMED; F. H. Higgins of White Plains Gets One of Two New Posts | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/presidents-comment-on-marshall.html | President's Comment on Marshall | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/jockey-killed-in-rio-spill.html | Jockey Killed in Rio Spill | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/staten-island-nine-in-final.html | Staten Island Nine in Final | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bank-borrowing-is-up-173000000-but-commercial-industrial-and-farm.html | BANK BORROWING IS UP $173,000,000; But Commercial, Industrial and Farm Loans Are Down, Reserve Board Reports | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/army-bars-scanty-attire-in-u-s-german-camps.html | Army Bars Scanty Attire In U. S. German Camps | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/paris-styles-seen-as-uplift-to-sales-chairman-of-russeks-back-from.html | PARIS STYLES SEEN AS UPLIFT TO SALES; Chairman of Russeks, Back From Openings, Hails Boon to Trade in 4 'New Looks' | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/porky-oliver-scores-ace.html | Porky Oliver Scores Ace | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/how-much-foreign-aid.html | HOW MUCH FOREIGN AID? | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/a-rear-window-view-seen-at-the-rivoli.html | A 'Rear Window' View Seen at the Rivoli | True | By Bosley Crowther | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/j-ijstie-cll6y-dies-at-a6e-of-47-ember-of-bronx-domestic-relations.html | J IJSTI(E C/LL/6Y DiES AT A6E OF 47; ember of Bronx Domestic Relations Court Served Children's Care Group | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/customs-traps-four-with-200000-gems-4-held-as-customs-xray-shows.html | Customs Traps Four With $200,000 Gems; 4 Held as Customs X-Ray Shows $200,000 Diamond Cache in Case | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/john-said-to-hail-east-for-asylum-grotewohl-quotes-defector-urging.html | JOHN SAID TO HAIL EAST FOR ASYLUM; Grotewohl Quotes Defector -- Urging German Unity as Premier Asks Big 4 Talk | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/brooklyn-airman-crash-victim.html | Brooklyn Airman Crash Victim | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/garbage-disposal-plan-50-saving-proposed-to-mayor-in-bacterial.html | GARBAGE DISPOSAL PLAN; 50% Saving Proposed to Mayor in Bacterial Pilot Plant | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pakistan-favors-talks.html | Pakistan Favors Talks | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/educator-accepts-new-post.html | Educator Accepts New Post | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-renews-claim-in-china-air-case-repeats-demand-that-peiping-pay.html | U. S. RENEWS CLAIM IN CHINA AIR CASE; Repeats Demand That Peiping Pay Indemnity for Americans Killed in Downing of Plane | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/patty-defeats-sirola-gains-semifinals-in-hamburg-tennis-stewart.html | PATTY DEFEATS SIROLA; Gains Semi-Finals in Hamburg Tennis -- Stewart Triumphs | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/vandercherhaltby.html | VandercherHaltby | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/handcuffs-aid-robbery-thugs-shackle-2-to-elevator-and-take-3650.html | HANDCUFFS AID ROBBERY; Thugs' Shackle 2 to Elevator and Take $3,650 Payroll | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/acquiring-sightlight-american-machine-foundry-paying-10750-shares.html | ACQUIRING SIGHT-LIGHT; American Machine, Foundry Paying 10,750 Shares | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/meat-sales-to-u-s-dip-australians-told-market-here-has-not.html | MEAT SALES TO U. S. DIP; Australians Told Market Here Has Not Justified Hopes | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/chevalier-gets-us-visa-after-a-refusal-in-51.html | Chevalier Gets U.S. Visa After a Refusal in '51 | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/rev-peter-mmillan.html | REV. PETER M'MILLAN | True | Special to New York Time. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/eastern-u-s-gets-more-auto-work-new-jersey-and-new-york-up-to-4th.html | EASTERN U. S. GETS MORE AUTO WORK; New Jersey and New York Up to 4th and 6th Places in Passenger Car Output POST-WAR DEVELOPMENT Shift From Central Plants by Big Concerns Leads to Rise in Assemblies Here | True | By Bert Pierce | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/merrifield-leads-sail-pequot-club-youth-is-ahead-by-one-point-in.html | MERRIFIELD LEADS SAIL; Pequot Club Youth Is Ahead by One Point in Midget Series | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/trailer-resident-calls-on-linden-for-tax-bill.html | Trailer Resident Calls On Linden for Tax Bill | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/-gift-to-union-aide-cited-by-contractor.html | ' GIFT ' TO UNION AIDE CITED BY CONTRACTOR | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/canadians-score-crew-race-upset-defeat-englands-eight-for-title-in.html | CANADIANS SCORE CREW RACE UPSET; Defeat England's Eight for Title in British Games -- Edinburgh Sees Test | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-campbell-wed-to-a-p-osborn-jr.html | MRS. CAMPBELL WED TO A. P. OSBORN JR. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/associates-investment-company-reports-6month-profit-up-172-to.html | Associates Investment Company Reports 6-Month Profit Up 17.2% to $7,971,765 | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/state-road-deaths-decline.html | State Road Deaths Decline | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/market-in-cotton-quiet-but-steady-close-is-3-points-up-to-2-off.html | MARKET IN COTTON QUIET BUT STEADY; Close Is 3 Points Up to 2 Off After Easing on Liquidation and Some Hedge Selling | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bantam-title-fight-postponed.html | Bantam Title Fight Postponed | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/the-lee-malones-have-child-i.html | The Lee Malones Have Child I | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/service-morale-curbed-tax-reform-bill-is-called-discriminatory.html | Service Morale Curbed; Tax Reform Bill Is Called Discriminatory; Large Pentagon Civilian 'Hierarchy' Cited | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/britain-to-display-comet-iii.html | Britain to Display Comet III | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/murder-is-charged-in-phenix-city.html | MURDER IS CHARGED IN PHENIX CITY, ALA. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dr-baruchs-widow-loses-estate-suit.html | DR. BARUCH'S WIDOW LOSES ESTATE SUIT | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mary-livingstone-has-surgery.html | Mary Livingstone Has Surgery | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/santrys-pleione-takes-cruise-run-schooner-overall-victor-in-nyyc.html | SANTRY'S PLEIONE TAKES CRUISE RUN; Schooner Over-All Victor in N.Y.Y.C. Race to Newport -- Julie Class A Winner | True | By John Rendelspecial To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/veteran-employe-made-liggett-myers-official.html | Veteran Employe Made Liggett & Myers Official | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gale-v-qualifies-for-gold-cup.html | Gale V Qualifies for Gold Cup | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/britain-shifts-envoys-roberts-will-replace-mallet-as-aide-in.html | BRITAIN SHIFTS ENVOYS; Roberts Will Replace Mallet as Aide in Yugoslavia | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/president-agrees-he-should-combat-any-split-in-g-o-p-but-plans-no.html | PRESIDENT AGREES HE SHOULD COMBAT ANY SPLIT IN G. O. P.; But Plans No McCarthy Case Move Now -- Nixon Due to Name Committee Today PRESIDENT AGREES M'CARTHY IS ISSUE | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/doctor-dies-from-blow-janitor-says-victim-ridiculed-perpetual.html | DOCTOR DIES FROM BLOW; Janitor Says Victim Ridiculed Perpetual Motion Ideas | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/management-realigned-by-baker-chemical-co.html | Management Realigned By Baker Chemical Co. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/statue-site-is-begun-bryant-park-base-started-for-gift-sculpture.html | STATUE SITE IS BEGUN; Bryant Park Base Started for Gift Sculpture From Brazil | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/n-a-m-offers-guidance-tract.html | N. A. M. Offers Guidance Tract | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/iron-plant-strike-settled-here.html | Iron Plant Strike Settled Here | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bill-to-ban-reds-approved-by-vfw-delegates-call-on-congress-to-act.html | BILL TO BAN REDS APPROVED BY V.F.W.; Delegates Call on Congress to Act Now -- Carney Urges Career Men for Military | True | By William G. Weartspecial To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/watershed-bill-signed.html | Watershed Bill Signed | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/wallace-lost-to-allstars.html | Wallace Lost to All-Stars | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-acts-to-bar-atom-strike.html | U. S. Acts to Bar Atom Strike | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/cloye-l-freeman.html | CLOYE L. FREEMAN | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-henry-c-sfgnl.html | MRS. HENRY C. SF-.GAL | True | Special to TH RV YoPJ 7fr.s. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/commodity-index-eases-down-01-to-908-on-tuesday-statistics-bureau.html | COMMODITY INDEX EASES; Down 0.1 to 90.8 on Tuesday, Statistics Bureau Says | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/rhee-again-asks-war-on-communist-areas.html | RHEE AGAIN ASKS WAR ON COMMUNIST AREAS | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/miss-mary-ellis-soper-married-in-texas-to-lieut-harry-e-dunlvant-of.html | Miss Mary Ellis Soper Married in Texas To Lieut. Harry E. Dunlvant of Air Force | True | Slal to The !e York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/paris-emphasizes-dark-rich-tweeds-madeleine-de-rauch-display.html | PARIS EMPHASIZES DARK RICH TWEEDS; Madeleine de Rauch Display Stresses Adaptability -- Heim Scores With 'Tall Look' | True | By Dorothy Vernonspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/car-bootlegging-bill-gains.html | Car 'Bootlegging' Bill Gains | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/spaceship-design-uses-heat-of-sun-u-s-arsenal-employe-offers-plans.html | SPACESHIP DESIGN USES HEAT OF SUN; U. S. Arsenal Employe Offers Plans at Astronautical Meeting in Austria | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/cerooen-leader-in-russian-ghurgh-1-north-american-metropolitan-dies.html | CEROOEN, LEADER IN RUSSIAN GH.URGH 1; North American MetropOlitan Dies in Moscow--Prelate Denied Residence by U, S, " :By Religious lgews Service, . - [ | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/l-i-r-r-demands-handsoff-by-city-road-denounces-new-yorks-plea-to-i.html | L. I. R. R. DEMANDS HANDS-OFF BY CITY; Road Denounces New York's Plea to I.C.C. to Participate in Reorganization Plan AUTHORITY GIVES BACKING Some Municipal Assertions Called 'Irresponsible and in Certain Respects False' | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/lebanese-refinery-to-expand.html | Lebanese Refinery to Expand | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/transport-news-and-notes-philadelphia-to-welcome-ore-from-canada-to.html | Transport News and Notes; Philadelphia to Welcome Ore From Canada Today -- Hearing on Alaskan Ships | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/treasury-offers-92day-bills.html | Treasury Offers 92-Day Bills | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/insists-on-civil-defense-move.html | Insists on Civil Defense Move | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/the-state-and-the-schools.html | THE STATE AND THE SCHOOLS | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/civil-service-use-for-judges-urged-ploscowe-suggests-method-at-n-y.html | CIVIL SERVICE USE FOR JUDGES URGED; Ploscowe Suggests Method at N. Y. U. Law Parley as Avoiding Politics in Choice | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-missiles-unit-to-join-nato-force.html | NEW MISSILES UNIT TO JOIN NATO FORCE | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/90minute-signal-light-failure-snarls-ave-of-americas-traffic.html | 90-Minute Signal Light Failure Snarls Ave. of Americas Traffic | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dr-otis-messenger-i-a-patent-attorney.html | DR. OTIS MESSENGER, i A PATENT ATTORNEY | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/cabinet-hitch-reported.html | Cabinet Hitch Reported | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/reprieve-for-dying-fish-fire-company-helps-to-save-thousands.html | REPRIEVE FOR DYING FISH; Fire Company Helps to Save Thousands Lacking Oxygen | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/choice-of-burns-hailed-u-s-praises-new-director-of-u-n-palestine.html | CHOICE OF BURNS HAILED; U. S. Praises New Director of U. N. Palestine Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/athletics-in-front-64-14hit-attack-beats-orioles-who-drop-to-cellar.html | ATHLETICS IN FRONT, 6-4; 14-Hit Attack Beats Orioles, Who Drop to Cellar | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-store-opened-by-saks-fifth-ave-branch-in-white-plains-is-its.html | NEW STORE OPENED BY SAKS FIFTH AVE.; Branch in White Plains Is Its First in Suburban Area -- Tract Can Hold 500 Cars | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/kendall-company-elects-divisional-vice-president.html | Kendall Company Elects Divisional Vice-President | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/technical-aides-still-in-demand-study-shows-need-continues-also-for.html | TECHNICAL AIDES STILL IN DEMAND; Study Shows Need Continues Also for Administrative Workers in 16 Industries | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dulles-receives-note.html | Dulles Receives Note | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-zealand-picks-a-us-plane.html | New Zealand Picks a U.S. Plane | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/kingston-bridge-award-made.html | Kingston Bridge Award Made | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/power-output-rises-tops-u-s-production-in-like-week-of-1953-by-74.html | POWER OUTPUT RISES; Tops U. S. Production in Like Week of 1953 by 7.4% | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/john-j-mulholland.html | JOHN J. MULHOLLAND | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/house-votes-pension-rise.html | House Votes Pension Rise | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/2-slain-in-vietnam-in-another-clash.html | 2 SLAIN IN VIETNAM IN ANOTHER CLASH | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/stocks-overcome-wave-of-selling-rumors-of-snag-in-merger-talks-in.html | STOCKS OVERCOME WAVE OF SELLING; Rumors of Snag in Merger Talks in Steel Spur Biggest Activity in 3 1/2 Years 3,620,000 SHARES TRADED Market Index Ends Only .06 Down -- Aircrafts, Rising, Lead in Volume Again | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pirates-nip-redlegs-43-lynchs-2run-homer-in-9th-wins-pittsburgh.html | PIRATES NIP REDLEGS, 4-3; Lynch's 2-Run Homer in 9th Wins Pittsburgh Contest | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/fisherman-takes-dash-at-saratoga-entry-mate-cold-command-third-in.html | FISHERMAN TAKES DASH AT SARATOGA; Entry, Mate, Cold Command, Third in American Legion, Behind Copper Kettle | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/chemical-perils-to-require-labels-new-city-and-state-rules-set-aug.html | CHEMICAL PERILS TO REQUIRE LABELS; New City and State Rules Set Aug. 27 for Warnings on Hazardous Compounds | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/berneice-oconnor-i-becomes-aff4nced.html | BERNEICE O'CONNOR I BECOMES AFFT,4NCED | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/foundation-gives-details-on-grants-rockefeller-fund-replies-to.html | FOUNDATION GIVES DETAILS ON GRANTS; Rockefeller Fund Replies to Testimony of Witnesses Heard by Reece Group | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-untermeyer-gains-increases-jersey-golf-lead-to-6-strokes-with.html | MRS. UNTERMEYER GAINS; Increases Jersey Golf Lead to 6 Strokes With 76 for 151 | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hudson-bestows-realty-on-nyacks-villages-ask-state-for-title-to.html | HUDSON BESTOWS REALTY ON NYACKS; Villages Ask State for Title to Silt Cast Up for Years Along Their Riverfront | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/macarthur-honor-blocked.html | MacArthur Honor Blocked | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/eisenhower-scores-slur-on-marshall-replies-in-press-conference-to.html | EISENHOWER SCORES SLUR ON MARSHALL; Replies in Press Conference to Woodring Quotation -- Calls General Patriot EISENHOWER LAUDS MARSHALL AGAIN | True | By John D. Morrisspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/another-year-of-the-voice.html | ANOTHER YEAR OF THE "VOICE" | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/3-at-concert-tie-in-memory-test-toss-of-a-tonight-will-decide.html | 3 AT CONCERT TIE IN MEMORY TEST; Toss of a Tonight Will Decide Winner of 29th Contest at Central Park | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/coops-sold-in-queens.html | Co-ops' Sold in Queens | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/parisians-take-holiday-nearly-onethird-of-capitals-4000000-leave-in.html | PARISIANS TAKE HOLIDAY; Nearly One-Third of Capital's 4,000,000 Leave in 5 Days | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/el-razing-spurs-third-ave-deals-a-flurry-of-trading-includes-sale.html | EL' RAZING SPURS THIRD AVE. DEALS; A Flurry of Trading Includes Sale of Site for Building Near 53d St. Corner | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/investors-active-in-bronx-market-hands-in-deals-covering-a-wide.html | INVESTORS ACTIVE IN BRONX MARKET; Hands in Deals Covering a Wide Area | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dam-of-determine-dies.html | Dam of Determine Dies | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/meyner-to-debate-fund-governor-and-forbes-to-be-on-tv-in-hoffman.html | MEYNER TO DEBATE FUND; Governor and Forbes to Be on TV in Hoffman Case | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/meany-bids-u-s-be-firm-tells-rutgers-institute-strong-world-policy.html | MEANY BIDS U. S. BE FIRM; Tells Rutgers Institute Strong World Policy Is Key to Peace | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/tv-tube-sales-drop.html | TV Tube Sales Drop | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-has-the-f100.html | U. S. Has The F-100 | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/j-arthur-evensen.html | J. ARTHUR EVENSEN | True | Special to Tile News York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/antired-accord-accepted.html | Anti-Red Accord Accepted | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/builder-is-queried-on-250000-checks.html | BUILDER IS QUERIED ON $250,000 CHECKS | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/poles-bid-britain-yield-stowaway-warsaw-demands-surrender-of-seaman.html | POLES BID BRITAIN YIELD STOWAWAY; Warsaw Demands Surrender of Seaman Who Sought Political Asylum | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sells-share-in-refinery.html | Sells Share in Refinery | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/winchells-daughter-in-crash.html | Winchell's Daughter in Crash | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/remade-magnificent-obsession-opens.html | Remade 'Magnificent Obsession' Opens | True | H. H. T. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/national-city-bank-aims-at-record-capitalization-proposes-to-raise.html | National City Bank Aims At Record Capitalization; Proposes to Raise $130,000,000 by Sale of 2,500,000 Shares to Present Holders, Lift Basic Funds to $570,000,000 CAPITAL RISE SET BY NATIONAL CITY | True | By Paul Heffernan | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/play-schools-to-gain-association-books-2-showings-of-drama-the.html | PLAY SCHOOLS TO GAIN; Association Books 2 Showings of Drama, 'The Living Room' | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/jersey-out-workeri-charles-scott-80-exleader-inl.html | JERSEY OUT, WORKERI; Charles Scott, 80, Ex-Leader inI | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pining-parrot-a-parakeet-that-is-hopeful-that-it-pays-to-advertise.html | Pining Parrot, a Parakeet, That Is, Hopeful That It Pays to Advertise | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/benefactors-bond-releases-pfeffer.html | BENEFACTOR'S BOND RELEASES PFEFFER | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/american-track-team-wins-8-events-in-dublin.html | American Track Team Wins 8 Events in Dublin | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/us-offers-antiaggression-plan-to-u-n-stressing-sharing-task-u-s.html | U.S. Offers Anti-Aggression Plan To U. N., Stressing Sharing Task; U. S. OFFERS POLICY FOR U.N. DEFENSES | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/wood-field-and-stream-n-y-a-c-anglers-plot-for-tuna-event-at-rally.html | Wood, Field and Stream; N. Y. A. C. Anglers Plot for Tuna Event at 'Rally' on Huckleberry Island | True | By Frank M. Blunk | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/indicted-in-1-slaying-philadelphia-man-held-in-1st-degree-murder-of.html | INDICTED IN $1 SLAYING; Philadelphia Man Held in 1st Degree Murder of Fisherman | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/small-business-engaging-chase-3800-correspondent-banks-urged-to.html | SMALL BUSINESS ENGAGING CHASE; 3,800 Correspondent Banks Urged to Help Meet Needs of Minor Enterprises | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pioneer-work-with-jets-role-played-by-dr-franz-in-engine.html | Pioneer Work With Jets; Role Played by Dr. Franz in Engine Development Is Outlined | True | LYNN L. BOLLINGER | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mutual-funds-set-mark.html | Mutual Funds Set Mark | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/italian-house-goes-into-recess-after-fist-fight-among-deputies.html | Italian House Goes Into Recess After Fist Fight Among Deputies; Christian Democrats Clash With Extreme Leftists -- End of Session Casts Doubt About Early Agreement on Trieste | True | By Arnaldo Corteisspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/textile-merger-nearer-by-a-step-american-woolen-board-votes-to-buy.html | TEXTILE MERGER NEARER BY A STEP; American Woolen Board Votes to Buy Textron's Robbins Stock and Its Mills TEXTILE MERGER NEARER BY A STEP | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-f-s-copithorn.html | MRS. F. S. COPITHORN | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/5-die-in-plane-crash.html | 5 Die in Plane Crash | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/police-plan-a-test-to-show-more-men-can-reduce-crime-east-harlem.html | POLICE PLAN A TEST TO SHOW MORE MEN CAN REDUCE CRIME; East Harlem Precinct to Get Reinforcements, Including Class of 250 Rookies ADAMS BACKED, ASSAILED Civil Liberties Union Attacks His Round-Up -- Clergymen Praise 'Candor, Courage' POLICE SEEK PROOF OF ADAMS THEORY | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/rockefeller-fund-answers-charges-tells-reece-unit-it-will-fight-use.html | ROCKEFELLER FUND ANSWERS CHARGES; Tells Reece Unit It Will Fight Use of Taxation to Curb Intellectual Freedom Rockefeller Foundation in Reply to Reece Group Says It Will Fight Curbs on Intellectual Freedom | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hawaii-delegate-sworn-mrs-farrington-gets-ovation-on-floor-of-house.html | HAWAII DELEGATE SWORN; Mrs. Farrington Gets Ovation on Floor of House | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/commodity-prices-generally-firm-hides-zinc-lead-tin-cocoa-copper.html | COMMODITY PRICES GENERALLY FIRM; Hides, Zinc, Lead, Tin, Cocoa, Copper, Silk and Potatoes Register Advances | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/soviet-proposes-new-big-4-talks-seeks-parley-to-map-plans-for-a.html | SOVIET PROPOSES NEW BIG 4 TALKS; Seeks Parley to Map Plans for a Later Conference on European Security | True | By Peter D. Whitneyspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gen-gilbert-l-fitch.html | GEN. GILBERT L. FITCH | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/news-of-food-making-mayonnaise-becomes-lost-art-recipes-on-how-to.html | News of Food; Making Mayonnaise Becomes Lost Art -- Recipes on How to Do It Vary Widely | True | By Jane Nickerson | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/video-to-patrol-fort-meade-war-command-post-of-future-on-n-b-c.html | VIDEO TO PATROL FORT MEADE 'WAR'; ' Command Post of Future' on N. B. C. Plans Intimate View of 'Frontline' Demonstration | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/soviet-complains-to-u-s.html | Soviet Complains to U. S. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/makins-flies-to-london.html | Makins Flies to London | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/growth-pains-hit-cities-of-alberta-rapid-expansion-in-oil-boom.html | GROWTH PAINS HIT CITIES OF ALBERTA; Rapid Expansion in Oil Boom Makes Them Impoverished Amid Provincial Plenty | True | By Raymond Daniellspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/one-dead-40-injured-in-distillery-blasts.html | ONE DEAD, 40 INJURED IN DISTILLERY BLASTS | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/water-control-bill-signed.html | Water Control Bill Signed | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bread-grains-up-others-are-down-private-estimate-of-reduced-crop.html | BREAD GRAINS UP, OTHERS ARE DOWN; Private Estimate of Reduced Crop Helps Wheat Forge Ahead by 2 1/2 to 2 7/8c | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/tv-asks-congress-rights-radio-executives-also-seek-coverage.html | TV ASKS CONGRESS RIGHTS; Radio Executives Also Seek Coverage Authority | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/early-tribe-drive-sinks-bombers-52-indians-score-3-in-third-on.html | EARLY TRIBE DRIVE SINKS BOMBERS, 5-2; Indians Score 3 in Third on Avila Homer and 2 in 4th -- Yanks Get 2 in First | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/house-rollcall-on-immunity-bill.html | House Roll-Call on Immunity Bill | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/youngsters-learn-the-art-of-puppetmaking-at-library.html | Youngsters Learn the Art of Puppet-Making at Library | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/presidents-stand-on-china-flexible-against-reds-in-un-now-but-holds.html | PRESIDENT'S STAND ON CHINA FLEXIBLE; Against Reds in U.N. Now but Holds Door Ajar -- Takes a Moderate Tone on Issues PRESIDENT'S STAND ON CHINA FLEXIBLE | True | By Joseph A. Loftusspecial To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/watsonkennedy.html | Watson—Kennedy | True | Special to The New YorR Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/12capound-price-rise-is-set-for-aluminum-pig.html | 1/2c-a-Pound Price Rise Is Set for Aluminum Pig | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/canadas-population-15195000.html | Canada's Population 15,195,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-hobby-cool-to-schools-bill-secretary-criticizes-proposal-for.html | MRS. HOBBY COOL TO SCHOOLS BILL; Secretary Criticizes Proposal for Emergency Building -- Wants People Informed | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/a-gain-for-president-restoration-of-foreign-aid-cuts-helps-him-to.html | A Gain for President; Restoration of Foreign Aid Cuts Helps Him to Carry Out Southeast Asia Plan | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gift-destroyers-at-formosa.html | Gift Destroyers at Formosa | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/morningside-rebuilds.html | MORNINGSIDE REBUILDS | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/in-the-nation-nato-and-the-kindred-enterprises.html | In the Nation; NATO and the Kindred Enterprises | True | By Arthur Krock | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/phils-beat-braves-for-roberts-16th-robin-fans-9-in-21-victory.html | PHILS BEAT BRAVES FOR ROBERTS' 16TH; Robin Fans 9 in 2-1 Victory -- Morgan Homer in Third Decides Night Game | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-trouble-in-guatemala.html | NEW TROUBLE IN GUATEMALA | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hoover-80-tuesday-is-feeling-fine.html | HOOVER, 80 TUESDAY, IS 'FEELING FINE' | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/for-larger-police-force.html | For Larger Police Force | True | MARTIN JACOBS | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/saxton-is-held-to-draw.html | Saxton Is Held to Draw | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/australia-for-alliance.html | Australia for Alliance | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-karl-o-olson.html | MRS. KARL O. OLSON | True | Special To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/greenwich-to-tap-the-mianus-river-court-grants-permit-until-march.html | GREENWICH TO TAP THE MIANUS RIVER; Court Grants Permit Until March or Until Reservoirs Reach 70% Level Again | True | Special To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bridge-title-won-by-midwest-pair-carter-and-hubbell-capture-life.html | BRIDGE TITLE WON BY MIDWEST PAIR; Carter and Hubbell Capture Life Masters Championship -- New York Duo Is 2d | True | By George Rapeespecial to the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/four-pros-card-66s-to-top-golf-qualifiers.html | Four Pros Card 66's To Top Golf Qualifiers | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/5-powers-hail-truce.html | 5 Powers Hail Truce | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/g-o-p-in-michigan-selects-leonard-expolice-official-to-oppose.html | G. O. P. IN MICHIGAN SELECTS LEONARD; Ex-Police Official to Oppose Williams for Governorship -- Democratic Split Noted | True | By Foster Haileyspecial To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/tv-ads-in-britain-may-start-in-year-big-companies-to-produce-shows.html | TV ADS IN BRITAIN MAY START IN YEAR; Big Companies to Produce Shows at Outset -- U.S. Type of Sponsorship Forbidden | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gas-stocks-dip-442000-barrels-but-supplies-of-light-fuel-oil-grow.html | GAS STOCKS DIP 442,000 BARRELS; But Supplies of Light Fuel Oil Grow by 2,184,000 Units, Heavy Fuel by 1,066,000 | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hall-victor-in-kansas.html | Hall Victor in Kansas | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/britains-first-truly-supersonic-jet-fighter-unveiled-1st-true.html | Britain's First Truly Supersonic Jet Fighter Unveiled; 1st True Supersonic Jet Unveiled In Britain in Sustained Level Flight | True | By Benjamin Wellesspecial To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/2-die-after-bolt-hits-home.html | 2 Die After Bolt Hits Home | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/v-f-w-honors-eddie-cantor.html | V. F. W. Honors Eddie Cantor | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/reserve-center-opens-air-general-at-city-ceremony-urges-a-strong.html | RESERVE CENTER OPENS; Air General, at City Ceremony, Urges a Strong Force | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/a-presidents-home-to-be-sold.html | A President's Home to Be Sold | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/desert-inn-owner-freed-clark-acquitted-on-4-counts-of-income-tax.html | DESERT INN OWNER FREED; Clark Acquitted on 4 Counts of Income Tax Evasion | True | Special To The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/commodities-unit-voted-by-un-body-u-s-britain-france-vainly-oppose.html | COMMODITIES UNIT VOTED BY U.N. BODY; U. S., Britain, France Vainly Oppose Consultative Trade Group's Formation | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/conferees-consider-atom-patent-plans.html | CONFEREES CONSIDER ATOM PATENT PLANS | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sweetness-and-light.html | SWEETNESS AND LIGHT | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/foreign-service-bill-voted.html | Foreign Service Bill Voted | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/paralyzed-veteran-dies-in-crash.html | Paralyzed Veteran Dies in Crash | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/marshall-has-no-comment.html | Marshall Has No Comment | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ore-from-canada.html | Ore From Canada | True | HOWARD SKIDMORE | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/japanese-admit-a-hoax-on-old-cambridge-ties.html | Japanese Admit a Hoax On Old Cambridge Ties | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/yugoslavrumanian-link-set.html | Yugoslav-Rumanian Link Set | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/personal-income-tops-that-of-1953-americans-receipts-in-first-half.html | PERSONAL INCOME TOPS THAT OF 1953; Americans' Receipts in First Half Put at an Annual Rate of $285,500,000,000 $800,000,000 RISE SEOWN June Figure Equals May's, Confirming Forecasts of Leveling-Off Period | True | By Charles E. Eganspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/robinsons-homer-checks-cards-87-dodgers-win-on-2run-clout-after.html | ROBINSON'S HOMER CHECKS CARDS, 8-7; Dodgers Win on 2-Run Clout After Redbirds Seize Lead With 3 in Ninth Inning | True | By Roscoe McGowen | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/moylan-eliminates-ayala-in-eastern-grass-court-tennis-at-orange.html | Moylan Eliminates Ayala in Eastern Grass Court Tennis at Orange Club; TRENTON ACE TRIPS CHILEAN IN 3 SETS Moylan Beats Ayala in Rally -- Larsen and Clark Reach Round of 16 in Tennis | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/anglican-session-hears-dr-fisher-in-minneapolis-talk-british.html | ANGLICAN SESSION HEARS DR. FISHER; In Minneapolis Talk, British Primate Warns 'Sense of Truth Is Being Distorted' | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dr-joseph-zff.html | DR. JOSEPH Z!FF | True | Special to The New York Tmes. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/kansas-city-votes-big-bond-program-57000000-borrowing-is-approved.html | KANSAS CITY VOTES BIG BOND PROGRAM; $57,000,000 Borrowing Is Approved for Planned Civic Improvements | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-henry-s-schley.html | MRS. HENRY S. SCHLEY | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/report-fight-with-liberation-army-group-near-kasserine.html | Report Fight With 'Liberation Army' Group Near Kasserine -- Premier-Designate Forms Cabinet, but Hitch Is Seen | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/apartments-sold-in-weehawken-n-j.html | APARTMENTS SOLD IN WEEHAWKEN, N. J. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/alfred-kist.html | ALFRED KIST | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/seaway-sodturning-set-dewey-and-moses-will-attend-canadian-ceremony.html | SEAWAY SOD-TURNING SET; Dewey and Moses Will Attend Canadian Ceremony | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/church-council-scored-assailed-by-2-singapore-clerics-for-social.html | CHURCH COUNCIL SCORED; Assailed by 2 Singapore Clerics for 'Social Gospel,' Red Trend | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/president-gives-dinner-his-son-and-16-other-guests-attend-stag.html | PRESIDENT GIVES DINNER; His Son and 16 Other Guests Attend Stag Party | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/british-set-suez-study-mission-will-survey-the-needs-of-civilian.html | BRITISH SET SUEZ STUDY; Mission Will Survey the Needs of Civilian Employes | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/library-unit-to-open-450000-building-in-bronx-to-be-dedicated-today.html | LIBRARY UNIT TO OPEN; $450,000 Building in Bronx to Be Dedicated Today | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/conferees-raise-foreign-aid-fund-sliced-by-senate-action-comes-less.html | CONFEREES RAISE FOREIGN AID FUND SLICED BY SENATE; Action Comes Less Than Hour After President Criticizes Cut by Upper House OTHER DIFFERENCES MET Committee Still Must Resolve Many Points at Issue in $3,054,568,000 Bill CONFEREES RAISE FOREIGN AID FUND | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/6000000-notes-placed.html | $6,000,000 Notes Placed | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/french-ratify-shape-setup.html | French Ratify SHAPE Set-Up | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hamburg-tied-up-by-civic-strike-15000-employes-quit-jobs-demand-for.html | HAMBURG TIED UP BY CIVIC STRIKE; 15,000 Employes Quit Jobs -- Demand for Wage Rises Spreads in West Germany | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/newport-dream-wins-106830-hambletonian-stake-in-two-straight-heats.html | Newport Dream Wins $106,830 Hambletonian Stake in Two Straight Heats; PRINCESS RODNEY SECOND IN OPENER Harlan Runner-Up to Newport Dream in Final Heat of Goshen Trot Classic | True | By William J. Briordyspecial to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/auto-safety-drive-is-begun-by-police-department-sets-up-clinic-to.html | AUTO SAFETY DRIVE IS BEGUN BY POLICE; Department Sets Up Clinic to Cut Damage to Its Vehicles and Injuries to Members | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/590-give-blood-in-day-phone-employes-and-carrier-crew-members-among.html | 590 GIVE BLOOD IN DAY; Phone Employes and Carrier Crew Members Among Them | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/committee-aids-mendesfrance.html | Committee Aids Mendes-France | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/girls-nation-elects-officers.html | Girls Nation Elects Officers | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-aids-medical-research.html | U. S. Aids Medical Research | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/transcript-of-eisenhowers-press-conference-on-foreign-and-home.html | Transcript of Eisenhower's Press Conference on Foreign and Home Affairs | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/formosa-draft-approved.html | Formosa Draft Approved | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/2-women-slain-in-malaya.html | 2 Women Slain in Malaya | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/janice-tompkihs-engaged-to-wed-graduate-of-smitt-fiancee-of-donald.html | JANICE TOMPKIHS ENGAGED TO WED; Graduate of Smit!T Fiancee of Donald Dunlop Spurr, an Alumnus of Yale | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bolivia-seizes-plotters.html | Bolivia Seizes Plotters | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/elected-vice-president-of-manufacturers-trust.html | Elected Vice President Of Manufacturers Trust | True | Peter White | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/jordan-accuses-israelis.html | Jordan Accuses Israelis | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-designs-used-for-navajo-rugs-altman-buyer-in-field-since-1931.html | NEW DESIGNS USED FOR NAVAJO RUGS; Altman Buyer, in Field Since 1931, Persuades Indians to Diversify Colorings | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-a-i-friedman.html | MRS. A. I... FRIEDMAN | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/falange-bars-tie-including-britain-coalition-opposed-by-spains.html | FALANGE BARS TIE INCLUDING BRITAIN; Coalition Opposed by Spain's Party So Long as Gibraltar Remains as an Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/guinness-to-play-lucifer-in-movie-he-will-appear-as-amiable-devil.html | GUINNESS TO PLAY LUCIFER IN MOVIE; He Will Appear as Amiable Devil in 'Madam, Will You Walk' by Sidney Howard | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/son-to-mrs-r-c-storey-jr-.html | Son to Mrs. R. C. Storey Jr. { | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/realty-financing.html | REALTY FINANCING | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/thompsons-single-captures-sixth-in-row-for-polo-grounders-4-to-3.html | Thompson's Single Captures Sixth In Row for Polo Grounders, 4 to 3; Giants Tie Score With 3-Run 4th -- Liddle Victor After Chicagoans Rout Maglie | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/value-of-u-s-pact-queried-in-karachi.html | VALUE OF U. S. PACT QUERIED IN KARACHI | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ship-movements-rise-july-arrivals-and-departures-20-more-than-month.html | SHIP MOVEMENTS RISE; July Arrivals and Departures 20 More Than Month Before | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/debt-limit-rise-is-sought-again-but-administration-will-cut-its.html | DEBT LIMIT RISE IS SOUGHT AGAIN; But Administration Will Cut Its Earlier 15-Billion Request to 10 Billion | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/young-correll-kidney-victim.html | Young Correll Kidney Victim | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/tigers-are-victors-over-senators-62.html | TIGERS ARE VICTORS OVER SENATORS, 6-2 | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/harry-p-hunt.html | HARRY P. HUNT | True | Special f.o The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/world-bank-reports-earned-20000000-in-year-on-26-loans-to-16.html | WORLD BANK REPORTS; Earned $20,000,000 in Year on 26 Loans to 16 Countries | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/music-events-today.html | Music Events Today | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/concert-offered-by-kroll-quartet-chamber-music-group-plays-haydns.html | CONCERT OFFERED BY KROLL QUARTET; Chamber Music Group Plays Haydn's 'The Lark' and Hindemith Work at Lenox | True | By Howard Taubmanspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/armco-buys-coal-mine-steel-concern-acquires-stock-of-west-virginia.html | ARMCO BUYS COAL MINE; Steel Concern Acquires Stock of West Virginia Operator | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/school-site-is-upheld-court-rules-for-city-board-in-brooklyn.html | SCHOOL SITE IS UPHELD; Court Rules for City Board in Brooklyn Dispute | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/selenb-j-becomes-a-bride-daughter-of-north-dakotas-governor-is-wed.html | SELENB J 'BECOMES A BRIDE;; Daughter of North Dakota's Governor Is Wed to Percy Don Williams of Texas | True | b"lclal to The New York TLnve. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pressroom-boys-win-70-of-package-rise.html | PRESSROOM BOYS WIN 70% OF PACKAGE RISE | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/fashions-for-school-exhibited-by-macys.html | FASHIONS FOR SCHOOL EXHIBITED BY MACY'S | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/frushmarcks.html | Frush--Marcks | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/queens-man-seized-in-fatal-fire-alarm.html | QUEENS MAN SEIZED IN FATAL FIRE ALARM | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/earle-mack-hints-4500000-bid-will-result-in-sale-of-athletics.html | Earle Mack Hints $4,500,000 Bid Will Result in Sale of Athletics; Johnson's Plan to Move Team to Kansas City Only Actual Offer for Club, He Says | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/fire-prevention-week-oct-3.html | Fire Prevention Week Oct. 3 | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/greece-files-protest-objects-to-slur-on-nation-by-lyttelton-in.html | GREECE FILES PROTEST; Objects to Slur on Nation by Lyttelton in Commons | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-moss-ousted-by-the-army-again-pentagon-reports-new-data-on-case.html | MRS. MOSS OUSTED BY THE ARMY AGAIN; Pentagon Reports New Data on Case of Employe Called Communist by McCarthy | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/house-passes-bill-to-compel-testimony-in-security-cases-house-votes.html | House Passes Bill to Compel Testimony in Security Cases; HOUSE VOTES BILL TO AID TESTIMONY | True | By C. P. Trussellspecial To the New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/edward-k-cary.html | . EDWARD K. CARY | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/morocco-centers-guarded.html | Morocco Centers Guarded | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/us-inquiry-begun-in-airliner-crash-wreck-of-air-france-carrier-in.html | U.S. INQUIRY BEGUN IN AIRLINER CRASH; Wreck of Air France Carrier in Connecticut May Remain Mystery for Weeks | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/holders-to-get-rights-general-bronze-corp-plans-to-offer-32933.html | HOLDERS TO GET RIGHTS; General Bronze Corp. Plans to Offer 32,933 Shares | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/russians-told-to-shun-drinks-from-strangers.html | Russians Told to Shun Drinks From Strangers | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dr-john-w-sutphen.html | DR. JOHN W. SUTPHEN | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/missouri-backs-short.html | Missouri Backs Short | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sports-of-the-times-tennis-storm-brewing.html | Sports of The Times; Tennis Storm Brewing? | True | By Allison Danzig | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/appointed-ad-manager-of-nepera-chemical-co.html | Appointed Ad Manager Of Nepera Chemical Co. | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/asian-red-parley-reported.html | Asian Red Parley Reported | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dewey-off-for-rest-on-farm.html | Dewey Off for Rest on Farm | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/house-passes-war-benefit-bill.html | House Passes War Benefit Bill | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/russian-rowing-star-loses.html | Russian Rowing Star Loses | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/united-aircraft-sets-profit-high-halfyear-net-is-13266584-outlook.html | UNITED AIRCRAFT SETS PROFIT HIGH; Half-Year Net Is $13,266,584 -- Outlook for Second Six Months Called Good UNITED AIRCRAFT SETS PROFIT HIGH | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/red-trials-due-in-fall-highest-penalties-to-be-asked-for-7-taken-in.html | RED TRIALS DUE IN FALL; Highest Penalties to Be Asked for 7 Taken in Roundup | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hugh-herberts-will-upheld.html | Hugh Herbert's Will Upheld | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/electric-use-is-cut-25-by-uptown-folk.html | ELECTRIC USE IS CUT 25% BY UPTOWN FOLK | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/spanish-plane-arrives-1st-commercial-flight-made-by-iberia-airlines.html | SPANISH PLANE ARRIVES; 1st Commercial Flight Made by Iberia Airlines Craft | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ulmers-star-wins-pair-ties-gordon-for-lead-in-sail-for-atlantic.html | ULMER'S STAR WINS PAIR; Ties Gordon for Lead in Sail for Atlantic Coast Title | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/outlawing-communists-remedy-seen-for-disbanding-party-while.html | Outlawing Communists; Remedy Seen for Disbanding Party While Preserving Our Freedoms | True | JOHN R. FITZPATRICK | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-m-van-norden-has-son.html | Mrs. M. Van Norden Has Son | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/versatility-contest-opens.html | Versatility Contest Opens | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/nuri-alsaid-runs-iraq-regime-again-caretaker-premier-replaced-by-.html | NURI AL-SAID RUNS IRAQ REGIME AGAIN; Caretaker Premier Replaced by Elder Statesman -- New General Election Called | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/childs-buys-fear-co-restaurant-chain-takes-over-largest-maple-syrup.html | CHILDS BUYS FEAR & CO.; Restaurant Chain Takes Over Largest Maple Syrup Seller | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/11-members-of-union-sued.html | 11 Members of Union Sued | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/indonesia-to-shun-antired-treaty-rejects-membership-offered-by-west.html | INDONESIA TO SHUN ANTI-RED TREATY; Rejects Membership Offered by West in Southeast Asia Defense Organization | True | Special to The New York Times. | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/moscow-not-enthusiastic.html | Moscow Not Enthusiastic | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/joyce-in-golf-tie-for-second.html | Joyce in Golf Tie for Second | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/asylum-plea-approved-congress-gets-bill-in-case-of-exu-n-aides.html | ASYLUM PLEA APPROVED; Congress Gets Bill in Case of Ex-U. N. Aide's Housekeeper | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/refinery-dedication-set.html | Refinery Dedication Set | True | | 1982-06-07 | RE0000131007 | B00000487317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-05 | 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/brundage-reaches-helsinki.html | Brundage Reaches Helsinki | True | | 1982-06-07 | RE0000131007 | B00000487317 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/stock-prices-ease-in-heavy-trading-volume-of-3150000-shares-is.html | STOCK PRICES EASE IN HEAVY TRADING; Volume of 3,150,000 Shares Is Second Highest of Year -- Average Off 0.72 Point 134 NEW 1954 HIGHS SET Air Issues Attract Interest -- 473 Declines, 468 Rises Occur on the Day STOCK PRICES EASE IN HEAVY TRADING | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/house-votes-4-inquiry-funds.html | House Votes 4 Inquiry Funds | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/air-force-will-use-jet-flying-tankers.html | AIR FORCE WILL USE JET FLYING TANKERS | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/food-news-shrimp-a-good-buy-now-new-york-is-largest-market-for.html | Food News: Shrimp a Good Buy Now; New York Is Largest Market for Shellfish -- Vein Harmless | True | By Jane Nickerson | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/seeks-chickasha-stock-director-offers-19-a-share-in-cotton-oil.html | SEEKS CHICKASHA STOCK; Director Offers $19 a Share in Cotton Oil Concern | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-dewitt-van-buren.html | MRS. DEWITT VAN BUREN | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/communists-urge-brazil-coalition-outlawed-party-pushes-drive-to-put.html | COMMUNISTS URGE BRAZIL COALITION; Outlawed Party Pushes Drive to Put Up Its Candidate in October in Any Way | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/meadox-weaving-company.html | Meadox Weaving Company | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/thiefs-cache-of-1880-in-coins-gives-8-jersey-boys-400-spree.html | Thief's Cache of $1,880 in Coins Gives 8 Jersey Boys $400 Spree | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/truck-kills-woman-in-bed.html | Truck Kills Woman in Bed | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-david-midglen-sr.html | MRS. DAVID MIDGLEN SR. | True | Special to The New York Times, | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/soviet-replies-on-atom-would-condition-negotiations-on-banning.html | SOVIET REPLIES ON ATOM; Would Condition Negotiations on Banning Weapons | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/netherlands-uxofficia-dies.html | Netherlands ux-Officia! Dies | True | SpecXl to The New York Thne. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/charles-c-d-gott.html | CHARLES C. D. GOTT | True | Special to The Nev York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/pump-company-sold-food-machinery-and-chemical-buys-chicago-concern.html | PUMP COMPANY SOLD; Food Machinery and Chemical Buys Chicago Concern | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/yanks-win-pare-indian-lead-to-1-12-games-cubs-halt-giants-dodgers.html | Yanks Win, Pare Indian Lead to 1 1/2 Games; Cubs Halt Giants; Dodgers Lose; 2 MANTLE HOMERS MARK 5-2 VICTORY Yanks' Collins Also Connects Before 49,483 at Cleveland -- Sain Helps Grim Win | True | By Louis Effratspecial To the New York Times | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/louis-p-clew.html | LOUIS p. CLEW | True | SIS'cIal To The New York Times, | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/frank-hart.html | FRANK HART | True | Special to The New York Times | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/beauty-created-in-model-house-bright-colors-of-interiors-enhance.html | BEAUTY CREATED IN MODEL HOUSE; Bright Colors of Interiors Enhance Furnishings Made on a Budget of $6,000 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/i-maine-indian-guide-62-dies.html | I Maine Indian Guide, 62, Dies | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/veteran-of-3-wars-brooding-takes-life.html | VETERAN OF 3 WARS, BROODING, TAKES LIFE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/camp-fire-girls-give-u-n-560.html | Camp Fire Girls Give U. N. $560 | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/burma-and-pakistan-accept.html | Burma and Pakistan Accept | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/syrian-election-postponed.html | Syrian Election Postponed | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/obey-god-not-man-church-unit-asks-but-presbyterian-council-bids.html | OBEY GOD, NOT MAN, CHURCH UNIT ASKS; But Presbyterian Council Bids Free and Enslaved Alike to Be Loyal to Government | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/japanese-flyweight-scores.html | Japanese Flyweight Scores | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-c-r-whittler.html | MRS. C. R. WHITTLER | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/lumber-company-ousts-sewell-avery-as-president-in-dispute-over.html | Lumber Company Ousts Sewell Avery As President in Dispute Over Dividends | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/child-to-mrs-gregory-doherty.html | Child to Mrs. Gregory Doherty | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/polish-slanders-denied-by-british-protest-on-conduct-of-police-in.html | POLISH 'SLANDERS' DENIED BY BRITISH; Protest on Conduct of Police in Stowaway's Removal From Ship Rejected | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/city-sights-prove-father-was-right-family-with-seven-daughters.html | CITY SIGHTS PROVE FATHER WAS RIGHT; Family With Seven Daughters Dazzled by Town After Trek of 9,000-Miles From West | True | By Edith Evans Asbury | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/sanity-test-in-doctors-killing.html | Sanity Test in Doctor's Killing | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/vincent-bows-in-italian-tennis.html | Vincent Bows in Italian Tennis | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/british-circulation-up-bank-of-england-reports-rise-of-1089000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 1,089,000 in Week | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/5-cleared-of-gambling-men-arrested-on-harbor-ship-freed-in-lack-of.html | 5 CLEARED OF GAMBLING; Men Arrested on Harbor Ship Freed in Lack of Evidence | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/470000-suit-filed-in-drunken-driving.html | $470,000 SUIT FILED IN DRUNKEN DRIVING | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/yemenese-articles-are-displayed-here.html | YEMENESE ARTICLES ARE DISPLAYED HERE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bigelowsanford-carpet.html | Bigelow-Sanford Carpet | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jersey-to-demand-bank-pay-300000-will-act-soon-to-regain-state.html | JERSEY TO DEMAND BANK PAY $300,000; Will Act Soon to Regain State Disability Funds Missing in the Hoffman Scandal JERSEY TO DEMAND BANK PAY $300,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/closing-of-roads-queried.html | Closing of Roads Queried | True | ERNST BACON | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-mopac-plan-explained-by-i-c-c-agency-releases-formula-by-which.html | NEW MOPAC PLAN EXPLAINED BY I. C. C.; Agency Releases Formula by Which Road's New Securities Would Be Distributed NEW MOPAC PLAN EXPLAINED BY I.C.C. | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/navys-latest-jet-rivals-britains-a-carrier-fighter-capable-of.html | NAVY'S LATEST JET RIVAL'S BRITAIN'S; A Carrier Fighter, Capable of Supersonic Speed at Level Flight, Shown to Public | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/investor-buys-jamaica-parceil.html | Investor Buys Jamaica Parceil | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/named-fordham-dean-for-general-studies.html | Named Fordham Dean For General Studies | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wells-fargo-bank-fireforone-split-voted-as-is-shortened-name.html | WELLS FARGO BANK; Fire-for-One Split Voted, as Is Shortened Name | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/auto-workers-balk-reject-offer-at-studebaker-for-15-wage-reduction.html | AUTO WORKERS BALK; Reject Offer at Studebaker for 15% Wage Reduction | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/harold-w-quinby.html | HAROLD W. QUINBY | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/despirito-is-suspended.html | DeSpirito Is Suspended | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/area-pact-sought-in-trucking-here-two-of-20-employer-groups-dissent.html | AREA PACT SOUGHT IN TRUCKING HERE; Two of 20 Employer Groups Dissent to Master Contract With 30,000 Teamsters | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jazz-pianist-digs-the-sonata-form-joe-bushkin-mingles-with.html | Jazz Pianist Digs the Sonata Form; Joe Bushkin Mingles With Long-Hairs as Tanglewood Pupil | True | By Howard Taubmanspecial To The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/statements-on-iran-oil-accord.html | Statements on Iran Oil Accord | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/stocks-in-london-resume-advance-british-government-issues-improve-1.html | STOCKS IN LONDON RESUME ADVANCE; British Government Issues Improve 1% - - Industrials Also in Great Demand | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/madge-elliott-in-hospital.html | Madge Elliott in Hospital | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-fields-eyed-by-society-brand-name-to-be-changed-if-sale-of.html | NEW FIELDS EYED BY SOCIETY BRAND; Name to Be Changed if Sale of Garment Label Is Voted -- Stock Tenders Asked | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/gets-texas-company-post.html | Gets Texas Company Post | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bargains-appeal-greater-for-men-clothing-sells-better-in.html | BARGAINS' APPEAL GREATER FOR MEN?; Male Clothing Sells Better in Basement, Worse Upstairs -- With Ladies, Vice Versa | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/eisenhower-tells-shah-of-new-era-dulles-echoes-his-message-of.html | EISENHOWER TELLS SHAH OF NEW ERA; Dulles Echoes His Message of Confidence Over Oil Pact -- London Is Satisfied | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/top-postal-aide-named-president-also-nominates-a-welfare-official.html | TOP POSTAL AIDE NAMED; President Also Nominates a Welfare Official | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/news-of-interest-in-shipping-fiels-minetti-is-nominated-to-u-s.html | NEWS OF INTEREST IN SHIPPING FIELS; Minetti is Nominated to U. S. Maritime Board -- More Appeals for Ship Bill | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/producers-seek-youmans-tunes-burr-and-byram-trying-to-clear-rights.html | PRODUCERS SEEK YOUMANS' TUNES; Burr and Byram Trying to Clear Rights to Melodies for 'Shangri La' Score | True | By Sam Zolotow | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/michigan-claims-cure-for-typhoid-state-laboratories-announce.html | MICHIGAN CLAIMS CURE FOR TYPHOID; State Laboratories Announce Antibiotic Developed in Experiments in Mexico 6 DECLARED RESTORED Snag in Manufacture Found Because Lansing Can Not Lease Its Patents | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-untermeyer-wins-sets-jersey-shore-tournament-record-with-229.html | MRS. UNTERMEYER WINS; Sets Jersey Shore Tournament Record With 229 Total | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/two-magistrates-slated-as-justices.html | TWO MAGISTRATES SLATED AS JUSTICES | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/australia-offers-asian-arms-help-menzies-says-she-plans-full-role.html | AUSTRALIA OFFERS ASIAN ARMS HELP; Menzies Says She Plans Full Role in Defense -- Appeals for Support in Area | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/peter-a-sensenig.html | PETER A. SENSENIG | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/delay-asked-in-power-dispute.html | Delay Asked in Power Dispute | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/summer-storm.html | SUMMER STORM | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/izvestia-warns-asians.html | Izvestia Warns Asians | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/thai-curb-is-protested-5000-chinese-said-to-oppose-border-area.html | THAI CURB IS PROTESTED; 5,000 Chinese Said to Oppose Border Area Restrictions | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/andrew-anderson.html | ANDREW ANDERSON | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/marian-congress-opens.html | Marian Congress Opens | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/futures-soften-in-commodities-but-cocoa-and-silk-oppose-downtrend.html | FUTURES SOFTEN IN COMMODITIES; But Cocoa and Silk Oppose Downtrend -- Coffee Ends 3 Points Up to 20 Off | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mayors-statement-on-police-needs.html | Mayor's Statement on Police Needs | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-nesbitt-wins-with-80.html | Mrs. Nesbitt Wins With 80 | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/egg-prices-slump-as-supply-grows-another-4cent-drop-makes-for-the.html | EGG PRICES SLUMP AS SUPPLY GROWS; Another 4-Cent Drop Makes for the Lowest Early August Cost in Eight Years | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jet-aid-to-britain-upheld-by-stassen.html | JET AID TO BRITAIN UPHELD BY STASSEN | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/exchange-teachers-to-sail.html | Exchange Teachers to Sail | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/trade-loans-off-123000000-here-payoff-of-ccc-certificates-accounts.html | TRADE LOANS OFF $123,000,000 HERE; Pay-Off of C.C.C. Certificates Accounts for $120,000,000 of Week's Drop at Banks TRADE LOANS OFF $123,000,000 HERE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/acquires-monroe-loan-seaboard-finance-pays-cash-to-get-controlling.html | ACQUIRES MONROE LOAN; Seaboard Finance Pays Cash to Get Controlling Interest | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/the-spirit-of-man.html | THE SPIRIT OF MAN | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wood-field-and-stream-florida-dates-and-conditions-are-listed-for.html | Wood, Field and Stream; Florida Dates and Conditions Are Listed for Firearm and Archery Hunting | True | By Frank M. Blunk | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mcateer-outpoints-starosch.html | McAteer Outpoints Starosch | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/parley-is-called-on-rhine-dispute-dutch-and-west-germans-will.html | PARLEY IS CALLED ON RHINE DISPUTE; Dutch and West Germans Will Submit Their Differences to Group of Shippers | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/sales-record-set-by-broad-st-fund-investors-buy-1463000-of-new.html | SALES RECORD SET BY BROAD ST. FUND; Investors Buy $1,463,000 of New Shares in July, 130% More Than Year Before | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/2-backed-for-federal-boards.html | 2 Backed for Federal Boards | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/guatemala-chief-increases-power-castillo-appears-in-position-to.html | GUATEMALA CHIEF INCREASES POWER; Castillo Appears in Position to Stabilize Country After Quelling Army Dissidents Guatemala's Chief Gains Power; Castillo Would Stabilize Country | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bequest-to-orchestra-philadelphians-left-100000-in-will-of-anne.html | BEQUEST TO ORCHESTRA; Philadelphians Left $100,000 in Will of Anne Thomson | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ernest-w-dresser.html | ERNEST W. DRESSER | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/american-metal-co-net-drops-to-2396870-from-3434085-in-53-first.html | AMERICAN METAL CO.; Net Drops to $2,396,870 From $3,434,085 in '53 First Half | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bucyruserie-co-192-a-share-cleared-in-half-year-against-183-in-53.html | BUCYRUS-ERIE CO.; $1.92 a Share Cleared in Half Year, Against $1.83 in '53 | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/dock-union-opens-catchall-drives-gleason-of-old-i-l-a-directs.html | DOCK UNION OPENS CATCH-ALL DRIVES; Gleason of Old I. L. A. Directs Organizing of Silverware, Brush, Awning Makers | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/about-new-york-amsterdam-ave-barber-one-of-7-tribesmen-descended.html | About New York; Amsterdam Ave. Barber One of 7 Tribesmen Descended From North Borneo Head Hunters | True | By Meyer Berger | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mayor-acts-to-get-needed-policemen-as-fast-as-he-can-tells-aides-to.html | MAYOR ACTS TO GET NEEDED POLICEMEN AS FAST AS HE CAN; Tells Aides to Expedite Hiring of All Eligibles and Hunt for Funds to Pay Them MAYOR ACTS TO GET MORE POLICEMEN | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/victor-i-minahan.html | VICTOR I. MINAHAN | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/regional-postoffice-slated.html | Regional Postoffice Slated | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/carloadings-off-from-1953-figure-at-683569-units-they-are-down-139.html | CARLOADINGS OFF FROM 1953 FIGURE; At 683,569 Units, They Are Down 13.9% as Compared With Year-Ago Week | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/john-n-budde.html | JOHN N. BUDDE | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/philadelphia-ape-28-years-old.html | Philadelphia Ape 28 Years Old | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rev-james-t-mbride.html | REV. JAMES T. M'BRIDE | True | SP. lcial to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ewell-to-portray-itch-role-in-film-actor-will-recreate-part-in.html | EWELL TO PORTRAY 'ITCH' ROLE IN FILM; Actor Will Re-Create Part in CinemaScope Feature to Be Started Next Month | True | Special to The New York Times | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/penicillin-use-spreads-more-countries-turn-to-drug-in-treating.html | PENICILLIN USE SPREADS; More Countries Turn to Drug in Treating Syphilis | True | Special to The New York Times | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/273-new-school-units-approved.html | 273 New School Units Approved | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/peipingjakarta-trade-set.html | Peiping-Jakarta Trade Set | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-ellen-virden-married-in-syracuse-to-robert-king-white-alumnus.html | Miss Ellen Virden Married in Syracuse To Robert King White, Alumnus of Yale | True | Special to The Now York Times | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/pakistan-premier-affirms-water-plan.html | PAKISTAN PREMIER AFFIRMS WATER PLAN | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/army-backs-dress-edict-u-s-headquarters-in-europe-reinforces-a.html | ARMY BACKS DRESS EDICT; U. S. Headquarters in Europe Reinforces a Brave Colonel | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/close-race-is-due-in-u-n-assembly-latin-americans-decide-they-will.html | CLOSE RACE IS DUE IN U. N. ASSEMBLY; Latin Americans Decide They Will Vote Independently for President of Body | True | By A. M. Rosenthalspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-janet-burrell-to-wed.html | Miss Janet Burrell to Wed | True | Special to The ew York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/44-leave-red-china-six-nuns-and-a-priest-among-those-reaching-hong.html | 44 LEAVE RED CHINA; Six Nuns and a Priest Among Those Reaching Hong Kong | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-jersey-zinc-co-1723279-is-cleared-in-six-months-ended-june-30.html | NEW JERSEY ZINC CO.; $1,723,279 Is Cleared in Six Months Ended June 30 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/3-aides-leave-wards-mail-order-house-silent-on-reason-for.html | 3 AIDES LEAVE WARD'S; Mail Order House Silent on Reason for Departures | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jersey-deposits-rise-113-commercial-23-savings-banks-gain-135921000.html | JERSEY DEPOSITS RISE; 113 Commercial, 23 Savings Banks Gain $135,921,000 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/president-greets-anglican-session-tells-670-churchmen-unity-goal-is.html | PRESIDENT GREETS ANGLICAN SESSION; Tells 670 Churchmen Unity Goal Is Inspiring -- Bishop of London Extolls Tradition | True | By George Duganspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/newsprint-study-backs-hardwoods-prospects-for-new-source-of-supply.html | NEWSPRINT STUDY BACKS HARDWOODS; Prospects for New Source of Supply Held Encouraging by Commerce Agency CONGRESS GETS REPORT Business, Defense Services Consultant Forecasts Big Shift in Timber Use NEWSPRINT STUDY BACKS HARDWOOD | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/walter-g-rollins-dead-i-official-of-yankee-stadium-club-and.html | WALTER G. ROLLINS DEAD; [ I Official of Yankee Stadium Club] and Restaurant Was 52 ] | True | I special to The New York Times. I | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rhees-stand-discussed-statements-made-by-south-korean-president-are.html | Rhee's Stand Discussed; Statements Made by South Korean President Are Protested | True | JOSEF SILVERSTEIN | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/post-time-840-at-yonkers.html | Post Time 8:40 at Yonkers | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/library-dedicated-in-bronx.html | Library Dedicated in Bronx | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/schoble-hayden.html | Schoble =Hayden | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/chou-sends-praise-to-nehru.html | Chou Sends Praise to Nehru | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/city-transit-gets-personnel-chief-nagelberg-named-to-develop-system.html | CITY TRANSIT GETS PERSONNEL CHIEF; Nagelberg Named to Develop System -- Authority to Spend $850,969 on Bus Repairs | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ellen-neary-engaged.html | Ellen Neary Engaged | True | sgectal to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/2150975-for-research-state-leads-country-with-190-grants-for.html | $2,150,975 FOR RESEARCH; State Leads Country With 190 Grants for Medical Projects | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/6-churches-join-council-admissions-bring-total-to-48-in-u-s-and.html | 6 CHURCHES JOIN COUNCIL; Admissions Bring Total to 48 in U. S. and Abroad | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/conferees-delete-military-aid-curb-action-on-foreign-assistance.html | CONFEREES DELETE MILITARY AID CURB; Action on Foreign Assistance Bill Completed -- Deadline for Economic Help Set CONFEREES DELETE MILITARY AID CURB | True | By Clayton Knowlesspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/newspaper-guild-maps-bar-to-reds.html | NEWSPAPER GUILD MAPS BAR TO REDS | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rain-halts-goshen-card-kimberly-kid-tassel-hanover-set-marks-before.html | RAIN HALTS GOSHEN CARD; Kimberly Kid, Tassel Hanover Set Marks Before Downpour | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/aussie-stars-gain-in-eastern-tennis-hoad-turns-back-perry-by-64-63.html | Aussie Stars Gain in Eastern Tennis; HOAD TURNS BACK PERRY BY 6-4, 6-3 Fraser Among 4 Aussie Grass Court Tournament Victors -- Mulloy, Larsen Win | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/henry-r-beuermann.html | HENRY R. BEUERMANN | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ehrenburg-in-a-dispute-with-chilean-officials.html | Ehrenburg in a Dispute With Chilean Officials | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/address-to-congress-praised.html | Address to Congress Praised | True | JEANNETTE DRUCE | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mack-trucks-inc-halfyear-earnings-sharply-lower-to-84c-a-share.html | MACK TRUCKS, INC.; Half-Year Earnings Sharply Lower to 84c a Share | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/magnesium-shipments-up.html | Magnesium Shipments Up | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/-bachrachlevino.html | ' BachrachLevino | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/sports-of-the-times-to-the-dogs.html | Sports of The Times; To the Dogs | True | By John Rendel | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cards-trounce-brooks-by-134-as-musial-paces-21hit-attack-stan-has-2.html | Cards Trounce Brooks by 13-4 As Musial Paces 21-Hit Attack; Stan Has 2 Homers, Bats In 7 -- Loss Causes Roe to Toss Glove and Jacket Away | True | By Roscoe McGowen | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/president-of-magnaflux-named-board-chairman.html | President of Magnaflux Named Board Chairman | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/tunisia-is-slow-to-pick-cabinet-premier-ben-ammar-reported-seeking.html | TUNISIA IS SLOW TO PICK CABINET; Premier ben Ammar Reported Seeking to Reduce Posts Allotted to Neo-Destour | True | By Thomas F. Bradyspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-schlosshauer-exopera-singer-731.html | MRS. SCHLOSSHAUER, EX.OPERA SINGER, 731 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/13-mau-mau-surrender.html | 13 Mau Mau Surrender | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/interlochen-spared-jet-noises.html | Interlochen Spared Jet Noises | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rhode-archery-victor-takes-u-s-title-with-3282-miss-young-triumphs.html | RHODE ARCHERY VICTOR; Takes U. S. Title With 3,282 -- Miss Young Triumphs | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/idr-walter-brown-educator-in-canada.html | IDR. WALTER BROWN, EDUCATOR IN CANADA | True | Special to The New York Time. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/oath-inquiry-upheld-nlrb-now-may-investigate-union-officials.html | OATH INQUIRY UPHELD; N.L.R.B. Now May Investigate Union Official's Veracity | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/f-c-c-eases-policy-on-ultra-high-band.html | F. C. C. EASES POLICY ON ULTRA HIGH BAND | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cypriote-protests-british-restriction.html | CYPRIOTE PROTESTS BRITISH RESTRICTION | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/red-loses-in-madras-race.html | Red Loses in Madras Race | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/exports-by-canada-fall-to-3year-low.html | EXPORTS BY CANADA FALL TO 3-YEAR LOW | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/schulz-fight-postponed.html | Schulz Fight Postponed | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/coal-ship-sets-record-with-14225ton-load.html | Coal Ship Sets Record With 14,225-Ton Load | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/argentina-france-in-film-pact.html | Argentina, France in Film Pact | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/near-east-heartens-u-s-conditions-in-area-better-than-foreseen-year.html | Near East Heartens U. S.; Conditions in Area Better Than Foreseen Year Ago Despite Israeli-Arab Tension | True | By James Restonspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/roberts-deal-backed-sale-arranged-by-former-gop-head-supported-in.html | ROBERTS DEAL BACKED; Sale Arranged by Former G.O.P. Head Supported in Kansas | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/stiffer-law-urged-for-false-alarms.html | STIFFER LAW URGED FOR FALSE ALARMS | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-moss-is-accused-as-cardcarrying-red.html | Mrs. Moss Is Accused As Card-Carrying Red | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-spanish-envoy-to-u-s-appointed.html | NEW SPANISH ENVOY TO U. S. APPOINTED | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/quebec-ore-lands-at-philadelphia-gala-fete-marks-first-iron.html | QUEBEC ORE LANDS AT PHILADELPHIA; Gala Fete Marks First Iron Shipment -- Mayor Predicts Port's Imports Leadership | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/never-got-payoffs-unions-agent-sobs.html | NEVER GOT PAY-OFFS, UNION'S AGENT SOBS | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/8nation-truce-group-meets.html | 8-Nation Truce Group Meets | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/hiroshima-marks-anniversary.html | Hiroshima Marks Anniversary | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-silva-gets-work-permit.html | Miss Silva Gets Work Permit | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/italy-host-to-flood-victims.html | Italy Host to Flood Victims | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/norwegian-101-coming-here.html | Norwegian, 101, Coming Here | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/w-n-conrad-gets-permit-former-state-senator-at-first-barred-from.html | W. N. CONRAD GETS PERMIT; Former State Senator at First Barred From Raceway Job | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/birchkelly-pair-gains-medal-on-64-urzetta-holland-and-volpe-duos.html | BIRCH-KELLY PAIR GAINS MEDAL ON 64; Urzetta, Holland and Volpe Duos Next With 66's in Anderson Golf Event | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/downing-of-british-plane.html | Downing of British Plane | True | HOWARD OSTERHOUT | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bayside-fish-unharmed-those-in-oakland-lake-are-not-affected-by.html | BAYSIDE FISH UNHARMED; Those in Oakland Lake Are Not Affected by Leaking Sewer | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/australia-to-admit-more.html | Australia to Admit More | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bolt-misses-stevenson-plane-carrying-him-is-struck-but-no-harm-is.html | BOLT MISSES STEVENSON; Plane Carrying Him Is Struck, but No Harm Is Done | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/white-sox-annex-7th-straight-51-keegan-with-martins-help-tops-red.html | WHITE SOX ANNEX 7TH STRAIGHT, 5-1; Keegan, With Martin's Help, Tops Red Sox for No. 14 -- Carrasquel Hits Homer | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/iran-and-oil-group-initial-agreement-to-resume-output-pact-provides.html | IRAN AND OIL GROUP INITIAL AGREEMENT TO RESUME OUTPUT; Pact Provides Teheran With Revenues of $420,000,000 During Next 3 Years CONTRACT FOR 25 YEARS Anglo-Iranian Compensation is $70,000,000 -- Eisenhower Congratulates the Shah AGREEMENT ON OIL INITIALED IN IRAN | True | By Welles Hangenspecial To The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/one-paris-couturier-shuns-modes-of-others-with-her-long-skirts.html | One Paris Couturier Shuns Modes Of Others With Her Long Skirts | True | By Dorothy Vernonspecial To The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/capehart-decries-a-1000-racket-senator-at-housing-inquiry-denounces.html | CAPEHART DECRIES'A 1,000% RACKET'; Senator at Housing Inquiry Denounces Jersey Builder Who Charged Tenants 5% | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/killed-as-purse-thief-fugitive-is-shot-by-patrolman-after.html | KILLED AS PURSE THIEF; Fugitive Is Shot by Patrolman After Car-and-Foot Chase | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/senators-score-4-to-1-beat-tigers-behind-sixhit-pitching-of.html | SENATORS SCORE, 4 TO 1; Beat Tigers Behind Six-Hit Pitching of Porterfield | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/6-senators-named-as-a-select-panel-in-mcarthy-case-nixon-appoints.html | 6 SENATORS NAMED AS A SELECT PANEL IN M'CARTHY CASE; Nixon Appoints Watkins, Case, Carlson, Stennis, Ervin and Johnson of Colorado OPEN HEARINGS INDICATED Senate Will Not Adjourn Till Issue Is Settled but May Recess by Mid-August PANEL APPOINTED IN M'CARTHY CASE | True | By Anthony Levierospecial To The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/anheuserbusch-inc-tax-reductions-make-possible-increase-in-earnings.html | ANHEUSER=BUSCH, INC.; Tax Reductions Make Possible Increase in Earnings | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mediators-give-up-in-atomic-dispute.html | MEDIATORS GIVE UP IN ATOMIC DISPUTE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/t-h-reuman-dies-a-tree-specialist-i-stamford-banker-and-civici.html | T. H. REUMAN DIES, A TREE SPECIALIST; i Stamford Banker and Civicl Leader Was First Director ] / - of the Bartlett School ] | True | SPecial To The New York Time, | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/five-more-killed-in-fez.html | Five More Killed in Fez | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-yalerie-kiblg-is-a-future-brid-sweet-briar-student-fiance-of.html | MISS YALERIE KibIG IS A FUTURE BRID; Sweet Briar Student Fiance of Richard Hadley Brower, Midshipman at Annapolis | True | SPecial to The New York | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/brooklyn-man-dies-in-speed-boat-blast.html | BROOKLYN MAN DIES IN SPEED BOAT BLAST | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/british-free-3-germans.html | British Free 3 Germans | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/welshman-wins-chair-schoolmaster-gets-his-prize-for-an-ode-about.html | WELSHMAN WINS CHAIR; Schoolmaster Gets His Prize for an Ode About Flood | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/u-p-orders-50-diesels-8680000-contract-awarded-to-general-motors.html | U. P. ORDERS 50 DIESELS; $8,680,000 Contract Awarded to General Motors | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/goldterl.html | Gold--Terl | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/college-gets-bequest.html | College Gets Bequest | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rmiss-schlossers-trothi-colby-graduate-s-prospective-bride-of.html | rMISS SCHLOSSER'S TROTH,i; Colby Graduate !s Prospective: Bride of Malcolm S. MacIntryel | True | Special to The New York Times. [ | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-lucinda-royse-becomes-affianced.html | MISS LUCINDA ROYSE BECOMES AFFIANCED | True | Special to The :New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/short-cut-sought-on-immunity-grant.html | SHORT CUT SOUGHT ON IMMUNITY GRANT | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/goodall-control-shifts-five-nominees-of-burlington-mills-elected-to.html | GOODALL CONTROL SHIFTS; Five Nominees of Burlington Mills Elected to Board | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/24-boxers-named-to-hall-of-fame-writers-pick-dempsey-louis-and.html | 24 BOXERS NAMED TO HALL OF FAME; Writers Pick Dempsey, Louis and Armstrong as Modern Fighters for Honor | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/drive-on-speeding-held-big-success-slowdownandlive-plea-is-hailed.html | DRIVE ON SPEEDING HELD BIG SUCCESS; 'Slow-Down-and-Live' Plea Is Hailed by Expert Who Backs Moses on Control | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jersey-parkway-is-extended.html | Jersey Parkway Is Extended | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/malaya-to-drop-plea-to-reds.html | Malaya to Drop Plea to Reds | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miriam-hopkins-father-dies.html | Miriam Hopkins' Father Dies | True | 1 SpecJ. to Tle New York Times, I | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ringerslewis.html | Ringers--Lewis | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/-grand-jury-on-mccarthy-has-senates-full-support-members-are.html | ' Grand Jury' on McCarthy Has Senate's Full Support; Members Are Conservative and Respected, Bipartisan, Powerful, Impartial | True | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bannister-landy-qualify-handily-each-is-effortless-third-in-mile.html | BANNISTER, LANDY QUALIFY HANDILY; Each Is Effortless Third in Mile Heat at British Meet -- Mrs. Nelson Sets Mark | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/united-states-gypsum-first-half-earnings-up-415-on-sales-71-above.html | UNITED STATES GYPSUM; First Half Earnings Up, 41.5% on Sales 7.1% Above 1953's | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/village-bypass-slated-dewey-orders-project-in-area-where-truck.html | VILLAGE BYPASS SLATED; Dewey Orders Project in Area Where Truck Killed 3 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/london-pleased-at-pact.html | London Pleased at Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/repairs-end-saving-of-current.html | Repairs End Saving of Current | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/air-force-continues-inquiry-of-jet-crash.html | AIR FORCE CONTINUES INQUIRY OF JET CRASH | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wheat-mostly-up-other-grains-dip-soybean-futures-break-8c-to-10c.html | WHEAT MOSTLY UP; OTHER GRAINS DIP; Soybean Futures Break 8c to 10c Bushel in Chicago on Improved Weather | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/textron-replaces-robbins-officials-shakeup-prepares-way-for.html | TEXTRON REPLACES ROBBINS OFFICIALS; Shakeup Prepares Way for Three-Way Merger With American Woolen Co. | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/gioi-i-mrcon-wed-in-scotland-daughter-of-the-inventor-is-bride-in.html | GIOI I. MRCON[ WED IN SCOTLAND; Daughter of the Inventor Is Bride in Castle Chapel of George Atkinson Braga | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/austria-sets-trade-curb-joins-in-u-s-agreement-to-bar-strategic.html | AUSTRIA SETS TRADE CURB; Joins in U. S. Agreement to Bar Strategic Goods to Reds | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bolero-flagship-wins-queens-cup-beats-vim-in-new-york-y-c-race-off.html | BOLERO, FLAGSHIP, WINS QUEEN'S CUP; Beats Vim in New York Y. C. Race Off Newport -- Tioga Captures Una Trophy | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/the-iranian-accord.html | THE IRANIAN ACCORD | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/g-i-t-corps-net-set-6months-high-financing-company-earned-17649278.html | G. I. T. CORP.'S NET SET 6-MONTHS HIGH; Financing Company Earned $17,649,278, to Compare With $16,391,130 in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/houses-dominate-brooklyn-trading-realty-activity-in-borough-is.html | HOUSES DOMINATE BROOKLYN TRADING; Realty Activity in Borough Is Confined Largely to Sales of Apartments | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/polio-cases-on-rise-normally-in-nation.html | POLIO CASES ON RISE NORMALLY IN NATION | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/presidents-relative-loses.html | President's Relative Loses | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/elected-to-directorate-of-caterpillar-tractor.html | Elected to Directorate Of Caterpillar Tractor | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/leopold-m-goulston.html | LEOPOLD M. GOULSTON | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-law-bares-tax-turn-back.html | New Law Bares Tax Turn Back | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/konno-miss-green-clip-swim-marks-cut-own-a-a-u-records-for.html | KONNO, MISS GREEN CLIP SWIM MARKS; Cut Own A. A. U. Records for 1,500-Meter Free Style in National Title Meet | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/germans-assault-workers-for-u-s-two-bremerhaven-policemen-hurt-as.html | GERMANS ASSAULT WORKERS FOR U. S; Two Bremerhaven Policemen Hurt as Dockers Object to Appraisal for Housing | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bossio-outpoints-robert.html | Bossio Outpoints Robert | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/finding-reserved-in-firemans-case-captain-denies-using-position-in.html | FINDING RESERVED IN FIREMAN'S CASE; Captain Denies Using Position in Department to Acquire Air-Conditioning Work | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/american-national-bank-chicago-institution-proposes-to-pay-25-stock.html | AMERICAN NATIONAL BANK; Chicago Institution Proposes to Pay 25% Stock Dividend STOCK SPLIT VOTED BY NATIONAL DAIRY | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cabinet-of-cuba-resigns.html | Cabinet of Cuba Resigns | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jewelry-guard-found-tied.html | Jewelry Guard Found Tied | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/archdiocese-sending-aid-cardinal-spellman-in-letter-cites-vietnam.html | ARCHDIOCESE SENDING AID; Cardinal Spellman in Letter Cites Vietnam Refugees' Needs | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/anne-quast-gains-golf-final.html | Anne Quast Gains Golf Final | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bonds-are-offered-of-dock-terminal.html | BONDS ARE OFFERED OF DOCK, TERMINAL | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/02-point-gain-shown-in-commodity-index.html | 0.2 POINT GAIN SHOWN IN COMMODITY INDEX | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/irans-oil-history-story-of-tension-disputes-and-difficulties-have.html | IRAN'S OIL HISTORY STORY OF TENSION; Disputes and Difficulties Have Marked Production Efforts Since Start in 1901 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-louise-spitz-prospective-bride.html | MISS LOUISE SPITZ PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/prr-offers-deal-on-l-i-road-fare-will-drop-its-25-rise-plea-when.html | P.R.R. OFFERS DEAL ON L. I. ROAD FARE; Will Drop Its 25% Rise Plea When Redevelopment's 20% Becomes Effective | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/hugo-pick.html | HUGO PICK | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/the-screen-robinson-crusoe-translux-normandie-shows-defoe-classic.html | The Screen: 'Robinson Crusoe'; Trans-Lux Normandie Shows Defoe Classic Fernandez Is Friday to O'Herlihy's Lead | True | By Bosley Crowther | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/big-field-seeking-u-s-bridge-titles-474-duos-in-first-session-for.html | BIG FIELD SEEKING U. S. BRIDGE TITLES; 474 Duos in First Session for National Crowns -- Roth and Stone in Lead | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/brazilian-editor-shot-friend-slain-attempt-made-to-assassinate.html | BRAZILIAN EDITOR SHOT, FRIEND SLAIN; Attempt Made to Assassinate Popular Crusader, a Critic of Vargas Administration | True | By Sam Pope Brewerspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/local-airlines-bill-backed.html | Local Airlines Bill Backed | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wide-atomic-lead-called-aim-of-u-s-strauss-tells-vfw-nations.html | WIDE ATOMIC LEAD CALLED AIM OF U. S.; Strauss Tells V.F.W. Nation's Stockpile of Nuclear Arms Is Increasing Rapidly | True | By William G. Weartspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/warren-embarrassed-california-mayor-proposes-he-run-for-president.html | WARREN EMBARRASSED; California Mayor Proposes He Run for President | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/house-unit-backs-sheepherder-bill-disputed-proposal-would-allow-385.html | HOUSE UNIT BACKS SHEEPHERDER BILL; Disputed Proposal Would Allow 385 Basques to Enter U. S. Under Special Visas | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bronx-apartment-figures-in-resale.html | BRONX APARTMENT FIGURES IN RESALE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rumania-gives-amnesty-many-prisoners-serving-up-to-5-years-will-be.html | RUMANIA GIVES AMNESTY; Many Prisoners Serving Up to 5 Years Will Be Released | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/joyce-runnerup-in-golf.html | Joyce Runner-Up in Golf | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/member-bank-reserves-down-405000000-credit-also-drops-158000000-in.html | Member Bank Reserves Down $405,000,000; Credit Also Drops $158,000,000 in Week | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/magazine-ad-revenues-held-lost-by-indecision.html | Magazine Ad Revenues Held Lost by Indecision | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/allies-map-reply-to-soviet-notes-western-big-three-diplomats-confer.html | ALLIES MAP REPLY TO SOVIET NOTES; Western Big Three Diplomats Confer in London -- Moscow Stresses German Unity | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/joseph-m-brisebois-u-s-rubber-official.html | JOSEPH M. BRISEBOIS, U. S. RUBBER OFFICIAL | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/tweeds-featured-in-college-styles-peck-peck-uses-fabric-to.html | TWEEDS FEATURED IN COLLEGE STYLES; Peck & Peck Uses Fabric to Advantage -- Novel Cotton Belts Matched to Shirts | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/andrews-defeats-james.html | Andrews Defeats James | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/9-tied-for-lead-in-chess-tourney-evans-rossolimo-and-turner-among.html | 9 TIED FOR LEAD IN CHESS TOURNEY; Evans, Rossolimo and Turner Among Pacesetters in U. S. Open at New Orleans | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/store-sales-rise-1-in-week-in-u-s-but-big-retailers-here-show-3.html | STORE SALES RISE 1% IN WEEK IN U. S.; But Big Retailers Here Show 3% Drop From 1953 Level Owing to Hot Weather | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cancer-test-idea-brings-600-prizes-to-city-aide.html | Cancer Test Idea Brings $600 Prizes to City Aide | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/stock-dives-on-coast-late-selling-wave-hits-boards-at-western.html | STOCK DIVES ON COAST; Late Selling Wave Hits Boards at Western Exchanges | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/in-the-nation-some-damage-to-the-g-o-p-is-now-inevitable.html | In The Nation; Some Damage to the G. O. P. Is Now Inevitable | True | By Arthur Krock | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/closeups-of-the-six-senators-named-to-special-panel-to-study-the.html | Close-Ups of the Six Senators Named to Special Panel to Study the McCarthy Case | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/penntexas-corporation-halfyear-earnings-453696-against-304933-in.html | PENN-TEXAS CORPORATION; Half=Year Earnings $453,696 Against $304,933 in 1953 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rain-pelts-westchester-part-of-jersey-soaked-too-but-city-gets-mere.html | RAIN PELTS WESTCHESTER; Part of Jersey Soaked, Too, but City Gets Mere Sprinkles | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/police-begin-crackdown-on-gangs-smashing-auto-meters-for-coins.html | Police Begin Crackdown on Gangs Smashing Auto Meters for Coins | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/investors-close-taxpayer-deals-sales-of-store-centers-in-dyckman.html | INVESTORS CLOSE TAXPAYER DEALS; Sales of Store Centers in Dyckman and Washington Heights Areas Reported | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/system-of-traffic-for-rockets-given-technician-envisages-craft.html | SYSTEM OF TRAFFIC FOR ROCKETS GIVEN; Technician Envisages Craft Circling the Earth in Intersecting Orbits BRITON DISPUTES VIEW Astronautical Group Hears About Future Stations Like Flying-Saucers | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/busy-days-on-the-circle.html | BUSY DAYS ON THE CIRCLE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/moscow-baits-another-trap.html | MOSCOW BAITS ANOTHER TRAP | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/gentzlinger-in-front-in-star-class-series.html | Gentzlinger in Front In Star Class Series | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/chrysler-slices-dividend-in-half-profits-dived-642-for-6-months.html | Chrysler Slices Dividend in Half; Profits Dived 64.2% for 6 Months; 75-Cent Quarterly Payment Announced After Close of Market Here Causes Wave of Selling on West Coast CHRYSLER SLICES DIVIDEND IN HALF | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/american-suspends-striking-air-pilots.html | AMERICAN SUSPENDS STRIKING AIR PILOTS | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/times-square-deemed-ugly.html | Times Square Deemed Ugly | True | TED BARROW | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/circus-showman-dies-i-zack-terrell-75started-as-i-vender-of-peanuts.html | [CIRCUS SHOWMAN DIES; I Zack Terrell, 75,---'--tarted as/ I Vender of Peanuts, Popcorn | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/gruenther-names-air-chief.html | Gruenther Names Air Chief | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/canadian-officers-cleared.html | Canadian Officers Cleared | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/1954-wool-estimate-below-last-years.html | 1954 WOOL ESTIMATE BELOW LAST YEAR'S | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/house-disturbed-by-alien-trout-members-debate-if-foreign-fish.html | HOUSE DISTURBED BY 'ALIEN' TROUT; Members Debate if Foreign Fish Should Be Labeled 'Un-American' on Menus | True | Special To The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/2-exporters-penalized-commerce-department-lifts-their-privileges.html | 2 EXPORTERS PENALIZED; Commerce Department Lifts Their Privileges for Year | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/i-t-t-organizes-farnsworth-unit.html | I. T. & T. ORGANIZES FARNSWORTH UNIT | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-u-s-aide-in-europe-w-w-anderson-of-detroit-gets-voorhees.html | NEW U. S. AIDE IN EUROPE; W. W. Anderson of Detroit Gets Voorhees' Defense Posts | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ganie-clark-bride-of-eric-e-ericsson.html | gANIE CLARK BRIDE OF ERIC E. ERICSSON | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/another-reply-to-reece.html | ANOTHER REPLY TO REECE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/treasury-issues-4-call.html | Treasury Issues 4% Call | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-j-l-werther-has-child.html | Mrs. J. L. Werther Has Child | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/shortage-of-teachers-aspects-of-situation-considered-which-make-it.html | Shortage of Teachers; Aspects of Situation Considered Which Make It Unattractive | True | CHARLES COGEN | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/productivity-in-france.html | PRODUCTIVITY IN FRANCE | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/john-mkiernan-qewsw-zxq.zxs-6-i-assistant-night-editor-of-the1.html | JOHN M'KIERNAN, ,qEwsw, zx,q,,zxs 6,; I Assistant Night Editor of The1 Journal of Commerce Dies1 mBegan Career in 1919 | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/thruway-starts-earning-brings-in-275790-in-month-on-115mile-stretch.html | THRUWAY STARTS EARNING; Brings in $275,790 in Month on 115-Mile Stretch | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/building-indicates-business-upswing-us-july-construction-report.html | BUILDING INDICATES BUSINESS UPSWING; U.S. July Construction Report Calls the Industry Major Support of Economy CONSTRUCTION UP, RISING TREND SEEN | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/flame-is-first-home-triumphs-in-star-class-race-on-great-south-bay.html | FLAME IS FIRST HOME; Triumphs in Star Class Race on Great South Bay | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/leaves-u-s-bond-post-sparks-bowery-savings-officer-resigns-as-state.html | LEAVES U. S. BOND POST; Sparks, Bowery Savings Officer, Resigns as State Chief | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/leon-a-brown.html | LEON A. BROWN | True | Special to The Hew York TimeS. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/austin-dunnelly.html | AUSTIN DUNNELLY | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/sister-statue-of-liberty-voted.html | Sister Statue of Liberty Voted | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/subversive-law-ruling-groups-so-listed-must-submit-to.html | SUBVERSIVE LAW RULING; Groups So Listed Must Submit to Administrative Action | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/atomic-deadlock-holds-conferees-are-unable-to-agree-on-bills-patent.html | ATOMIC DEADLOCK HOLDS; Conferees Are Unable to Agree on Bill's Patent Provisions | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/whisky-fire-rages-6-die-in-distillery.html | WHISKY FIRE RAGES; 6 DIE IN DISTILLERY | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/simon-gerson-snubs-senators-questions.html | SIMON GERSON SNUBS SENATORS' QUESTIONS | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/city-fights-increase-in-shipping-charges-plea-to-i-c-c-calls-them.html | City Fights Increase in Shipping Charges; Plea to I. C. C. Calls Them 'Serious Threat' | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/pyrenees-is-first-in-saratoga-dash-whitney-juvenile-165-wins-by-4.html | PYRENEES IS FIRST IN SARATOGA DASH; Whitney Juvenile, 16-5, Wins by 4 Lengths in Debut -- Bradley Shows Way | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/farm-bloc-stalls-price-props-vote-high-support-backers-say-they.html | FARM BLOC STALLS PRICE PROPS VOTE; High Support Backers Say They Lack Votes to Beat Administration Drive | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/senate-unit-votes-debt-rise-cuts-sum-humphrey-asked-senate-unit.html | Senate Unit Votes Debt Rise, Cuts Sum Humphrey Asked; SENATE UNIT VOTES RISE IN DEBT LIMIT | True | By John D. Morrisspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/borden-buys-sturtevant-dairy.html | Borden Buys Sturtevant Dairy | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/kefauver-victor-in-tennessee-vote-easily-beats-representative.html | KEFAUVER VICTOR IN TENNESSEE VOTE; Easily Beats Representative Sutton in Primary Race -- Gov. Clement Renamed KEFAUVER VICTOR IN TENNESSEE VOTE | True | By John N. Pophamsspecial To the New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/20-vietnamese-die-in-truce-rioting-french-see-reds-incitement.html | 20 VIETNAMESE DIE IN TRUCE RIOTING; French See Reds' Incitement Behind Villagers' Attacks -- Laos Cease-Fire Today | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/turkish-strikers-indicted.html | Turkish Strikers Indicted | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/u-s-will-press-issue.html | U. S. Will Press Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/bank-clearings-jump-check-traffic-up-9-in-week-164-above-year-ago.html | BANK CLEARINGS JUMP; Check Traffic Up 9% in Week, 16.4% Above Year Ago | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/furniture-loft-burns-firemen-battle-a-warehouse-blaze-in-brooklyn-1.html | FURNITURE LOFT BURNS; Firemen Battle a Warehouse Blaze in Brooklyn 1 1/2 Hours | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/williams-captures-stroke-lead-as-allamerican-golf-starts-at-chicago.html | Williams Captures Stroke Lead as All-American Golf Starts at Chicago; ALABAMAN GETS A 5-UNDER-PAR 67 Williams Is Surprise Leader at Chicago -- 5 in 68 Tie -- Miss Rawls Ahead | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/henry-r-kent.html | HENRY R. KENT | True | Special to The New YorT Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/to-join-city-labor-unit-woman-aide-of-nlrb-to-be-counsel-to.html | TO JOIN CITY LABOR UNIT; Woman Aide of N.L.R.B. to Be Counsel to Department | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/eisenhower-speeds-risk-case-reporting-president-speeds-risk-cases.html | Eisenhower Speeds Risk Case Reporting; PRESIDENT SPEEDS RISK CASES ACTION | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/judges-nominations-favored.html | Judges' Nominations Favored | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/truman-to-talk-briefly-party-chiefs-to-hear-him-at-a-session-on.html | TRUMAN TO TALK BRIEFLY; Party Chiefs to Hear Him at a Session on Finances | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/national-dairy-votes-2for1-split-of-stock-and-5c-rise-in-dividend.html | National Dairy Votes 2-for-1 Split Of Stock and 5c Rise in Dividend; Corporation to Pay 80c a Share Sept. 10 -- 6 Months Earnings of $18,960,490 Reported Highest in Its History | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/television-in-review-issue-of-access-to-congressional-hearings.html | Television in Review; Issue of Access to Congressional Hearings Finds Many Points of View in Debate | True | V. A. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/250-give-blood-in-day-staten-island-residents-among-those-to-aid.html | 250 GIVE BLOOD IN DAY; Staten Island Residents Among Those to Aid Red Cross | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/architect-50-dies-blueprints-in-hand.html | ARCHITECT, 50, DIES, BLUEPRINTS IN HAND | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/claude-a-conlin.html | CLAUDE A. CONLIN | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/ruth-evadne-brandt.html | RUTH EVADNE BRANDT | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/workers-give-to-save-jobs.html | Workers Give to Save Jobs | True | | 1982-06-07 | RE0000131008 | B00000487318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/home-runs-by-banks-and-miksis-turn-back-polo-grounders-64-cubs-long.html | Home Runs by Banks and Miksis Turn Back Polo Grounders, 6-4; Cubs' Long Blows in Eighth Top Giants -- Taylor, Dark Connect for New York | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/president-is-accused.html | President Is Accused | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/barnes-to-address-jewelers.html | Barnes to Address Jewelers | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cotton-futures-climb-steadily-rise-15-to-28-points-as-trade.html | COTTON FUTURES CLIMB STEADILY; Rise 15 to 28 Points as Trade Predicts a Smaller Crop, Awaits U. S. Estimate | True | | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-06 | 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/arnold-sells-ice-show-british-producer-cites-illness-u-s-group-buys.html | ARNOLD SELLS ICE SHOW; British Producer Cites Illness -- U. S. Group Buys Attraction | True | Special to The New York Times. | 1982-06-07 | RE0000131008 | B00000487318 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/aged-woman-lost-on-day-of-terror-parted-from-mate-by-closing-subway.html | AGED WOMAN LOST ON DAY OF TERROR; Parted From Mate by Closing Subway Doors, Visitor Gets Friendly Help in City | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/seizures-inquiry-asked-taking-of-alien-property-during-world-war-ii.html | SEIZURES INQUIRY ASKED; Taking of Alien Property During World War II Attacked | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-kind-of-watch-here-swiss-selfwinder-employs-tiny-roller.html | NEW KIND OF WATCH HERE; Swiss Self-Winder Employs Tiny Roller Bearings | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/food-officers-to-study-atom.html | Food Officers to Study Atom | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/french-contest-winners-here.html | French Contest Winners Here | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/child-art-is-shown-from-93-countries.html | CHILD ART IS SHOWN FROM 93 COUNTRIES | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/motorola-inc-second-quarters-sales-nearly-equal-last-years-record.html | MOTOROLA, INC.; Second Quarter's Sales Nearly Equal Last Year's Record COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jobs-stay-steady-dip-was-expected-weeks-and-mitchell-say-total-for.html | JOBS STAY STEADY; DIP WAS EXPECTED; Weeks and Mitchell Say Total for Mid-July Shows Decline of the Last Year Is Ending JOBS STAY STEADY; DIP WAS EXPECTED | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/doctors-lawyers-to-meet.html | Doctors, Lawyers to Meet | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/vietnam-plea-to-u-s.html | Vietnam Plea to U. S. | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/reforms-in-bolivia-called-successful.html | REFORMS IN BOLIVIA CALLED SUCCESSFUL | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/for-driver-testing-clinics.html | For Driver Testing Clinics | True | PAUL F. STRICKER | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/60-are-graduated-from-kings-point.html | 60 ARE GRADUATED FROM KINGS POINT | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/3-join-chamber-committee.html | 3 Join Chamber Committee | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/hospital-cost-scanned-jersey-begins-inquiry-into-new-mental.html | HOSPITAL COST SCANNED; Jersey Begins Inquiry Into New Mental Institution | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/tax-returns-study-set-house-investigation-of-union-pension-funds.html | TAX RETURNS STUDY SET; House Investigation of Union Pension Funds Gets Right | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/john-francis-parent.html | JOHN FRANCIS PARENT | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/police-incentive-urged-state-officer-at-law-course-stresses.html | POLICE INCENTIVE URGED; State Officer at Law Course Stresses Training to Advance | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/3-get-10000-gems-in-midtown-holdup.html | 3 GET $10,000 GEMS IN MIDTOWN HOLD-UP | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/publisher-tied-to-reds-lamb-however-calls-charge-in-fcc-resume.html | PUBLISHER TIED TO REDS; Lamb, However, Calls Charge in F.C.C. Resume 'Frame-Up' | True | | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/airlines-vetoed-on-liability-cut-us-rejects-many-proposals-by.html | AIRLINES VETOED ON LIABILITY CUT; U.S. Rejects 'Many' Proposals by Carriers Who Operate Into Foreign Lands | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-railey-tennis-winner.html | Miss Railey Tennis Winner | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rumania-ratifies-u-n-code.html | Rumania Ratifies U. N. Code | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/exconvict-seized-as-counterfeiter-raid-on-midtown-hotel-room.html | EX-CONVICT SEIZED AS COUNTERFEITER; Raid on Midtown Hotel Room Produces Copying Camera and Prints of a $1 Bill | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-atom-talks-set-u-s-calls-parley-on-monday-in-move-to-avert.html | NEW ATOM TALKS SET; U. S. Calls Parley on Monday in Move to Avert Strike | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bombers-win-at-detroit-by-43-on-mcdougalds-4run-homer-grand-slam-of.html | Bombers Win at Detroit by 4-3 On McDougald's 4-Run Homer; Grand Slam Off Aber in 8th Brings Triumph to Stuart of Yanks Before 43,982 | True | By Louis Effratspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/executive-vice-president-named-for-schenley-unit.html | Executive Vice President Named for Schenley Unit | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/kentucky-goes-to-polls.html | Kentucky Goes to Polls | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/police-enforce-curfew-for-eager-douglas-staff.html | Police Enforce Curfew For Eager Douglas Staff | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/woolen-fashions-depend-on-living-elaborate-yesteryear-styles-out-of.html | WOOLEN FASHIONS DEPEND ON LIVING; Elaborate Yesteryear Styles Out of Tune With Casual Today, Says Executive | True | By Elizabeth Halstead | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bennington-men-honored-today.html | Bennington Men Honored Today | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/eastern-air-lines-reports-decline-earnings-in-half-year-fall-to-60c.html | EASTERN AIR LINES REPORTS DECLINE; Earnings in Half Year Fall to 60c a Share From $1 in '53 Despite Traffic Gains | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britain-reducing-trieste-garrison-moving-battalion-to-germany.html | BRITAIN REDUCING TRIESTE GARRISON; Moving Battalion to Germany -- Italian-Yugoslav Pact Held Two Weeks Off | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/primary-rices-edge-up-in-week-farm-products-and-foods-rise-again-in.html | PRIMARY RICES EDGE UP IN WEEK; Farm Products and Foods Rise Again -- Industrials Unchanged 4th Week | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-mason-moon-score-win-qualifying-medal-with-75-in-mixed-scotch.html | MRS. MASON, MOON SCORE; Win Qualifying Medal With 75 in Mixed Scotch Foursomes | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/most-rev-paul-skuhan-by.html | MOST REV. PAUL SKuHAN By | True | 1eUg ous News Service. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/gi-18-doomed-as-slayer.html | G. L, 18, Doomed as Slayer | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/parts-plant-orders-layoff.html | Parts Plant Orders Lay-Off | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/four-share-lead-in-chess-tourney-evans-turner-popovych-and-pomar.html | FOUR SHARE LEAD IN CHESS TOURNEY; Evans, Turner, Popovych and Pomar Set Pace With 4-0 Totals in U. S. Open | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bricker-prepares-network-inquiry-staff-to-seek-data-on-all-aspects.html | BRICKER PREPARES NETWORK INQUIRY; Staff to Seek Data on All Aspects of Industry and Report to Senate Unit | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/indian-stand-on-enclaves-nehru-government-attitude-toward-france.html | Indian Stand on Enclaves; Nehru Government Attitude Toward France and Portugal Criticized | True | P. F. POWER | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/attorney-chosen-vfw-commander-south-dakotan-tells-parley-group.html | ATTORNEY CHOSEN V.F.W. COMMANDER; South Dakotan Tells Parley Group Favors Universal Military Training | True | By William G. Weartspecial To The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/lipkin-is-soloist-at-lenox-festival-offers-mozarts-b-flat-piano.html | LIPKIN IS SOLOIST AT LENOX FESTIVAL; Offers Mozart's B Flat Piano Concerto - - Foss Conducts Excerpts From 'Idomeneo' | True | By Howard Taubmanspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/primary-petitions-filed-22-designated-candidates-in-bronx-qualify.html | PRIMARY PETITIONS FILED; 22 Designated Candidates in Bronx Qualify for Ballot | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-john-j-canii.html | MRS. JOHN J, CAN'II | True | Special to The Ilew.York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rain-disrupts-bombay-traffic.html | Rain Disrupts Bombay Traffic | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/old-west-figure-dies-i-michael-honsey-too-part-ini-i.html | OLD WEST FIGURE DIES; I Michael Shonsey Too!<: Part 'inl i Cattleman-Nester War I ! | True | Special to The New York Times. J | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/auto-sales-inquiry-urged.html | Auto Sales Inquiry Urged | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/dr-bonnell-fears-red-growth-in-italy.html | DR. BONNELL FEARS RED GROWTH IN ITALY | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/atomic-energy-act-revision-importance-of-colehickenlooper-bills.html | Atomic Energy Act Revision; Importance of Cole-Hickenlooper Bill's Provisions Emphasized | True | ALEX RADIN | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/weaver-of-capri-works-in-convent-baroness-gallotti-known-for.html | WEAVER OF CAPRI WORKS IN CONVENT; Baroness Gallotti, Known for Fabrics She Also Fashions, Is a Self-Taught Creator | True | By Virginia Popespecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/france-sets-debate-aug-24-on-european-army-treaty-mendesfrance-to.html | France Sets Debate Aug. 24 On European Army Treaty; Mendes-France to Discuss Changes With Other Powers Meanwhile -- May Ask Today for Confidence Vote PARIS SETS DEBATE ON DEFENSE PACT | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/agent-offered-information.html | Agent Offered Information | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/packers-trade-parili-also-give-fleck-in-deal-for-browns-garrett-3.html | PACKERS TRADE PARILI; Also Give Fleck in Deal for Browns' Garrett, 3 Others | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-zerlina-winton-.html | MRS. ZERLINA WINT'ON '' | True | Special tO The New YoYk Times.' ' | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/heads-automotive-unit.html | Heads Automotive Unit | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/larsen-puts-out-fraser-to-gain-semifinals-in-eastern-tennis.html | Larsen Puts Out Fraser to Gain Semi-Finals in Eastern Tennis; Salvages Grass Court Match as Aussies' Hoad, Hartwig and Rosewall Advance | True | By Allison Danzigspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/buyer-altering-91st-st-corner-plans-changes-in-building-on.html | BUYER ALTERING 91ST ST. CORNER; Plans Changes in Building on Lexington Ave. -- Other City Deals | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/studebaker-union-rejects-15-pay-cut.html | STUDEBAKER UNION REJECTS 15% PAY CUT | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/riverside-gets-cup-barbara-sheldon-captures-law-trophy-for-yacht.html | RIVERSIDE GETS CUP; Barbara Sheldon Captures Law Trophy for Yacht Club | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/margot-hoffman-marriedinhome-vheaion-college-exstudent-bride-of.html | MARGOT HOFFMAN MARRIEDIN.HOME; /Vheaion College Ex-Student Bride .of Ensign Theodore Robbins Jr. in Bronxville | True | SpeCial to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/president-is-gratified.html | President Is Gratified I | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fire-out-vamps-wait-in-vain.html | Fire Out, Vamps Wait in Vain | True | | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/play-areas-opened-queens-get-new-one-brooklyn-a-reconstructed.html | PLAY AREAS OPENED; Queens Get New One, Brooklyn a Reconstructed Ground | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mundt-unit-speeds-mcarthy-report-new-group-begins-subcommittee-on.html | MUNDT UNIT SPEEDS M'CARTHY REPORT; NEW GROUP BEGINS; Subcommittee on Army Fight Hopes to Make Its Finding by End of Next Week WATKINS TO HEAD PANEL Meanwhile, McCarthy Asserts 30 Officers Had Active Part in the Peress Procedure MUNDT WILL SPEED M'CARTHY REPORT | True | By Anthony Levierospecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/quarantine-inspection-bill-slated-to-come-up-before-senate-today.html | Quarantine Inspection Bill Slated To Come Up Before Senate Today; Measure Providing 24-Hour Service Here Already Has Been Passed by House -- Cost Would Be Borne by Operators | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britain-to-help-ease-burdens-of-austria.html | BRITAIN TO HELP EASE BURDENS OF AUSTRIA | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | REV. JOSEPH A. DONOHOE .Special to The New York Times.. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bank-stock-issue-arouses-interest-underwriters-preparing-for.html | BANK STOCK ISSUE AROUSES INTEREST; Underwriters Preparing for National City Financing -- Other Market Activity BANK STOCK ISSUE AROUSES INTEREST | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/low-bid-for-engines-japanese-offer-to-build-100-for-railroads-in-in.html | LOW BID FOR ENGINES; Japanese Offer to Build 100 for Railroads in India | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-owners-get-houses-in-queens-activity-includes-purchase-by.html | NEW OWNERS GET HOUSES IN QUEENS; Activity Includes Purchase by Investors of Apartment in Rego Park | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/anne-quast-wins-golf-final.html | Anne Quast Wins Golf Final | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/paul-saldie-agtors-agent45-actor-dancer-and-producer-was-seen-in.html | PAUL 5-ALLD.IES; ,"AGTORS' AGENT;-45; Actor, Dancer and P.-roducer Was .Seen in. 'Kihgfof Jazz'. as Whiteman's Double | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/anet-marilyn-litke-navy-mans-fiancee.html | SANET MARILYN LITKE NAVY MAN'S FIANCEE | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/signal-to-pass-trucks-slowmoving-vehicles-driver-may-warn-those.html | SIGNAL TO PASS TRUCKS; Slow-Moving Vehicle's, Driver May Warn Those Behind | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/huge-oil-tanker-arrives.html | Huge Oil Tanker Arrives | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jobless-claims-rising-in-alaska-construction-pay-scale-high-but.html | JOBLESS CLAIMS RISING IN ALASKA; Construction Pay Scale High but Work Is Scarcer, Overtime Is Less | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/maxine-d-turner-married.html | Maxine D. Turner Married | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/named-to-yeshiva-post-dr-h-d-lauson-is-made-head-of-a-medical.html | NAMED TO YESHIVA POST; Dr. H. D. Lauson Is Made Head of a Medical Department | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/guinness-gives-up-on-brewing-here-stout-sales-disappointingly-thin.html | GUINNESS GIVES UP ON BREWING HERE; Stout Sales Disappointingly Thin -- Concern Will Import From Dublin Again 5-YEAR EXPERIMENT FAILS Long Island City Operation Ends Next Week -- Licensee Sought for Burke's Ale | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bomber-wing-to-train-abroad.html | Bomber Wing to Train Abroad | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/stocks-in-london-remain-buoyant-profit-taking-is-overcome.html | STOCKS IN LONDON REMAIN BUOYANT; Profit Taking Is Overcome -- Anglo-Iranian Oil Shares Marked Up Sharply | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/commodity-index-gains-daily-price-measuring-stick-up-04-to-912-on.html | COMMODITY INDEX GAINS; Daily Price Measuring Stick Up 0.4 to 91.2 on Thursday | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/refugees-in-vietnam.html | REFUGEES IN VIETNAM | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-briefs-in-hayworth-case.html | New Briefs in Hayworth Case | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/stock-split-voted-by-chain.html | Stock Split Voted by Chain | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/g-e-plans-big-plant-outlay.html | G. E. Plans Big Plant Outlay | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-krones-pair-first-wins-low-net-in-cross-county-bestball-golf.html | MRS. KRONES PAIR FIRST; Wins Low Net in Cross County Best-Ball Golf With 72 | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/g-o-p-celebrates-in-maine.html | G. O. P. Celebrates in Maine | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/band-instrument-shop-closed.html | Band Instrument Shop Closed | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/shotwell-at-80-hopeful-of-peace-authority-on-international.html | SHOTWELL, AT 80, HOPEFUL OF PEACE; Authority on International Cooperation Sees Chances 'Not So Bad, in a Way' 250 AT BIRTHDAY PARTY He Has Completed Eleventh Book on History and 500 Pages of Another | True | By Ira Henry Freemanspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/particles-a-peril-to-space-tourist-streamlined-cosmic-bullets-might.html | PARTICLES A PERIL TO SPACE TOURIST; Streamlined Cosmic 'Bullets' Might Cripple Occupants of Rocket Machines | True | By John Hillabyspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rail-tugmen-join-lewis-district-50-local-9335-of-old-i-l-a-is.html | RAIL TUGMEN JOIN LEWIS DISTRICT 50; Local 9335 of Old I. L. A. Is Reported Voting 10 to 1 to Switch Affiliation | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/adelphi-coaches-appointed.html | Adelphi Coaches Appointed | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/kohlmann-and-harte-win-by-1-up-in-anderson-memorial-golf-play-set.html | Kohlmann and Harte Win by 1 Up In Anderson Memorial Golf Play; Set Back Sweeny and Goodwin in Second-Round Match on Winged Foot Links -- Brownell and Bogart Advance | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/outlook-for-teachers.html | Outlook for Teachers | True | JOSEPH P. LA CROIX | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/pittston-company-elects-stockbroker-a-director.html | Pittston Company Elects Stockbroker a Director | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-warns-korea-on-truce-violence-sends-note-to-seoul-citing.html | U. S. WARNS KOREA ON TRUCE VIOLENCE; Sends Note to Seoul Citing Obligation to Protect the Neutral Inspection Teams | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/battalion-long-due-for-shift.html | Battalion Long Due for Shift | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/veterans-pension-rise-backed.html | Veterans' Pension Rise Backed | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/hiroshima-day-marked-demonstrators-slogans-say-atom-war-means.html | HIROSHIMA DAY MARKED; Demonstrators' Slogans Say 'Atom War Means Suicide' | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-and-3-nations-to-test-polar-route.html | U. S. AND 3 NATIONS TO TEST POLAR ROUTE | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/engineer-cleared-at-fort-monmouth.html | ENGINEER CLEARED AT FORT MONMOUTH | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-carl-perkins-has-son.html | Mrs. Carl Perkins Has Son | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/business-leases.html | BUSINESS LEASES | True | | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/moscow-reports-30-rise-in-trade-biggest-increase-in-first-half-of.html | MOSCOW REPORTS 30% RISE IN TRADE; Biggest Increase in First Half of Year Is Shown in Western Europe | True | By Harry Schwartz | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/dior-challenged-to-duel-over-the-flat-bust-mode.html | Dior Challenged to Duel Over the Flat Bust Mode | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/j-emmeti-mmanamon.html | J. EMMETT" M'MANAMON | True | Special..to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/oldsmobile-sets-sales-record.html | Oldsmobile Sets Sales Record | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/5-p-r-r-trains-delayed-brake-trouble-on-one-holds-up-4-others-near.html | 5 P. R. R. TRAINS DELAYED; Brake Trouble on One Holds Up 4 Others Near Newark | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/landy-races-bannister-in-british-empire-games-mile-at-vancouver.html | Landy Races Bannister in British Empire Games Mile at Vancouver Today; 4-MINUTE RUNNERS HEAD A FIELD OF 8 Australia's Landy, England's Bannister in Heralded Mile on Television Here | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/car-output-at-54-low-wards-puts-total-for-week-at-120392-vehicles.html | CAR OUTPUT AT '54 LOW; Ward's Puts Total for Week at 120,392 Vehicles | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/parley-in-u-s-set-by-church-group-2d-world-assembly-to-meet-in.html | PARLEY IN U. S. SET BY CHURCH GROUP; 2d World Assembly to Meet in Evanston Aug. 15-31 -- Eisenhower to Speak | True | By Preston King Sheldon | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-anne-atlee-betrothed.html | Miss Anne Atlee Betrothed | True | SPecial to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/david-aingld-i-botanist-i5-deadi-retired-agriculture-official.html | DAVID AinGLD, I !BOTANIST, I5 DEADI; Retired Agriculture Official' , Introduced Many Rare Crops 1 ' toU. S. in World Tvels I | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/business-notes.html | BUSINESS NOTES | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/gas-sale-limit-raised-f-p-c-approves-changes-in-columbia-system.html | GAS SALE LIMIT RAISED; F. P. C. Approves Changes in Columbia System Schedules | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/senate-unit-restores-part-of-foreign-aid-house-cut-senate-unit.html | Senate Unit Restores Part Of Foreign Aid House Cut; SENATE UNIT VOTES FOREIGN AID CASH | True | By John D. Morrisspecial to the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/music-events-tonight.html | Music Events Tonight | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/cyprus-protest-strike-urged.html | Cyprus Protest Strike Urged | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/charles-l-baker.html | CHARLES L. BAKER | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/aluminum-price-is-made-uniform-reynolds-and-kaiser-follow-alcoa-in.html | ALUMINUM PRICE IS MADE UNIFORM; Reynolds and Kaiser Follow Alcoa in 1/2c Rise to 20 1/2c to Meet Increased Cost | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/australia-lures-u-s-enterprises-advertising-agency-director.html | AUSTRALIA LURES U. S. ENTERPRISES; Advertising Agency Director Discusses Expected Spurt in Consumer Demands | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/girl-scouts-scored-by-legion-in-illinois.html | GIRL SCOUTS SCORED BY LEGION IN ILLINOIS | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/4-city-officials-sign-211-bonds.html | 4 City Officials Sign 211 Bonds | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-doris-fraser-jordan-is-affianced-to-william-guidi-jr-syracuse.html | Miss Doris Fraser Jordan Is Affianced To William Guidi Jr., Syracuse Student | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/aid-to-flood-area-on-seaway-is-set-new-york-and-ontario-agree-on.html | AID TO FLOOD AREA ON SEAWAY IS SET; New York and Ontario Agree on Rehabilitation of 6,000 Displaced in Power Project | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/scotch-victor-scores-camp-entry-wins-two-heats-in-trotting-derby-at.html | SCOTCH VICTOR SCORES; Camp Entry Wins Two Heats in Trotting Derby at Goshen | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rhee-gets-police-protection.html | Rhee Gets Police Protection | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/j-leq-merrion.html | J. LEQ MERRION | True | Spe[.l to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/milland-is-named-to-direct-a-movie-actor-also-will-star-in-the.html | MILLAND IS NAMED TO DIRECT A MOVIE; Actor Also Will Star in 'The Gunman,' Big-Scale Western Planned by Republic | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/dutch-music-contest-opens.html | Dutch Music Contest Opens | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/canada-matches-u-s-growth-rate-remarkable-similarities-are-found-in.html | CANADA MATCHES U. S. GROWTH RATE; Remarkable Similarities Are Found in Post-War Gains in Output and Jobs | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/title-to-gentzlinger-he-takes-atlantic-coast-star-class-crown-by-9.html | TITLE TO GENTZLINGER; He Takes Atlantic Coast Star Class Crown by 9 Points | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/investigating-mcarthy.html | INVESTIGATING M'CARTHY | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/red-party-leaders-will-meet-here-today-to-draft-an-election.html | Red Party Leaders Will Meet Here Today To Draft an Election Campaign in Secret | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/shirk-trapshoot-victor.html | Shirk Trapshoot Victor | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rise-ends-plattsburg-strike.html | Rise Ends Plattsburg Strike | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-tunisia-premier-still-seeks-cabinet.html | NEW TUNISIA PREMIER STILL SEEKS CABINET | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rochesters-wife-dies-at-42.html | Rochester's Wife Dies 'at 42 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jersey-jail-becoming-crowded.html | Jersey Jail Becoming Crowded | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/merger-is-discussed-by-paper-companies.html | MERGER IS DISCUSSED BY PAPER COMPANIES | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/massapequa-nine-bows-phillipsburg-triumphs-in-babe-ruth.html | MASSAPEQUA NINE BOWS; Phillipsburg Triumphs in Babe Ruth Quarter-Final, 5-4 | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/williams-homer-wins-teds-20th-for-red-sox-downs-orioles-in-10th-31.html | WILLIAMS HOMER WINS; Ted's 20th for Red Sox Downs Orioles in 10th, 3-1 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/helping-our-friends.html | HELPING OUR FRIENDS | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/police-eligibles-to-get-quick-check-speedy-appointment-of-564-on.html | POLICE ELIGIBLES TO GET QUICK CHECK; Speedy Appointment of 564 on List Sought -- Tests for Second Group Advanced FUND TRANSFER STUDIED City and a Transit Patrolman Assaulted -- 5 More Held in Times Sq. Clean-Up | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/investor-takes-house-in-bronx.html | INVESTOR TAKES HOUSE IN BRONX | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/posse-hunts-gunman-man-who-wounded-3-officers-believed-trapped-in.html | POSSE HUNTS GUNMAN; Man Who Wounded 3 Officers Believed Trapped in Woods | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/congress-economies-on-statistics-scored.html | Congress Economies On Statistics Scored | True | | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-zaharias-sets-womens-record-in-gaining-2stroke-lead-at-chicago.html | Mrs. Zaharias Sets Women's Record in Gaining 2-Stroke Lead at Chicago; 69 FOR 146 TOTAL CLIPS LINKS MARK Mrs. Zaharias Paces Women Pros While Horvath Leads Men's Division at 137 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/4-killed-in-b47-crash-u-s-stratojet-falls-and-burns-on-takeoff-in.html | 4 KILLED IN B-47 CRASH; U. S. Stratojet Falls and Burns on Take-Off in England | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/kefauver-margin-reflects-sweep-89-of-95-counties-carried-by-senator.html | KEFAUVER MARGIN REFLECTS SWEEP; 89 of 95 Counties Carried by Senator in Primary -Gov. Clement Runs Well | True | By John N. Pophamspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/speed-on-g-i-loans-urged.html | Speed on G. I. Loans Urged | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/reynolds-to-buy-power-aluminum-producer-to-draw-from-yukon-river.html | REYNOLDS TO BUY POWER; Aluminum Producer to Draw From Yukon River Project | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/patty-davidsson-win-they-reach-singles-final-of-german-tennis.html | PATTY, DAVIDSSON WIN; They Reach Singles Final of German Tennis Tourney | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/transit-dividend-policy-set.html | Transit Dividend Policy Set | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/disputes-on-the-waterfront.html | Disputes on the Waterfront | True | NATHANIEL H. JANES | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/strike-prevents-a-s-p-c-a-service-refusal-to-cross-picket-lines.html | STRIKE PREVENTS A. S. P. C. A. SERVICE; Refusal to Cross Picket Lines Stops Removal of Animals' Bodies at Four Shelters | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rise-in-phone-rate-in-state-refused-profit-held-ample-p-s-c-rejects.html | RISE IN PHONE RATE IN STATE REFUSED; PROFIT HELD AMPLE; P. S. C. Rejects All Points in Its Unanimous Ruling -Company Silent on Plans PHONE RATE RISE IN STATE DENIED | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bank-merger-set-in-omaha.html | Bank Merger Set in Omaha | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rail-piggyback-is-fully-approved-icc-in-5to2-decision-with-four.html | RAIL 'PIGGY-BACK' IS FULLY APPROVED; I.C.C. in 5-to-2 Decision, With Four Members Not Voting, Sets Rules for Carriers RAIL 'PIGGY-BACK' IS FULLY APPROVED | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/8-expected-to-join-asian-pact-parley-pakistan-is-the-sole-colombo.html | 8 EXPECTED TO JOIN ASIAN PACT PARLEY; Pakistan Is the Sole Colombo Power Willing to Go to Defense Talks, However | True | By Benjamin Wellesspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/primaries-raise-democrats-hopes-confidence-for-races-in-fall-soars.html | PRIMARIES RAISE DEMOCRATS' HOPES; Confidence for Races in Fall Soars as Kefauver Caps Comeback by 'Regulars' | True | By William S. Whitespecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/douglas-more-weds-mrs-p-m-bucknall.html | DOUGLAS MORE WEDS MRS. P. M. BUCKNALL | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/zone-gas-rates-urged-fpc-counsel-says-price-list-should-reflect.html | ZONE GAS RATES URGED; F.P.C. Counsel Says Price List Should Reflect Proximity | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mcarthy-unseals-army-peress-data-says-30-officers-including-5.html | M'CARTHY UNSEALS ARMY PERESS DATA; Says 30 Officers, Including 5 Generals, Had Active Part in Promotion and Discharge | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/287-contribute-blood-telephone-employes-are-among-donors-to-red.html | 287 CONTRIBUTE BLOOD; Telephone Employes Are Among Donors to Red Cross in Day | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/flame-takes-third-race-ogilvys-craft-again-triumphs-among-stars-at.html | FLAME TAKES THIRD RACE; Ogilvy's Craft Again Triumphs Among Stars at Great River | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/indochina-truce-reaches-to-laos-french-union-aides-meeting-vietminh.html | INDOCHINA TRUCE REACHES TO LAOS; French Union Aides Meeting Vietminh Group — 3-Nation Board to Sit in Hanoi | True | By Henry R. Liebermanspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/most-grains-gain-varying-amounts-deferred-deliveries-in-corn-and.html | MOST GRAINS GAIN VARYING AMOUNTS; Deferred Deliveries in Corn and Oats Excepted -- Action in Cash Market Improved | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/gesture-is-victor-in-37mile-thrash-sloop-scores-on-corrected-time.html | GESTURE IS VICTOR IN 37-MILE THRASH; Sloop Scores on Corrected Time in Run From Newport to Vineyard Haven | True | By John Rendelspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/ray-nange-68-led-investment-firm-former-private-consulting.html | RAY NANGE, 68, LED INVESTMENT FIRM /; . .... Former'. Private Consulting EcOnomist Dies-;--Lectured at-Many Universities | True | Special [o The New York Times, | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/montevideo-dockers-strike.html | Montevideo Dockers Strike | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/salesmen-chased-from-tribal-area-menominees-who-got-1500-each-are.html | SALESMEN CHASED FROM TRIBAL AREA; Menominees Who Got $1,500 Each Are Protected by Old Federal Law | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/experts-go-to-formosa-will-make-economic-survey-for-nationalist.html | EXPERTS GO TO FORMOSA; Will Make Economic Survey for Nationalist Government | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/barrymore-faces-charges-in-equity-cited-for-acts-unbecoming-player.html | BARRYMORE FACES CHARGES IN EQUITY; Cited for Acts 'Unbecoming' Player, John Sees 'Clash of Personalities' in Stock Row | True | By Louis Calta | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/tv-tube-concern-quits-over-union-mount-vernon-company-goes-out-of.html | TV TUBE CONCERN QUITS OVER UNION; Mount Vernon Company Goes Out of Business After Test on Organizing | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/johnson-weighs-175-pounds.html | Johnson Weighs 175 Pounds | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/asthma-laid-to-tensions.html | Asthma Laid to Tensions | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/pulleys-save-worker-with-18-crushed-ribs.html | Pulleys Save Worker With 18 Crushed Ribs | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/guatemala-reds-try-to-regroup-secretly-guatemala-reds-seek-to.html | Guatemala Reds Try To Regroup Secretly; GUATEMALA REDS SEEK TO REGROUP | True | By Sydney Grusonspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/frederick-beyer.html | FREDERICK BEYER | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/greenwich-pays-debt-in-black-after-century.html | Greenwich Pays Debt; In Black After Century | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/meyer-81-victor-0n-3hit-pitching-robinson-gets-3run-homer-as.html | MEYER 8-1 VICTOR 0N 3-HIT PITCHING; Robinson Gets 3-Run Homer as Dodgers Rout Redlegs -- Wade Sold to Cards | True | By Joseph M. Sheehan | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britain-appeals-on-goa-note-to-india-urges-force-be-avoided-in.html | BRITAIN APPEALS ON GOA; Note to India Urges Force Be Avoided in Enclave Issue | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/4500000-kansas-city-offer-for-as-matched-in-philadelphia.html | $4,500,000 Kansas City Offer For A's Matched in Philadelphia | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/barges-to-make-bow-2-in-city-fleet-begin-today-to-move-land-fill.html | BARGES TO MAKE BOW; 2 in City Fleet Begin Today to Move Land Fill | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/29586160-liens-filed-in-tax-case-us-acts-against-3-canadians.html | $29,586,160 LIENS FILED IN TAX CASE; U.S. Acts Against 3 Canadians Accused of Evading Levy on Whisky Profits | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/indians-set-back-athletics-7-to-3-garcia-hurls-13th-victory-tribc.html | INDIANS SET BACK ATHLETICS, 7 TO 3; Garcia Hurls 13th Victory -- Tribe Has Doby, Smith, Pope in All-Negro Outfield | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/wluam-burr-oreo-an-inustraus-601.html | WLUAM BURR oREo,[ 'AN INUSTRAUS, 601 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/butcher-boy-is-robbed-2-teenagers-take-30-at-noon-slashing-victim.html | BUTCHER BOY IS ROBBED; 2 Teen-Agers Take $30 at Noon, Slashing Victim With Knives | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/franksally-expert-on-ariffoial-limbs.html | FRANK/SALLY, EXPERT ON ARIFfoIAL 'LIMBS | True | Speiat to The NeW York Times. | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/duchess-of-kent-to-visit-here.html | Duchess of Kent to Visit Here | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/sales-of-u-s-coal-to-europe-cut-by-a-quiet-dutchbelgian-accord.html | Sales of U. S. Coal to Europe Cut By a Quiet Dutch-Belgian Accord; Netherlands Has Agreed Not to Re-Export American Fuel -- Overstock Spurs Bonn and Brussels to Curb Imports Also | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/j-edgar-masters.html | J. EDGAR MASTERS | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/federal-fight-is-asked-against-water-hyacinth.html | Federal Fight Is Asked Against Water Hyacinth | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/the-screen-human-desire-bows-on-new-palace-bill.html | The Screen; Human Desire' Bows on New Palace Bill | True | By Bosley Crowther | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/personnel-workers-decline-in-numbers.html | PERSONNEL WORKERS DECLINE IN NUMBERS | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/shooting-impairs-brazilian-regime-attack-on-antiadministration.html | SHOOTING IMPAIRS BRAZILIAN REGIME; Attack on Anti-Administration Editor Is Expected to Be Felt by Vargas in Election | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/wood-field-and-stream-anglers-find-tuna-and-bluefish-haven-in.html | Wood, Field and Stream; Anglers Find Tuna and Bluefish Haven in Waters Off Asbury Park | True | By Frank M. Blunkspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/soft-coal-output-off-for-year.html | Soft Coal Output Off for Year | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/movie-methodturns-passersby-into-natural-crowdscene-actors.html | Movie MethodTurns Passers-By Into Natural Crowd-Scene Actors; Pedestrians Are Unaware of the Action as Director Guides 'Take' by Tiny Radio -- Patented Saxophone Aids the Pinky Movie Method Turns Passers-By Into Natural Crowd-Scene Actors | True | By Stacy V. Jonesspecial to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/hallinans-parole-denied.html | Hallinan's Parole Denied | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/drobny-defeats-arkinstall.html | Drobny Defeats Arkinstall | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/nancy-tucker-a-bride-wellesley-graduate-wed-toi.html | [ NANCY TUCKER A BRIDE Wellesley; Graduate Wed toI | True | ?2:ow:,,w,?. , | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/the-ralph-snyders-have-son.html | The Ralph Snyders Have Son | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/soviet-action-stresses-east-zone-sovereignty.html | Soviet Action Stresses East Zone Sovereignty | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/child-to-mrs-grant-patten-jr1.html | Child to Mrs. Grant Patten Jr.i | True | Special to The New York Ttmes. [ | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/pakistan-names-u-s-adviser.html | Pakistan Names U. S. Adviser | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/news-of-food-hot-recipes-of-mexico-are-a-challenge-to-sturdy.html | News of Food; Hot Recipes of Mexico Are a Challenge to Sturdy Palates | True | By Flora Lewisspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/petal-nose-victor-in-saratoga-race-15to1-shot-beats-grecian-queen.html | PETAL NOSE VICTOR IN SARATOGA RACE; 15-to-1 Shot Beats Grecian Queen in Handicap -- Mab's Choice, Favorite, Third | True | By James Roachspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/konno-wins-title-in-200meter-swim-world-400medley-mark-cut-to-529.html | KONNO WINS TITLE IN 200-METER SWIM; World 400-Medley Mark Cut to 5:29 by Burwell Jones -- A. A. U. Records Fall | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-stewart-6-shots-ahead.html | Miss Stewart 6 Shots Ahead | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/canadian-players-lead-bridge-pairs-florida-and-new-york-teams-next.html | CANADIAN PLAYERS LEAD BRIDGE PAIRS; Florida and New York Teams Next -- Upset Is Scored in Masters Eliminations | True | By George Rapeespecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/milwaukee-stops-antonelli-6-to-5-38485-see-giant-pitchers-victory.html | MILWAUKEE STOPS ANTONELLI, 6 TO 5; 38,485 See Giant Pitcher's Victory, Skein End at 11 -- Dark Hits 2 Homers | True | By John Drebinger | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fletcherwolf.html | Fletcher---Wolf | True | SPecial to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/darlingratsey.html | Darling--Ratsey | True | Special to The New York Ime. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-heat-kills-penguin-guest.html | U. S. Heat Kills Penguin Guest | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/as-youth-sees-it.html | AS YOUTH SEES IT | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/2732050-for-inquiries-83d-congress-spends-almost-the-record-on.html | $2,732,050 FOR INQUIRIES; 83d Congress Spends Almost the Record on Investigations | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/seaway-aide-approved.html | Seaway Aide Approved | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/radio-notes.html | Radio Notes | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/chrysler-leads-slide-in-market-stock-slumps-5-34-to-59-18-ticker.html | CHRYSLER LEADS SLIDE IN MARKET; Stock Slumps 5 3/4 to 59 1/8 -- Ticker Lags in Second Busiest Day of Year 3,350,000 SHARES TRADED Index Falls 3.78 as 2 Out of 3 Issues Fall -- $2 Billion Loss in Values Seen | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/president-picks-seaway-advisers-5member-board-will-review-all.html | PRESIDENT PICKS SEAWAY ADVISERS; 5-Member Board Will Review All Policies Relating to Design and Construction | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/army-promotion-to-zatopek.html | Army Promotion to Zatopek | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/field-of-15-named-for-63500-oaks-evening-out-likely-favorite-at.html | FIELD OF 15 NAMED FOR $63,500 OAKS; Evening Out Likely Favorite at Monmouth Park Today -- New Dream Triumphs | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/salli-l-johnson-bride-of-officer-air-forcegenerals-daughter-wed-to.html | SALLI L. JOHNSON BRIDE OF OFFICER; Air Force,General's Daughter Wed to Lieut. Wilson Clark Barnes at Mitchel Field | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/tax-savings-lift-pipelines-profit-mississippi-river-fuel-corp.html | TAX SAVINGS LIFT PIPELINE'S PROFIT; Mississippi River Fuel Corp. Clears $3,003,610 in Half, Against $1,566,721 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/tv-coverage-urged.html | TV Coverage Urged | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/american-investment-co-finance-concerns-profits-up-to-2804883-for.html | AMERICAN INVESTMENT CO.; Finance Concern's Profits Up to $2,804,883 for Half | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/canon-west-drew-anglican-emblem-member-of-cathedral-clergy-here.html | CANON WEST DREW ANGLICAN EMBLEM; Member of Cathedral Clergy Here Designed It for First Congress in This Country | True | By George Dugan,special To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/carlos-rojas-pinilla.html | CARLOS ROJAS PINILLA | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/group-to-meet-in-rangoon.html | Group to Meet in Rangoon | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bagpipeplaying-noncom-outshines-brass-at-reunion-here-of-first.html | Bagpipe-Playing Noncom Outshines Brass at Reunion Here of First Marine Division | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/exgi-assails-jenner-at-hearing-says-he-was-drunk-when-officer-exgi.html | Ex-G.I. Assails Jenner at Hearing; Says He Was Drunk When Officer; EX-G.I. AND JENNER DUEL AT A HEARING | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/ferry-sinks-20-koreans-die.html | Ferry Sinks, 20 Koreans Die | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fight-wool-pay-rise-7-companies-seek-to-join-suit-against-labor.html | FIGHT WOOL PAY RISE; 7 Companies Seek to Join Suit Against Labor Secretary | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/plane-with-77-repaired-in-air.html | Plane With 77 Repaired in Air | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britains-horsemen-win-capture-aga-khan-trophy-at-dublin.html | BRITAIN'S HORSEMEN WIN; Capture Aga Khan Trophy at Dublin International Show | True | | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/lumber-output-falls-weeks-production-is-404-below-that-of-year.html | LUMBER OUTPUT FALLS; Week's Production Is 40.4% Below That of Year Earlier | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/air-france-sets-deficit-operation-loss-during-1953-is-put-at.html | AIR FRANCE SETS DEFICIT; Operation Loss During 1953 Is Put at $48,000,000 | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/angry-home-owners-rout-german-mayor.html | ANGRY HOME OWNERS ROUT GERMAN MAYOR | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/emilie-dionne-quintuplet-dies-of-stroke-at-age-of-20-shyest-of.html | Emilie Dionne, Quintuplet, Dies ot Stroke at Age of 20; Shyest of Famous Sisters Stricken While Staying at a Quebec Convent Emilie Dionne, Shyest Quintuplet, Dies of Stroke at 20 in Convent | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/steamboat-is-off-builder-at-helm-sea-school-teacher-sets-out-with-2.html | STEAMBOAT IS OFF, BUILDER AT HELM; Sea School Teacher Sets Out With 2 Aides on Cruise Up the Hudson to Troy | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britannia-docks-today-royal-yacht-will-be-tied-up-in-montreal-3.html | BRITANNIA DOCKS TODAY; Royal Yacht Will Be Tied Up in Montreal 3 Days | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/troops-leave-drum-jersey-units-finish-training-new-yorkers-to.html | TROOPS LEAVE DRUM; Jersey Units Finish Training, New Yorkers to Arrive | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/more-policemen-sooner.html | MORE POLICEMEN SOONER | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/john-jacob-astor-takes-third-bride-gretna-green-in-virginia-is.html | JOHN JACOB ASTOR TAKES THIRD BRIDE; Gretna Green in Virginia Is Scene of Civil Ceremony With Dolores Fullman | True | By Bess Furmanspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/senate-unit-seeking-executive-pact-data.html | SENATE UNIT SEEKING EXECUTIVE PACT DATA | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/red-urges-allasian-pact.html | Red Urges All-Asian Pact | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/super-chief-pace-choice.html | Super Chief Pace Choice | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/conferees-agree-on-atom-measure-but-argument-over-patent-provisions.html | CONFEREES AGREE ON ATOM MEASURE; But Argument Over Patent Provisions Threatens New Senate Floor Fight | True | By William M. Blairspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/education-held-way-to-fight-blindness.html | EDUCATION HELD WAY TO FIGHT BLINDNESS | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/editor-faces-a-hearing-deportation-case-of-belfrage-scheduled-for.html | EDITOR FACES A HEARING; Deportation Case of Belfrage Scheduled for Tuesday | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/un-economic-unit-spurs-its-reform-social-council-ends-geneva.html | U.N. ECONOMIC UNIT SPURS ITS REFORM; Social Council Ends Geneva Session After Carrying Out Hammarskjold Requests | True | By Michael L. Hoffmanspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/carpet-prices-to-go-up.html | Carpet Prices to Go Up | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/soviet-expert-minimizes-bomb-effect-on-troops.html | Soviet Expert Minimizes Bomb Effect on Troops | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/police-in-holland-tunnel-to-test-tiny-catwalk-car-for-patrol-duty.html | Police in Holland Tunnel to Test Tiny Catwalk Car for Patrol Duty | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/germanys-dueling-craze-analogy-is-drawn-with-american-youths.html | Germany's Dueling Craze; Analogy Is Drawn With American Youth's Interest in Football | True | CARL W. SUESSER | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/auction-of-navy-surplus-set.html | Auction of Navy Surplus Set | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/lufthansa-is-revived-german-airline-to-be-paper-operation-for.html | LUFTHANSA IS REVIVED; German Airline to Be Paper Operation for Present | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/truce-board-plans-fixed-threenation-units-main-post-as-of-aug-11-to.html | TRUCE BOARD PLANS FIXED; Three-Nation Unit's Main Post as of Aug. 11 to Be Hanoi | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/communist-complaint-rejected.html | Communist Complaint Rejected | True | | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/10000meter-run-to-schade.html | 10,000-Meter Run to Schade | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bistate-pier-body-scored-on-budget-excessive-trenton-officials-say.html | BI-STATE PIER BODY SCORED ON BUDGET; Excessive, Trenton Officials Say of $2,021,560 -- Unit's Job Termed Mostly Done BI-STATE PIER BODY SCORED ON BUDGET | True | By George Cable Wrightspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/eisenhower-is-undecided-on-1956-adams-asserts.html | Eisenhower Is Undecided On 1956, Adams Asserts | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/adenauer-denies-peril-in-john-case-seeks-to-reassure-germans-and.html | ADENAUER DENIES PERIL IN JOHN CASE; Seeks to Reassure Germans and the West on Effect of Security Chief's Flight ADENAUER DENIES PERIL IN JOHN CASE | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/joseph-w-troeber.html | JOSEPH W. TROEBER | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/crash-pilot-queried-captain-of-air-france-carrier-talks-to-inquiry.html | CRASH PILOT QUERIED; Captain of Air France Carrier Talks to Inquiry Head | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jersey-river-hunt-for-boy-3-is-futile.html | JERSEY RIVER HUNT FOR BOY, 3, IS FUTILE | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/phils-subdue-cubs-74-simmons-pitches-10th-triumph-in-night-contest.html | PHILS SUBDUE CUBS, 7-4; Simmons Pitches -- 10th Triumph in Night Contest | True | | | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-james-w-danahn.html | MRS. JAMES W. DANAHN | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/protest-to-eisenhower-group-asks-him-to-reconsider-speech-to-church.html | PROTEST TO EISENHOWER; Group Asks Him to Reconsider Speech to Church Council | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/to-begin-calls-at-manati-cuba.html | To Begin Calls at Manati, Cuba | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/adios-boy-lowers-world-pace-mark.html | ADIOS BOY LOWERS WORLD PACE MARK | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/pole-gets-asylum-in-britain.html | Pole Gets Asylum in Britain | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/cotton-prices-up-2-to-7-points-here-covering-continues-against.html | COTTON PRICES UP 2 TO 7 POINTS HERE; Covering Continues Against Expected Low Estimate on Crop, Due Monday | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/books-authors.html | Books -- Authors | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fruits-of-the-sea.html | FRUITS OF THE SEA | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/farm-bill-debate-curbed-by-senate-vote-on-rigid-versus-flexible.html | FARM BILL DEBATE CURBED BY SENATE; Vote on Rigid Versus Flexible Supports Is Slated Monday Under Agreement | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-denies-firing-on-2-polish-ships-rejects-charge-that-planes.html | U. S. DENIES FIRING ON 2 POLISH SHIPS; Rejects Charge That Planes Attacked Craft Off Hainan -- Propaganda Move Seen | True | By Walter H. Waggonerspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/white-sox-score-105-chicago-trims-washington-for-eighth-straight.html | WHITE SOX SCORE, 10-5; Chicago Trims Washington for Eighth Straight Victory | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/funeral-set-for-monday.html | Funeral Set for Monday | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/eisenhower-offer-of-food-accepted-by-east-germany-premier-grotewohl.html | EISENHOWER OFFER OF FOOD ACCEPTED BY EAST GERMANY; Premier Grotewohl Replies to Bid Made Through the Soviet High Commissioner WHITE HOUSE GRATIFIED Reds' Decision on Free Aid for Danube Flood Victims Is Iron Curtain Precedent East Germany Accepts U.S. Offer Of Food for Victims of Flood | True | By M. S. Handlerspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/newspaper-guild-acts-to-bar-reds-amendments-will-be-drawn-for.html | NEWSPAPER GUILD ACTS TO BAR REDS; Amendments Will Be Drawn for Adoption at Albany Convention Next Year | True | By Gladwin Hillspecial To the New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/election-in-columbia.html | ELECTION IN COLUMBIA | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/police-guard-welch-on-trip.html | Police Guard Welch on Trip | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/senate-confirms-aides-pennsylvanian-named-member-of-federal-reserve.html | SENATE CONFIRMS AIDES; Pennsylvanian Named Member of Federal Reserve Board | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/8-die-in-car-crash.html | 8 Die in Car Crash | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/cocoa-and-coffee-show-weakening-former-falls-for-first-time-in-week.html | COCOA AND COFFEE SHOW WEAKENING; Former Falls for First Time in Week -- Commodities Trading Rather Light | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/pirates-overcome-cardinals-73-65-gordon-squeezes-in-roberts-with.html | PIRATES OVERCOME CARDINALS, 7-3, 6-5; Gordon Squeezes In Roberts With Two Down in Ninth Inning of Afterpiece | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/stassen-refused-data-to-mcarthy.html | STASSEN REFUSED DATA TO M'CARTHY | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/sales-disappointing-under-wheat-pact.html | SALES DISAPPOINTING UNDER WHEAT PACT | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fred-a-murdock.html | FRED A. MURDOCK | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/laborites-extend-moscow-stopover-group-headed-by-attlee-and-bevan.html | LABORITES EXTEND MOSCOW STOPOVER; Group Headed by Attlee and Bevan to Remain 2 Days as Guests on Way to Peiping | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fire-in-philippine-city.html | Fire in Philippine City | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/hilton-clinches-statler-control-millionshare-block-defeats-webb.html | HILTON CLINCHES STATLER CONTROL; Million-Share Block Defeats Webb & Knapp Proposal -- Board Reorganized | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mass-for-callagy-sung-bench-colleagues-among-300-at-service-for.html | MASS FOR CALLAGY SUNG; Bench Colleagues Among 300 at Service for Justice | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/horses-bolt-on-set-hurt-105.html | Horses Bolt on Set, Hurt 105 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-ellefson-wed-bride-in-nebraska-of-hartley-rogers-jr-of-harvard.html | MISS ELLEFSON WED; Bride in Nebraska of Hartley Rogers Jr. of Harvard | True | Special to The New York Times, | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/chilean-aide-hits-copper-sale-plan-leftist-drive-for-government.html | CHILEAN AIDE HITS COPPER SALE PLAN; Leftist Drive for Government Monopoly Is Weakened by Minister's Stand | True | Special to The New York Times | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/dutch-chide-u-s-on-contest-in-u-n-displeased-with-steps-taken-by.html | DUTCH CHIDE U. S. ON CONTEST IN U. N.; Displeased With Steps Taken by Washington in Giving Support to Thai Prince | True | Special to The New York Times | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/brionnorkus-bout-sept-3.html | Brion-Norkus Bout Sept 3 | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-scores-soviet-for-aides-arrest-two-members-of-embassys-staff-in.html | U. S. SCORES SOVIET FOR AIDES' ARREST; Two Members of Embassy's Staff in Moscow Detained More Than Three Hours | True | Special to The New York Times. | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-07 | 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/news-of-interest-in-shipping-world-cargo-inspection-unit-set-up-in.html | NEWS OF INTEREST IN SHIPPING WORLD; Cargo Inspection Unit Set Up in New Orleans -- Word of Raft Is Sought by Navy | True | | 1982-06-07 | RE0000131009 | B00000487319 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/suit-to-test-chiefs-removal.html | Suit to Test Chief's Removal | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/chile-returns-baggage-giving-all-except-propaganda-to-ehrenburg.html | CHILE RETURNS BAGGAGE; Giving All Except Propaganda to Ehrenburg, Soviet Writer | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/next-for-mendesfrance-modernize-economy-french-premier-wants.html | NEXT FOR MENDES-FRANCE: MODERNIZE ECONOMY; French Premier Wants Industry to Expand and Face Competition | True | By Harold Callender | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-stallworth-married-in-south-bride-at-st-pauls-episcopal-church.html | MISS STALLWORTH MARRIED IN SOUTH; Bride at St. Paul's Episcopal Church in Richmond of Richard Franklin Hull | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/laura-d-buckman-affianced.html | Laura d. Buckman Affianced | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/state-insists-city-has-ample-funds-for-extra-police-mcgovern-sees.html | STATE INSISTS CITY HAS AMPLE FUNDS FOR EXTRA POLICE; McGovern Sees $44,700,000 Available -- 57 More Seized in Drive on Undesirables | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/louw-questions-ford.html | Louw Questions Ford | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/vancouver-event-is-rated-highly-bannister-states-mile-was-most.html | VANCOUVER EVENT IS RATED HIGHLY; Bannister States Mile Was 'Most Important' Because He Ran for England | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/antichurch-drive-seen-german-leaders-here-predict-renewed-red.html | ANTI-CHURCH DRIVE SEEN; German Leaders, Here, Predict Renewed Red Pressure | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/singletax-town-prospers-on-gulf-in-fairhope-colony-nobody-may-sell.html | SINGLE-TAX TOWN PROSPERS ON GULF; In Fairhope Colony, Nobody May Sell Land, Everybody Pays One Property Value | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/florence-chadwick-in-close-call.html | Florence Chadwick in Close Call | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/security-aide-to-end-work-at-monmouth.html | SECURITY AIDE TO END WORK AT MONMOUTH | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jersey-smog-week-linked-to-lid-of-warm-air-that-held-in-fumes.html | Jersey 'Smog Week' Linked to Lid Of Warm Air That Held In Fumes | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/treasure-chest.html | Treasure Chest | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dr-asraham-schulman.html | ;DR. ASRAHAM SCHULMAN[ | True | Special to The New York Times. J | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/briton-scores-in-auto-race.html | Briton Scores in Auto Race | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/library-treasures-attracting-throng.html | LIBRARY TREASURES ATTRACTING THRONG | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/whitewater-canoeing-in-wisconsin.html | WHITE-WATER CANOEING IN WISCONSIN | True | By Seth King | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/thoreaus-walden-one-hundred-years.html | Thoreau's 'Walden': One Hundred Years | True | By Waldo Frank | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/navy-officer-cleared-stood-court-martial-for-using-anothers-name-14.html | NAVY OFFICER CLEARED; Stood Court Martial for Using Another's Name 14 Years | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/14000-due-at-camp-drum.html | 14,000 Due at Camp Drum | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bogart-brownell-team-reaches-final-in-anderson-memorial-golf-bogart.html | Bogart-Brownell Team Reaches Final in Anderson Memorial Golf; BOGART TWOSOME GAINS GOLF FINAL | True | By Lincoln A. Werden | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/freed-priests-cite-red-china-purges-3-u-s-roman-catholics-say.html | FREED PRIESTS CITE RED CHINA PURGES; 3 U. S. Roman Catholics Say Brutality Left Populace Ready for a Revolt | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/assurance-to-france.html | Assurance to France | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/keyes-reade.html | Keyes -- Reade | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/expresident-back-in-syria.html | Ex-President Back in Syria | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/israeli-envoy-sees-dulles-on-security.html | ISRAELI ENVOY SEES DULLES ON SECURITY | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ogilvys-flame-wins-on-great-south-bay.html | OGILVY'S FLAME WINS ON GREAT SOUTH BAY | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tales-of-the-future-the-year-after-tomorrow-selected-by-lester-del.html | Tales of the Future; THE YEAR AFTER TOMORROW. Selected by Lester Del Rey, Cecile Matschat and Carl Carmer. Illustrated by Mel Hunter. 339 pp. Philadelphia: The John C. Winston Company. $3. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/maneuvers-in-europe.html | MANEUVERS IN EUROPE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/military-rivalry-poses-guatemalan-problem-president-castillo-may.html | MILITARY RIVALRY POSES GUATEMALAN PROBLEM; President Castillo May Face Future Tests of Power With the Army | True | By Milton Bracker | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/1i-hoa6-is-vf-to-harry-hatto-given-in-marriage-by-fatheri-at.html | 1I$$ HOA6 IS VF ,J TO HARRY HATTO; Given in Marriage by Fatheri at Ceremony in St, Luke's: Episcopal Church, Drien | True | Spt*J. to Le Tew Yk Tlm. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/vacationers-collect-on-rain.html | Vacationers Collect on Rain | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/symposium-on-35mm-panel-discusses-choice-of-miniature-vs-4x5.html | SYMPOSIUM ON 35MM; Panel Discusses Choice Of Miniature vs. 4x5 | True | By Jacob Deschin | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/composers-view-richard-strauss-recollections-point-up-some-foibles.html | COMPOSER'S VIEW; Richard Strauss' Recollections Point Up Some Foibles of Our Own Century | True | By Olin Downes | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/son-to-the-e-lockwoods-jr.html | Son to the E. Lockwoods Jr. | True | Special to The New York Tmes, | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/aviation-ill-winds-prevailing-air-currents-are-a-factor-in-the.html | AVIATION: ILL WINDS; Prevailing Air Currents Are a Factor In the American Airlines Strike | True | By Bliss K. Thorne. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/on-the-side-of-angels-a-voice-in-the-streets-by-john-tebbel-383-pp.html | On the Side Of Angels; A VOICE IN THE STREETS. By John Tebbel 383 pp. New York E. P. Dutton & Co. $3.95. | True | By Max White | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/illinois-legion-hears-mccarthy.html | Illinois Legion Hears McCarthy | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/elaine-m-baker-engaged.html | Elaine M. Baker Engaged | True | Special to The New York Time. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-outer-space-rockets-to-nowhere-by-philip-st-john-214-pp-the.html | In Outer Space; ROCKETS TO NOWHERE. By Philip St. John. 214 pp. THE SECRET OF SATURN'S RINGS. By Donald A. Wollheim. 207 pp. TROUBLE ON TITAN. By Alan E. Nourse. 208 pp. Philadelphia: The John C. Winston Company. $2 per volume. For Ages 12 to 16. | True | VILLIERS GERSON. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bishop-is-scored-for-denying-bias-challenged-by-south-african.html | BISHOP IS SCORED FOR DENYING BIAS; Challenged by South African Official on Racial Issue in Anglican Church | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | ST. STEPHEN, N. B. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/destroyer-siva.html | DESTROYER SIVA | True | HILDA POPPER. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reparations-talks-seen-consultations-on-german-property-predicted.html | REPARATIONS TALKS SEEN; Consultations on German Property Predicted in Belgium | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/waterspouts-on-lake-geneva.html | Waterspouts on Lake Geneva | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | BY Robert E. Bedingfield | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/coloby-pair-gains-semifinal-round-mrs-cudone-helps-win-two-matches.html | COLOBY PAIR GAINS SEMI-FINAL ROUND; Mrs. Cudone Helps Win Two Matches in Garden State Scotch Foursome Golf | True | By Deane McGowen | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/pilgrimage-made-by-theologians-first-episcopal-cathedral-in-us-at.html | PILGRIMAGE MADE BY THEOLOGIANS; First Episcopal Cathedral in U.S., at Faribault, Minn., Is Visited by Anglicans | True | By George Dugan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/democrats-seek-policy-views.html | Democrats Seek Policy Views | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/now-and-then-dr-baxter-talks-about-his-discussion-series.html | NOW AND THEN; Dr. Baxter Talks About His Discussion Series | True | By Val Adams | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hoganfeeney.html | HoganFeeney | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ann-taylor-bride-ofrenbs-childs-mount-holyoke-alumna-wed-in-state.html | ANN TAYLOR .BRIDE OFREN.B.S. CHILDS,; Mount Holyoke' Alumna Wed in State College, Pa,, Church tO Seminary Professor | True | SPecial to The New York | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/angela-de-palma-is-a-bride.html | Angela De Palma Is a Bride | True | special to The New Yor Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-prison-planned-connecticut-penitentiary-likely-to-be-built-at.html | NEW PRISON PLANNED; Connecticut Penitentiary Likely to Be Built at Enfield | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/5-pastors-paint-smeared-houses-cleveland-group-gets-after-vandalism.html | 5 PASTORS PAINT SMEARED HOUSES; Cleveland Group Gets After Vandalism on Homes of Negroes in White Area | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/british-labors-split-on-germany-deepens-party-conference-next-month.html | BRITISH LABOR'S SPLIT ON GERMANY DEEPENS; Party Conference Next Month Faces Its Most Critical Controversy | True | By Thomas P. Ronan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/harvard-names-medical-aide.html | Harvard Names Medical Aide | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/guatemala-curbs-eased-by-castillo-restriction-of-guarantees-is.html | GUATEMALA CURBS EASED BY CASTILLO; Restriction of Guarantees Is Lifted -- Observers Doubt Extent of Junta's Control | True | By Sydney Gruson | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-robbved-to-e-s-smith-jr-bride-attired-in-a-chantilly-lace.html | NANCY ROBBV/ED TO E. S. SMITH JR,; Bride Attired in a Chantilly Lace Gown at Marriage in Bronxville Church | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/french-lyric-has-debut-francaix-work-performed-at-fontainebleau.html | FRENCH LYRIC HAS DEBUT; Francaix Work Performed at Fontainebleau Theatre | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/farm-prices-and-others.html | FARM PRICES AND OTHERS | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/science-in-review-data-for-electronic-computing-machines-are.html | SCIENCE IN REVIEW; Data for Electronic Computing Machines Are Prepared by Experts for Difficult Tasks | True | By Robert K. Plumb | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reports-on-polio-test-suffolk-says-no-children-in-experiment-have.html | REPORTS ON POLIO TEST; Suffolk Says No Children in Experiment Have Disease | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/over-waves-of-milk-journey-with-loshay-by-george-n-patterson.html | Over 'Waves of Milk'; JOURNEY WITH LOSHAY. By George N. Patterson. Illustrated. 248 pp. New York: W. W. Norton & Co. $3.75. | True | By Robert Payne | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/83d-congress-legislative-record-box-score-on-key-proposals-upon.html | 83D CONGRESS: LEGISLATIVE RECORD; Box Score on Key Proposals Upon Which Eisenhower Said His Administration Would Stand or Fall | True | By John D. Morris | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rdary-watermalq-veterans-bride-she-has-four-fattendants-at-marriage.html | rdARY WATERMAlq VETERAN'S BRIDE; She Has Four fAttendants at Marriage in Connecticut to William W, Wiles | True | Special to The New York Tunes. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-brief.html | IN BRIEF | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/newark-police-head-named.html | Newark Police Head Named | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/trials-come-first-new-varieties-are-evaluated-in-test-plots-all.html | TRIALS COME FIRST; New Varieties Are Evaluated in Test Plots All Over the Country | True | DOROTHY H. JENKINS. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/texas-blast-claims-bill-urged.html | Texas Blast Claims Bill Urged | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/washington-new-note-on-the-potomac-the-good-partner.html | Washington; New Note on the Potomac, 'The Good Partner' | True | By James Reston | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/life-with-baxter-parks-wildlife.html | LIFE WITH BAXTER PARK'S WILDLIFE | True | By George Tichenor | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/politics-oil-and-revolt-in-the-desert-heroes-of-the-empty-view-by.html | Politics, Oil and Revolt in the Desert; HEROES OF THE EMPTY VIEW. By James Aldridge. 428 pp. New York: Alfred A. Knopf. $3.95. | True | By Richard Cargoe | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nuns-protector-named.html | Nuns' Protector Named | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/10-bail-out-of-u-s-plane.html | 10 Bail Out of U. S. Plane | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/allens-mike-is-guarded-threat-of-seizure-by-detroit-youths-not.html | ALLEN'S MIKE IS GUARDED; Threat of Seizure by Detroit Youths Not Carried Out | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/c-i-o-unions-slate-merger.html | C. I. O. Unions Slate Merger | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cornell-studying-art-of-interview-social-science-field-methods-for.html | CORNELL STUDYING 'ART' OF INTERVIEW; Social Science Field Methods for Students Worked Out at Research Center | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/metternichs-edifice.html | METTERNICH'S EDIFICE | True | ROBERT STRAUSZ-HUPE, | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/news-items.html | NEWS ITEMS | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/boone-takes-over-post-at-annapolis-his-kinship-to-frontier-hero-a.html | BOONE TAKES OVER POST AT ANNAPOLIS; His Kinship to Frontier Hero a Family Tradition -- He Will Be 38th Academy Head | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/combination-of-job-and-high-school-course-a-solution-of-some-of.html | Combination of Job and High School Course A Solution of Some of Youth's Problems | True | By Gene Currivan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/an-anthology-and-an-epitaph-the-golden-horizon-edited-with-an.html | An Anthology and an Epitaph; THE GOLDEN HORIZON. Edited with an introduction by Cyril Connolly. 596 pp. New York: British Book Centre. $5.50. | True | By Frederic Morton | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/democratic-fight-looms-in-suffolk-h-l-bishop-announces-he-will-seek.html | DEMOCRATIC FIGHT LOOMS IN SUFFOLK; H. L. Bishop Announces He Will Seek to Unseat Adrian Mason as County Leader | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/burl-to-play-for-allstars.html | Burl to Play for All-Stars | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/traders-fear-rise-of-protectionism-moves-in-capital-to-restrict.html | TRADERS FEAR RISE OF PROTECTIONISM; Moves in Capital to Restrict Imports Cause Uncertainty About Basic U. S. Policy | True | By Brendan M. Jones | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/will-honor-dead-pilot-wantagh-residents-plan-street-service-where.html | WILL HONOR DEAD PILOT; Wantagh Residents Plan Street Service Where Jet Fell | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ruhr-red-chief-arrested.html | Ruhr Red Chief Arrested | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/haddock-catch-at-high-new-england-gain-is-linked-to-nets-sparing.html | HADDOCK CATCH AT HIGH; New England Gain Is Linked to Nets Sparing Baby Fish | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/janet-derse-married-bride-in-somerville-n-j-of-raymond-f-swoish.html | JANET DERSE MARRIED; Bride in Somerville, N. J., of Raymond F, Swoish | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/korean-widow-gets-g-is-pay.html | Korean Widow Gets G. I.'s Pay | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cards-score-86-on-pirate-errors-end-threegame-pittsburgh-streak.html | CARDS SCORE, 8-6, ON PIRATE ERRORS; End Three-Game Pittsburgh Streak -- Jablonski and Repulski Get Key Hits | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hoosier-coal-town-dragon-watch-by-will-h-hays-jr-821-pp-new-york.html | Hoosier Coal Town; DRAGON WATCH. By Will H. Hays Jr. 821 pp. New York: Doubleday & Co. $4.95. | True | CHARLES LEE. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/u-n-slate-is-confirmed-senate-acts-on-u-s-delegation-of-9-headed-by.html | U. N. SLATE IS CONFIRMED; Senate Acts on U. S. Delegation of 9 Headed by Lodge | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/premier-is-installed.html | Premier Is Installed | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bannister-outruns-landy-by-5-yards-in-3588-mile.html | Bannister Outruns Landy By 5 Yards in 3:58.8 Mile | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/architect-chosen-for-school.html | Architect Chosen for School | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/policy-for-mideast-explained-by-briton.html | POLICY FOR MID-EAST EXPLAINED BY BRITON | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/texas-democrats-locked-in-battle-runoff-for-governor-puts-shivers.html | TEXAS DEMOCRATS LOCKED IN BATTLE; Run-Off for Governor Puts Shivers' Control on Line Against Loyalist Bloc | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | HERBERT KOSHETZ | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/pledges-a-rebuilt-france.html | Pledges a Rebuilt France | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/william-t-read-sr-jersey-exsenator.html | WILLIAM T. READ SR., JERSEY EX-SENATOR | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/vienna-orchestra-to-tour-u-s.html | Vienna Orchestra to Tour U. S. | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/battle-for-allegiance-goes-on-in-indochina-thousands-in-communist.html | BATTLE FOR ALLEGIANCE GOES ON IN INDOCHINA; Thousands in Communist Sector Are Undecided on Whether to Go South | True | By Henry R. Lieberman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-other-revolt.html | THE OTHER REVOLT | True | RENATE RUBIN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/keeper-of-the-buzzer-dr-mason-gross-judges-quiz-players-answers.html | KEEPER OF THE BUZZER; Dr. Mason Gross Judges Quiz Player's Answers | True | By Allan Finn | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-tucker-engaged-i-i-wellesley-alumna-is-fianceeof-robert-w-w.html | NANCY TUCKER ENGAGED I - I; Wellesley Alumna Is Fianceel of Robert W. Wright Jr. I | True | peeta! to The New York TImeJ. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/lila-ann-burrows-to.html | Lila Ann Burrows to' | True | Wed Special to he New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/elizabeth-cleric-82-is-planning-to-quit.html | ELIZABETH CLERIC, 82, IS PLANNING TO QUIT | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcdonaldmripperger.html | McDonaldmRipperger | True | Special to The New t'ork Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ready-to-pull-together.html | READY TO PULL TOGETHER' | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-garden-state-link-opening-completes-90mile-strip-to-new-gretna.html | NEW GARDEN STATE LINK; Opening Completes 90-Mile Strip to New Gretna, N. J. | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/about-conversation-a-moderator-seeks-to-explain-the-aims-of-a-radio.html | ABOUT 'CONVERSATION'; A Moderator Seeks to Explain the Aims Of a Radio Show Featuring Just Talk | True | By Clifton Fadiman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/air-survivor-gives-rewards.html | Air Survivor Gives Rewards | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/war-economy.html | WAR ECONOMY' | True | HERMAN M. BUGGELN. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hamburg-strikers-vote-start-balloting-on-whether-to-accept-pay.html | HAMBURG STRIKERS VOTE; Start Balloting on Whether to Accept Pay Compromise | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/fiesta-bells-due-at-santa-barbara-coast-city-expects-150000-at-30th.html | FIESTA BELLS DUE AT SANTA BARBARA; Coast City Expects 150,000 at 30th Celebration of 'Old Spanish Days' | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bradley-wins-golf-crown.html | Bradley Wins Golf Crown | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-york.html | New York | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-world-of-music-offer-made-to-former-n-b-c-symphony-to-play-in.html | THE WORLD OF MUSIC; Offer Made to Former N. B. C. Symphony To Play in Pit for Menotti Opera | True | By Ross Parmenter | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rojas-pinilla-begins-new-colombia-term.html | ROJAS PINILLA BEGINS NEW COLOMBIA TERM | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rialto-gossip-twolap-airlift-planned-to-transport-old-vic.html | RIALTO GOSSIP; Two-Lap Airlift Planned to Transport Old Vic Production -- Other Items | True | By J. P. Shanley | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/iln-thowlpson-married-ih-maihe-recent-graduate-of-bennett-bride-of.html | ILN THOWIPSON MARRIED IH MAIHE; Recent Graduate of Bennett Bride of Ray Walker in Ke. nnebunkport Church | True | Epecial to 'Ze New York 'limes. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hokkaido-jails-suspevts.html | Hokkaido Jails Suspevts | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/battered-runner-thinks-of-bannister-race-first.html | Battered Runner Thinks Of Bannister Race First | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/virginia-l-gannon-bride-in-larchmont.html | VIRGINIA L. GANNON BRIDE IN LARCHMONT | True | Special lo Tile New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/1300-in-pilgrimage-to-huguenot-town.html | 1,300 IN PILGRIMAGE TO HUGUENOT TOWN | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/foreign-air-cadets-ready-to-tour-city.html | FOREIGN AIR CADETS READY TO TOUR CITY | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tea-with-mr-vyshinsky-not-a-diplomatic-maneuver-he-tells-japanese.html | TEA WITH MR. VYSHINSKY; Not a Diplomatic Maneuver, He Tells Japanese Guests | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bid-as-army-aide-denied-purcell-says-he-was-not-asked-to-take-over.html | BID AS ARMY AIDE DENIED; Purcell Says He Was Not Asked to Take Over Stevens' Post | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/61foot-craft-recrosses-ocean.html | 61-Foot Craft Recrosses Ocean | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/freighters-first-trip-hardanger-of-norway-to-make-circuit-of-south.html | FREIGHTER'S FIRST TRIP; Hardanger of Norway to Make Circuit of South America | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/offices-in-berlin-merged-by-soviet-high-commission-is-moved-from.html | OFFICES IN BERLIN MERGED BY SOVIET; High Commission Is Moved From Karlshorst to Unter den Linden Embassy | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/byzantine-ruins-pose-serb-riddle-scientists-plan-excavations-at.html | BYZANTINE RUINS POSE SERB RIDDLE; Scientists Plan Excavations at Caricin Grad to Solve Tie to Emperor Justinian | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-worts.html | THE WORTS | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mr-lows-observation-on-the-new-french-premier.html | MR. LOW'S OBSERVATION ON THE NEW FRENCH PREMIER | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mccarthy-critics-stress-lustron-his-book-sale-for-10000-is-citad-but.html | M'CARTHY CRITICS STRESS 'LUSTRON'; His 'Book' Sale for $10,000 Is Cited but a Defender Calls Charge 'Bunk' | True | North American Newspaper Alliance. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/chamber-in-jersey-picks-aide.html | Chamber in Jersey Picks Aide | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/u-s-sending-2-to-paraguay.html | U. S. Sending 2 to Paraguay | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/polio-times-peak-awaited-in-both-anxiety-and-hope-incidence-of.html | Polio Time's Peak Awaited In Both Anxiety and Hope; Incidence of Disease Is 24% Above 5-Year Average -- 2 Preventive Drives Pushed | True | By Howard A Rusk, M. D. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/memorial-park-in-dakotas-badlands.html | MEMORIAL PARK IN DAKOTA'S BADLANDS | True | By Stuart Knott | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/westbury-pace-won-by-rilmas-widower.html | WESTBURY PACE WON BY RILMA'S WIDOWER | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/music-in-a-cage.html | Music 'in a Cage' | True | By Julie Whitney | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/emilie-dionne-victim-of-epilepsy-autopsy-reveals-familys-secret.html | Emilie Dionne Victim of Epilepsy; Autopsy Reveals Family's Secret; DIONNE AUTOPSY BARES EPILEPSY | True | Special to The New York Times | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mountains-for-novice-and-veteran-climbers-some-peaks-are-easy.html | MOUNTAINS FOR NOVICE AND VETERAN CLIMBERS; Some Peaks Are Easy, Others Tough In Rockies of Western Canada | True | By Richard L Neuberger | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eleanor-e-hockey-engaged.html | Eleanor E. Hockey Engaged | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/polish-stowaway-free-britain-releases-man-taken-off-freighter-by.html | POLISH STOWAWAY FREE; Britain Releases Man Taken Off Freighter by Police | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/filipino-veteran-goes-amok.html | Filipino Veteran Goes Amok | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/salas-outpoints-spirituano.html | Salas Outpoints Spirituano | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/loliisehospitil-becomes-fiancee-fulbright-scholar-engagedl-to-earl.html | LOLIISE;HOSPITiL BECOMES FIANCEE; ' . . .' Fulbright ' Scholar Engagedl to Earl R. Flansburgh, 'Graduate of Cornell | True | t special-to The New York Ttmel. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rhee-in-san-francisco-calls-for-clearcut-u-s-antired-policy.html | RHEE IN SAN FRANCISCO; Calls for Clear-Cut U. S. Anti-Red Policy | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/pamela-s-silver-b-bsua-former-wellesley-student-to-l-be-bride-of.html | PAMELA S. SILVER* B Bs.....UA; {Former Wellesley Student to l Be Bride 'of Lieut, Welter l Maynard Jr. ofMarines | True | i 81c1 to Tb.e New York Imem. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/treasury-facing-bond-challenge-important-decisions-on-new-longterm.html | TREASURY FACING BOND CHALLENGE; Important Decisions on New Long-Term Issue Are Due Before End of Year | True | By Paul Heffernan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/seoul-will-avoid-force-over-truce-south-korea-premier-replies-to-u.html | SEOUL WILL AVOID FORCE OVER TRUCE; South Korea, Premier Replies to U. S., Will Use Other Means Against Reds | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/special-classes-in-schools-hailed-but-federal-report-asserts-there.html | SPECIAL CLASSES IN SCHOOLS HAILED; But Federal Report Asserts There Is Great Lag in Aid to Exceptional Child | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/herbert-s-graver-sr.html | HERBERT S. GRAVER SR. | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/natchez-to-defy-segregation-ban-city-and-county-plans-reveal-no.html | NATCHEZ TO DEFY SEGREGATION BAN; City and County Plans Reveal No Change Except Better Negro Facilities | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/straterfrenning.html | Strater--Frenning | True | Special [o The New York Time.. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/duchess-of-buccleuch-dies.html | Duchess' of' Buccleuch Dies | True | SPecial to The New York Tlme. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-a-park-tent-third-season-of-summer-stock-attracts-capacity.html | IN A PARK TENT; Third Season of Summer Stock Attracts Capacity Audiences in Philadelphia | True | By Brooks Atkinson | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/evanssutton.html | Evans--Sutton | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/1000-get-subpoenas-in-phenix-city-drive.html | 1,000 GET SUBPOENAS IN PHENIX CITY DRIVE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/architect-at-the-capitol-retires-after-31-years.html | Architect at the Capitol Retires After 31 Years | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/30000-war-memorial-set.html | $30,000 War Memorial Set | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-edith-m-blye-bay-state-bridi-w-5-ooow-atmarriage-ih-orleans-to.html | MISS EDITH M. bIYE BAY STATE BRIDI; w;,-5-o-oow, at'Marriage ih Orleans to Ramsay MacMullen | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/stidworthy-triggs-post-perfect-200s-in-shoot.html | Stidworthy, Triggs Post Perfect 200's in Shoot | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/more-police-as-cure-for-crime-crisis-which-the-city-faces-is.html | MORE POLICE AS CURE FOR CRIME; Crisis Which the City Faces Is Pointed Up by Adams | True | By Joseph C. Ingraham | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/missmaryxouher-brideinjerseyi-west-orange-girl-marriedi-to-tomas.html | MISSMARYXOUHER{ BRIDE-IN.J..ERSE.YI; West Orange Girl 'Marriedi to T1omas Br0'0knb'ough, { an Engirieering Tea('her | True | Special to The New NorkTlneJ. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/notre-dames-revised-curriculum.html | Notre Dame's Revised Curriculum | True | G. C. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/soviet-continues-to-group-leaders-press-stresses-collective-rule.html | SOVIET CONTINUES TO GROUP LEADERS; Press Stresses Collective Rule, Lists Chief Figures in Alphabetical Order | True | By Harry Schwartz | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ceylon-war-games-aug-16.html | Ceylon War Games Aug. 16 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/partnership-in-asia.html | PARTNERSHIP" IN ASIA | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/2-danish-swimmers-in-tokyo.html | 2 Danish Swimmers in Tokyo | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/yonkers-studies-parkway.html | Yonkers Studies Parkway | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/army-coaching-posts-accepted-by-sigler.html | Army Coaching Posts Accepted by Sigler | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/congress-in-the-homestretch-as-four-cartoonists-size-up-the.html | CONGRESS IN THE HOME-STRETCH -- AS FOUR CARTOONISTS SIZE UP THE SITUATION | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/pier-agency-open-to-budget-advice-hays-invites-suggestions-for.html | PIER AGENCY OPEN TO BUDGET ADVICE; Hays Invites Suggestions for Saving After Jersey Critics Assail $2,021,560 Outlay | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/paris-for-austrian-talk-would-join-5power-parley-on-easing.html | PARIS FOR AUSTRIAN TALK; Would Join 5-Power Parley on Easing Occupation | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/destroyers-to-end-long-trip.html | Destroyers to End Long Trip | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/astronauts-plan-space-journeys.html | Astronauts Plan Space Journeys | True | R. K. P. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/chile-eases-alien-capital-curb.html | Chile Eases Alien Capital Curb | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/living-north-of-everything-nunamiut-among-alaskas-inland-eskimos-by.html | Living North of Everything NUNAMIUT. Among Alaska's Inland Eskimos. By Helge Ingstad. Translated from the Norwegian. Illustrated. 303 pp. New York: W. W. Norton & Co. $3.95. | True | By Peter Freuchen | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/plays-cast-takes-cut-wooden-dish-players-help-to-keep-it-alive-in.html | PLAY'S CAST TAKES CUT; ' Wooden Dish' Players Help to Keep It Alive in London | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/winkler-is-victor-at-show-in-dublin.html | WINKLER IS VICTOR AT SHOW IN DUBLIN | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/air-force-decorates-6-for-china-rescue.html | AIR FORCE DECORATES 6 FOR CHINA RESCUE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/sagola-victor-on-new-york-y-c-run-from-vineyard-haven-to-nantucket.html | Sagola Victor on New York Y. C. Run From Vineyard Haven to Nantucket; HINMAN'S CRAFT CAPTURES TROPHY | True | By John Rendel | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/deadlock-persists-in-airline-walkout.html | DEADLOCK PERSISTS IN AIRLINE WALKOUT | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcarthy-seeking-right-to-question-panels-witnesses-group-studying.html | M'CARTHY SEEKING RIGHT TO QUESTION PANEL'S WITNESSES; Group Studying Censure Move May Decide Tomorrow on His Bid to Cross-Examine | True | By John D. Morris | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/japan-to-open-new-air-school.html | Japan to Open New Air School | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/state-war-dads-in-convention.html | State War Dads in Convention | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-york-92596000.html | NEW YORK | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/virginian-elected-head-of-diabetes-association.html | Virginian Elected Head Of Diabetes Association | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/babara-f-moore-is-bride.html | Babara F. Moore is Bride | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/midsummer-events-reading-courses-tours-vie-for-leisure-time.html | MIDSUMMER EVENTS; Reading Courses, Tours Vie for Leisure Time | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/evening-out-8-to-5-takes-63000-monmouth-oaks-evening-out-85.html | Evening Out, 8 to 5, Takes $63,000 Monmouth Oaks; EVENING OUT, 8-5, TRIUMPHS IN OAKS | True | By Michael Strauss | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/grant-for-teaching-in-egypt.html | Grant for Teaching in Egypt | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/winters-is-first-in-49mile-event-skipper-is-9818-accurate-in.html | WINTERS IS FIRST IN 49-MILE EVENT; Skipper Is 98.18% Accurate in Predicted-Log Race -- Salladin's Boat Next | True | By Clarence E. Lovejoy | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/argentine-grieves-for-dionnes.html | Argentine Grieves for Dionnes | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bartmann-forms-own-concern.html | Bartmann Forms Own Concern | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mine-reopening-in-view-panther-valley-locals-debate-new-syndicates.html | MINE REOPENING IN VIEW; Panther Valley Locals Debate New Syndicate's Plan | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/farm-bill-veers-to-flexible-basis-eisenhower-victory-on-price-props.html | FARM BILL VEERS TO FLEXIBLE BASIS; Eisenhower Victory on Price Props Indicated in Senate -- Voting Begins Tomorrow | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-allen-goldring-has-child.html | Mrs. Allen Goldring Has Child | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ask-yonkers-charter-change.html | Ask Yonkers Charter Change | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/l-i-church-to-be-dedicated.html | L. I. Church to Be Dedicated | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/finn-and-his-u-s-son-speechless-at-reunion.html | Finn and His U. S. Son Speechless at Reunion | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/abducted-boy-found-he-was-taken-unwittingly-by-an-auto-thief.html | ABDUCTED BOY FOUND; He Was Taken, Unwittingly, by an Auto Thief | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/at-each-corner.html | At Each Corner | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/shorter-furs-for-fall.html | Shorter Furs For Fall | True | By Dorothy O'Neill | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/turley-of-orioles-beats-red-sox-21-baltimore-hurler-allows-two-hits.html | TURLEY OF ORIOLES BEATS RED SOX, 2-1; Baltimore Hurler Allows Two Hits -- Fridley's Single With 3 on Decides | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/moore-will-fight-johnson-for-title-light-heavyweight-champion-to.html | MOORE WILL FIGHT JOHNSON FOR TITLE; Light Heavyweight Champion to Make Third Defense Wednesday at Garden | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-paula-smith-engaged-tobe-wed.html | MISS PAULA SMITH ENGAGED TO BE WED | True | Special. to The New York Time. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/diana-barrymore-irked-actress-talks-of-divorce-and-actor-husband.html | DIANA BARRYMORE IRKED; Actress Talks of Divorce and Actor Husband Agrees | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/deputy-long-a-port-expert.html | Deputy Long a Port Expert | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/by-way-of-report-in-italojapanese-opera-hudson-steps-out.html | BY WAY OF REPORT; In Italo-Japanese Opera -- Hudson Steps Out | True | By Howard Thompson | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/review-1-no-title-more-about-the-genus-mom.html | Review 1 -- No Title; More About the Genus 'Mom' | True | By John Nerber | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-mbride-engaged-scarsdale-girl-will-be-wed-toi-michael-francis.html | MISS M'BRIDE ENGAGED; Scarsdale Girl Will Be Wed tol Michael Francis Quinn -I | True | Speclal to The New York Times. [ | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/city-using-color-to-liven-housing-brooklyn-project-will-have-panels.html | CITY USING COLOR TO LIVEN HOUSING; Brooklyn Project Will Have Panels in Three Hues and Two Shades of Brick | True | By Farnsworth Fowle | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/automobiles-fees-flat-registration-charge-of-15-for-all-passenger.html | AUTOMOBILES: FEES; Flat Registration Charge of $15 for All Passenger Cars in State Is Urged | True | By Bert Pierce | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/veterans-group-elects-head.html | Veterans Group Elects Head | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/casteret-descends-into-loubens-cavern.html | CASTERET DESCENDS INTO LOUBENS CAVERN | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/patterns-traced-on-ice-show-me-a-hero-by-melvin-b-voorhees-311-pp.html | Patterns Traced on Ice; SHOW ME A HERO. By Melvin B. Voorhees. 311 pp. New York: Simon & Schuster. $3.50. | True | BURKE WILKINSON. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/kingsbury-h-davis.html | KINGSBURY H. DAVIS | True | Special to The New' York Tlme. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jane-cole-prospective-bride.html | Jane Cole Prospective Bride | True | SL'ial to The New York Times... | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-lie-detector.html | THE LIE DETECTOR | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/burdette-victor-but-nichols-of-braves-stops-giants-in-9th-gomez-is.html | BURDETTE VICTOR; But Nichols of Braves Stops Giants in 9th -- Gomez Is Loser | True | By John Drebinger | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dance-library-records-that-preserve-the-most-fragile-art.html | DANCE: LIBRARY; Records That Preserve The Most Fragile Art | True | By Genevieve Oswald | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/delay-in-finding-killers-irks-rio-2000-officers-meet-on-attack.html | DELAY IN FINDING KILLERS IRKS RIO; 2,000 Officers Meet on Attack Against Editor and Major -- Press Demands Solution | True | By Sam Pope Brewer | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/winter-voyages-set-by-four-lines-nassau-to-make-special-trip-to.html | WINTER VOYAGES SET BY FOUR LINES; Nassau to Make Special Trip to Mediterranean Ports -- Cruise by Ryndam Listed | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-alioe-park-j-w-ki3d-w-bride-attiredjn-taffeta-gown-at.html | NANCY ALIOE PARK, J. W. KI 3D W; Bride Attiredjn Taffeta Gown at Wedding in Capital to Son of Tax Court Judge | True | qpeclal to'Tile New York Tlm. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/news-of-interest-in-shipping-field-salvage-shares-awaiting-11-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Salvage Shares Awaiting 11 of Tanker's Crew -- New Radio Direction Finder | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/spinning-a-wider-webb-televisions-dragnet-dynamo-tells-how-his.html | SPINNING A WIDER WEBB; Television's 'Dragnet' Dynamo Tells How His First Feature Took Shape | True | By Barbara Berch Jamison | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-delano-engaged-she-is-fiancee-of-dr-robert-m-donauer-korea.html | MISS DELANO ENGAGED; She Is Fiancee of Dr. Robert M. Donauer, Korea Veteran | True | Speda'to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reds-in-thailand-feared-deputy-stresses-danger-from-poverty-in-thc.html | REDS IN THAILAND FEARED; Deputy Stresses Danger From Poverty in the Northeast | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/atom-bombs-and-snooks-the-conquered-place-by-robert-shafer-313-pp.html | Atom Bombs And Snooks; THE CONQUERED PLACE. By Robert Shafer. 313 pp. New York: G. P. Putnam's Sons. $3.50. | True | CRAIG V. KELLIM. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/sports-of-the-times-its-win-or-bust.html | Sports of The Times; It's 'Win or Bust' | True | By John Drebinger | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/marie-heroi-is-wed-to-ensign-mtrried-in-st-marys-deal-to-john.html | MARIE HERSOi "IS WED TO ENSIGN; Mtrried in St.' Mary's, Deal; to John Thomas Magnier, Alumnus of Holy Cross | True | Special to The New York Tfimef. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/witness-guard-asked-house-unit-head-voices-fear-for-accuser-of.html | WITNESS GUARD ASKED; House Unit Head Voices Fear for Accuser of Union Aides | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/four-makers-and-finders-alessandro-manzoni-by-bernard-wall-64-pp.html | Four Makers and Finders; ALESSANDRO MANZONI. By Bernard Wall. 64 pp. ANDRE GIDE. By Enid Starkie. 63 pp. LEON BLOY. By Rayner Heppenstall. 62 pp. FRANCOIS MAURIAC. By Martin Jarrett-Kerr. 61 pp. New Haven: Yale University Press. $2.50 each. | True | By Albert J. Guerard | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/by-name-only-not-all-those-socalled-are-true-ageratums.html | BY NAME ONLY; Not All Those So-Called Are True Ageratums | True | M. C. S. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/lou-little-to-be-honored.html | Lou Little to Be Honored | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/icemen-were-all-apulians-the-american-people-in-the-twentieth.html | Icemen Were All Apulians; THE AMERICAN PEOPLE IN THE TWENTIETH CENTURY. By Oscar Handlin. 244 pp. Cambridge: Harvard University Press. $3.75. | True | By R. L. Duffus | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/oversight.html | OVERSIGHT | True | J. MITCHELL. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/a-practical-idealist-banners-against-the-wind-by-john-jennings-299.html | A Practical Idealist; BANNERS AGAINST THE WIND. By John Jennings. 299 pp. Boston: Little, Brown & Co. $3.75. | True | FRANK SLAUGHTER. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eisenhower-golfs-plays-second-consecutive-day-may-visit-abilene.html | EISENHOWER GOLFS; Plays Second Consecutive Day -- May Visit Abilene | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cowboy-taylor-is-issue-in-idaho-1948-wallace-running-mate-takes.html | COWBOY' TAYLOR IS ISSUE IN IDAHO; 1948 Wallace Running Mate Takes 10-Gallon Hat and Guitar Into the Primary | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/knox-yachting-leader-shows-way-in-lightning-class-title-series-on.html | KNOX YACHTING LEADER; Shows Way in Lightning Class Title Series on Sound | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/air-france-in-red-in-1953.html | Air France in Red in 1953 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/judith-b-wight-wed-in-suburbs-she-is-married-in-rye-to-dr-giuseppe.html | JUDITH B. WIGHT WED IN SUBURBS; She Is Married in Rye to Dr. Giuseppe Finzi-Mercuri -- Garden Reception Held | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/french-heroine-rests.html | French Heroine Rests | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/n-l-r-b-tightens-rules-on-strikes-decides-unions-cannot-quit-over.html | N. L. R. B. TIGHTENS RULES ON STRIKES; Decides Unions Cannot Quit Over Pay Demands Except at Certain Times | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/levitts-salute-wins-captures-victory-class-sail-on-manhasset-bay.html | LEVITT'S SALUTE WINS; Captures Victory Class Sail on Manhasset Bay | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mystic-300-years-old-connecticut-port-visited-by-200-in-honor-of.html | MYSTIC 300 YEARS OLD; Connecticut Port Visited by 200 in Honor of Tercentary | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-issues.html | NEW ISSUES | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/colonies-slaveraids-and-guests-ways-of-the-ant-by-john-crompton.html | Colonies, Slave-Raids and Guests; WAYS OF THE ANT. By John Crompton. Illustrated by J. Yunge-Bateman. 235 pp. Boston: Houghton, Mifflin Company. $3.50. | True | By Edwin Way Teale | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bible-character-traced-in-negev-us-archaeologist-convinced-he-has.html | BIBLE CHARACTER TRACED IN NEGEV; U.S. Archaeologist Convinced He Has Discovered Trail of King Chedorlaomer | True | By Harry Gilroy | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eagles-sign-225pound-tackle.html | Eagles Sign 225-Pound Tackle | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/susanne-steinem-robert-patch-wed.html | SUSANNE STEINEM, ROBERT PATCH WED | True | Special 1o The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/seaway-director-hailed-as-worker-castles-longtime-boss-says-banker.html | SEAWAY DIRECTOR HAILED AS WORKER; Castle's Long-time Boss Says Banker Has Ability to Get Others to Cooperate | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/westchester-sets-psychiatric-aid-program-is-expected-to-give-quick.html | WESTCHESTER SETS PSYCHIATRIC AID; Program Is Expected to Give Quick Help While Easing Burden on the State | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/6-on-boat-injured-in-blast-and-fire.html | 6 ON BOAT INJURED IN BLAST AND FIRE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/i-love-a-girl-who-smokes-a-pipe-so-may-run-the-refrain-if-female.html | I Love a Girl Who Smokes a Pipe; So may run the refrain if female huffing and puffing becomes general -- and if men can bear the sight. | True | By Marybeth Weinstein | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dr-william-capowski.html | DR. WILLIAM CAPOWSKI | True | Special to The New York TImel. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/soldier-son-triumphs.html | Soldier Son Triumphs | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-art-of-the-next-best-the-limits-of-foreign-policy-by-charles.html | The Art of the Next Best; THE LIMITS OF FOREIGN POLICY. By Charles Burton Marshall. 128 pp. New York: Henry Holt & Co. $3. | True | By Saul K. Padover | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/83d-congress-political-appraisal-democrats-likely-to-hit.html | 83D CONGRESS: POLITICAL APPRAISAL; Democrats Likely to Hit 'McCarthyism' and Farm Cuts, Republicans to Harp on 'Creeping Socialism' | True | By William S. White | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/islam-comes-to-washington-handsome-new-mosque-unique-site-for.html | ISLAM COMES TO WASHINGTON; Handsome New Mosque Unique Site for Tourists Visiting the Capital | True | By Jane Otten | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/roberts-sails-to-2-victories.html | Roberts Sails to 2 Victories | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/fighting-a-plant-pest.html | FIGHTING A PLANT PEST | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/apathy-of-cubans-on-reds-assailed-batista-aide-declares-ouster-of.html | APATHY OF CUBANS ON REDS ASSAILED; Batista Aide Declares Ouster of Communists From State Payroll Is Slowed | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/joan-nowak-fiancee-oli-dr-e-m-vigneron.html | JOAN NOWAK FIANCEE Oli DR. E. M. VIGNERON | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/foreign-policy-is-the-peoples-business-only-by-joining-informed.html | Foreign Policy Is the People's Business; Only by joining informed public opinion to firm leadership, says a Senator, can we dispel the myths that befog our policies in a critical time. | True | By John F. Kennedy | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/camera-row-full-program-announced-for-paa-convention.html | CAMERA ROW; Full Program Announced For P.A.A. Convention | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/poisoned-wieners-kill-10-seeingeye-dogs-and-sicken-16-more-in.html | Poisoned Wieners Kill 10 Seeing-Eye Dogs And Sicken 16 More in Minneapolis Kennel | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/humanizing-humanity-the-changing-humanities-an-appraisal-of-old.html | Humanizing Humanity; THE CHANGING HUMANITIES. An Appraisal of Old Values and New Uses. By David H. Stevens. 272 pp. New York: Harper & Bros. $4. | True | By Martin Judd | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/woman-saves-drowning-boy-9.html | Woman Saves Drowning Boy, 9 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/university-women-raise-their-scholarship-grants.html | University Women Raise Their Scholarship Grants | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tunisian-cabinet-takes-over-today-list-of-10-approved-by-paris-has.html | TUNISIAN CABINET TAKES OVER TODAY; List of 10, Approved by Paris, Has 4 of Neo-Destour Party -- Autonomy Parley Set | True | By Thomas F. Brady | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ribicoff-promises-to-court-industry.html | RIBICOFF PROMISES TO COURT INDUSTRY | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jean-r-lelwee-long-island-bride-has-four-tendants-at-her-marriage.html | JEAN R. LELWEE LONG ISLAND BRIDE; Has Four tendants at Her Marriage in Babylon to David Chester Brown | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/exbootleg-haven-lives-off-france-st-pierre-et-miquelon-not-unhappy.html | EX-BOOTLEG HAVEN LIVES OFF FRANCE; St. Pierre or Miquelon Not Unhappy About Its Lot -- Sees Better Days Ahead | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/liaison-neapolitan-a-day-of-impatience-by-raffaelo-la-capria.html | Liaison Neapolitan; A DAY OF IMPATIENCE. By Raffaele La Capria. Translated from the Italian by William Fense Weaver. 207 pp. New York: Farrar, Straus & Young. $3. | True | FRANCES KEENE. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/leaders-adjourn-open-chess-test-evans-has-superior-position-in.html | LEADERS ADJOURN OPEN CHESS TEST; Evans Has Superior Position in Turner Match -- Four Tie for Second Place | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-presidents-little-cabinet.html | The President's 'Little Cabinet' | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-financial-week-rising-trend-of-stock-prices-interrupted-by.html | THE FINANCIAL WEEK; Rising Trend of Stock Prices Interrupted by Liquidation -- Earnings Give Some Support | True | By John G. Forrest | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-spruces-face-a-withering-combination-mites-fungus-and-drought.html | THE SPRUCES FACE A WITHERING COMBINATION; Mites, Fungus and Drought Make Life Difficult for Trees and Owners | True | F. B. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/colette-is-buried-in-saddened-paris.html | COLETTE IS BURIED IN SADDENED PARIS | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dodgers.html | DODGERS | True | GEORGE A. WOODS. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/guatemalan-situation-three-views.html | GUATEMALAN SITUATION -- THREE VIEWS | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-jean-carter-fiancee-of-soldier.html | NANCY JEAN CARTER FIANCEE OF SOLDIER | True | Special to Tile NeW York Tlmez. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/s-i-nine-takes-title.html | S. I. Nine Takes Title | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tva-heads-fight-power-contract-directors-ask-budget-bureau-to.html | T.V.A. HEADS FIGHT POWER CONTRACT; Directors Ask Budget Bureau to Reconsider Private Plan Ordered by President | True | By William M. Blair | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tv-mile-thriller-seen-by-40000000-another-20000000-listen-to-radio.html | TV MILE THRILLER SEEN BY 40,000,000; Another 20,000,000 Listen to Radio Description of Bannister-Landy Race | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/a-manager-abroad-european-trip-raises-a-few-questions-about.html | A MANAGER ABROAD; European Trip Raises a Few Questions About American Attitude to Music | True | By Marks Levine | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/camera-notes-three-shows-of-the-work-of-a-world-traveler.html | CAMERA NOTES; Three Shows of the Work Of a World Traveler | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/2000-marines-pay-tribute-to-dead-admiral-salisbury-delivers.html | 2,000 MARINES PAY TRIBUTE TO DEAD; Admiral Salisbury Delivers Memorial Address at First Division's Reunion Here | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jackson-news-is-sold-passes-to-clarionledger-after-long-control.html | JACKSON NEWS IS SOLD; Passes to Clarion-Ledger After Long Control Battle | True |  | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/2400-to-shoot-in-camp-smith.html | 2,400 to Shoot in Camp Smith | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eisenhower-proposes-states-help-refugees-eisenhower-urges-aid-for.html | Eisenhower Proposes States Help Refugees; EISENHOWER URGES AID FOR REFUGEES | True | By Charles E. Egan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/to-aid-colonial-peoples-action-urged-to-restore-confidence-of.html | To Aid Colonial Peoples; Action Urged to Restore Confidence of Asians and Africans in Us | True | PHELPS PHELPS. | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/boston.html | Boston | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/stevenson-chides-gop-on-indochina-says-leaders-tried-a-bluff-tells.html | STEVENSON CHIDES G.O.P. ON INDOCHINA; Says Leaders Tried a 'Bluff' -- Tells Nebraska Democrats Party Will Win Congress | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bridge-title-won-by-canadian-pair-murray-and-drury-triumph-in-mens.html | BRIDGE TITLE WON BY CANADIAN PAIR; Murray and Drury Triumph in Men's Match - - Virginia Women Are Victorious | True | By George Rapee | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/police-radar-true-on-speeders.html | Police Radar True on Speeders | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/umpires-for-series-named.html | Umpires for Series Named | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/group-will-study-old-civilization-expedition-to-middle-east-will.html | GROUP WILL STUDY OLD CIVILIZATION; Expedition to Middle East Will Seek Key Data at Site of Oldest Known Village | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/13-senators-demand-offshore-oil-scope.html | 13 SENATORS DEMAND OFFSHORE OIL SCOPE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/folk-of-70-nations-aided-here.html | Folk of 70 Nations Aided Here | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/waterways-make-traffic-comeback-despite-recession-barges-and.html | WATERWAYS MAKE TRAFFIC COMEBACK; Despite Recession, Barges and Towboats Haul More Freight Now Than Ever | True | By J. H. Carmical | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hasseyampa-wins-rich-sheridan-dogoon-takes-woolf-memorial-in.html | Hasseyampa Wins Rich Sheridan, Dogoon Takes Woolf Memorial in Chicago; 11-TO-10 FAVORITE BEATS SEA O'ERIN | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/complete-rigoletto-from-italy.html | COMPLETE 'RIGOLETTO' FROM ITALY | True | By John Briggs | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-summers-best-on-the-waterfront-bids-strongly-to-be-the-seasons.html | THE SUMMER'S BEST; ' On the Waterfront' Bids Strongly to Be the Season's Top Film | True | By Bosley Crowther | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/soviet-chutists-win-capture-international-jumping-competition-held.html | SOVIET 'CHUTISTS WIN; Capture International Jumping Competition Held in France | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/maiden-flight-ending-spanish-airliner-leaves-city-francos-daughter.html | MAIDEN FLIGHT ENDING; Spanish Airliner Leaves City -- Franco's Daughter Aboard | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/studebaker-is-set-to-end-c-i-o-pact-warns-it-may-close-plant-unless.html | STUDEBAKER IS SET TO END C. I. O. PACT; Warns It May Close Plant Unless Pay Cut Is Voted | True | By the United Press. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ceremonies-set-for-st-lawrence-dewey-and-st-laurent-share-key-roles.html | CEREMONIES SET FOR ST. LAWRENCE; Dewey and St. Laurent Share Key Roles Tuesday in Start of Huge Power Project | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/6-canoeists-drown-in-maine.html | 6 Canoeists Drown in Maine | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/japanese-ship-ablaze-karachi-firemen-fight-to-save-part-of.html | JAPANESE SHIP ABLAZE; Karachi Firemen Fight to Save Part of Freighter's Cargo | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/girl-3-disappears-from-orphan-home.html | GIRL, 3, DISAPPEARS FROM ORPHAN HOME | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/army-eulogizes-atomic-scientist-mrs-england-accepts-honor-for.html | ARMY EULOGIZES ATOMIC SCIENTIST; Mrs. England Accepts Honor for Husband, Electrocuted During Eniwetok Test | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/canoeist-believed-drowned.html | Canoeist Believed Drowned | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/heroes-of-explosion-on-the-bennington-get-awards-bennington-men.html | Heroes of Explosion on the Bennington Get Awards; BENNINGTON MEN CITED ON CARRIER | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cambodian-truce-goes-into-effect-ceasefire-affects-about-30000.html | CAMBODIAN TRUCE GOES INTO EFFECT; Cease-Fire Affects About 30,000 Troops—War Ends Wednesday in Saigon Area | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/wood-field-and-stream-till-moonfixer-of-the-jersey-shore-to-lead.html | Wood, Field and Stream; Till, 'Moon-Fixer' of the Jersey Shore, to Lead Tuna Team Against Danes | True | By Frank M. Blunk | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/epilepsy-discounted-as-cause.html | Epilepsy Discounted as Cause | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/brooklyn-store-robbed-armed-man-holds-up-a-clerk-and-escapes-with.html | BROOKLYN STORE ROBBED; Armed Man Holds Up a Clerk and Escapes With $1,200 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/singapore-stays-rich-on-commerce-crown-colony-and-federation-of.html | SINGAPORE STAYS RICH ON COMMERCE; Crown Colony and Federation of Malaya Make It Easy for Foreign Concerns | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/throng-to-greet-hoover-west-branch-iowa-expects-50000-on-his.html | THRONG TO GREET HOOVER; West Branch, Iowa, Expects 50,000 on His Birthday | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/u-s-shuns-housing-row-will-not-act-in-dispute-over-army-project-in.html | U. S. SHUNS HOUSING ROW; Will Not Act in Dispute Over Army Project in Germany | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/japans-exports-up-sharply.html | Japan's Exports Up Sharply | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bonn-trade-group-in-tokyo.html | Bonn Trade Group in Tokyo | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/czechs-arrest-spies.html | Czechs Arrest 'Spies' | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the campus And in the Classroom | True | G. C. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/colette-a-ballot-wed-packer-graduate-is-married-to-lieut-j-g.html | COLETTE A. BALLOT WED; Packer Graduate is Married to Lieut. J. G. Robertson Jr, | True | Special to The New York Time. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ball-player-no-burglar-but-4-a-m-practice-creates-scare-and-call.html | BALL PLAYER NO BURGLAR; But 4 A. M. Practice Creates Scare and Call for Police | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/gain-in-church-property-united-lutherans-report-value-rise-of.html | GAIN IN CHURCH PROPERTY; United Lutherans Report Value Rise of $32,965,093 in Year | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/barbara-robbins-bows-presented-at-cocktail-tea-at1.html | BARBARA ROBBINS BOWS; Presented at Cocktail Tea at1 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/redlegs-buy-2-pitchers.html | Redlegs Buy 2 Pitchers | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tax-easing-fails-to-chop-outlays-advertising-and-promotion-spending.html | TAX EASING FAILS TO CHOP OUTLAYS; Advertising and Promotion Spending Unaffected by End of Profit Levy | True | By Jack R. Ryan | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/limited-seato-appears-best-washington-hope-strongmilitary-setup.html | LIMITED 'SEATO' APPEARS BEST WASHINGTON HOPE; Strong-Military Set-Up Like NATO For Weak Countries of Asia Seems To Be Out of the Question | True | By Hanson W. Baldwin | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dr-emily-titus-dies-graduate-of-medical-college-in-1892-was.html | DR. EMILY TITUS DIES; Graduate of Medical College in 1892 Was Suffragist | True | ! Skcial'to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/arab-league-talk-deferred.html | Arab League Talk Deferred | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/closer-iran-ties-to-west-are-seen-observers-base-confidence-on-oil.html | CLOSER IRAN TIES TO WEST ARE SEEN; Observers Base Confidence on Oil Pact -- Anti-Soviet Sentiment Is Mounting | True | By Welles Hangen | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-other-mccarthy-hes-from-minnesota-a-democrat-and-quite-unlike-a.html | The Other McCarthy; He's from Minnesota, a Democrat, and quite unlike a Senator he's often confised with. | True | By John D. Morris | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/clare-plays-kilkenny-today.html | Clare Plays Kilkenny Today | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ingrid-adolfsson-wed-she-is-married-at-the-pierre-to-stephen-e.html | INGRID ADOLFSSON WED[; She Is Married at the Pierre to Stephen E, Seadler | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ruth-morris-fiancee-of-thomas-uigley.html | Ruth Morris Fiancee of Thomas uigley | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/marshalljunemanr.html | Marshall--Junemanr | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/w-j-mjullou6h-iiwsmi-is-deal-sports-writer-for-brooklyn-eagle-was.html | W'. J. M'JULLOU6H, IIWSMI, IS DEAl); Sports Writer for Brooklyn Eagle Was 2-Letter Man at Fordham, St, John's | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/wattsmontgomery.html | Watts--Montgomery | True | Special to The lew York Timew. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/india-turns-down-brazilian-advice-replies-sharply-to-plea-that-shc.html | INDIA TURNS DOWN BRAZILIAN ADVICE; Replies Sharply to Plea That She Exercise Moderation on Portuguese Colonies | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/made-world-bank-adviser.html | Made World Bank Adviser | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/news-of-the-world-of-stamps-lincoln-theme-chosen-for-the-national.html | NEWS OF THE WORLD OF STAMPS; Lincoln Theme Chosen For the National Show At the Armory | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/successful-municipal-theatre-and-one-of-its-productions-of-the.html | SUCCESSFUL MUNICIPAL THEATRE AND ONE OF ITS PRODUCTIONS OF THE SUMMER SEASON | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/repair-work-set-at-niagara-falls-project-to-prevent-new-rock-slides.html | REPAIR WORK SET AT NIAGARA FALLS; Project to Prevent New Rock Slides Begun as Result of July Avalanche | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/princetons-radio-maps-fall-series-2-students-touring-europe-to.html | PRINCETON'S RADIO MAPS FALL SERIES; 2 Students Touring Europe to Interview College Men There for Recorded Programs | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/garner-h-bornstein.html | GARNER H. BORNSTEIN | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rabbi-accepts-jersey-call.html | Rabbi Accepts Jersey Call | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/judges-are-chosen-for-book-awards.html | JUDGES ARE CHOSEN FOR BOOK AWARDS | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/carol-j-huste_____b-a-bride-she-is-married-in-pompton-lakes-to.html | CAROL J. HUSTE_____ B A BRIDE; She Is Married in Pompton Lakes to Robert Schneider | True | Swedal to The New York 'rime. I | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ship-line-mergers-being-spurred-by-sharp-increase-in-competition.html | Ship Line Mergers Being Spurred By Sharp Increase in Competition; Two Deals on West Coast and Prospective East-Gulf Consolidation Emphasize Quest for Operating Economies | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/body-of-boy-3-found-in-river.html | Body of Boy, 3, Found in River | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jean-c-hallett-betrothed.html | Jean C. Hallett Betrothed | True | SPeCial to The llew York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-egg-and-i.html | THE EGG AND I" | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cesare-girosi.html | CESARE GIROSI | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/enid-raff-engaged-to-bruce-c-lederer.html | ENID RAFF ENGAGED TO BRUCE C. LEDERER | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-case-for-child-consultants.html | The Case for Child Consultants | True | By Milton Senn, M. D. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/maryp-hasto-a-bride-1-i-alumna-of-marymount-collegii-wed-to.html | MARY-P. HASTO A BRIDE; 1 I Alumna of Marymount Collegeİ Wed to Frederick C. Wuest I | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/flight-from-earth-man-rockets-and-space-by-burr-w-leyson.html | Flight From Earth; MAN, ROCKETS AND SPACE. By Burr W. Leyson. Illustrated with photographs and drawings. 188 pp. New York: E. P. Dutton & Co. $3.50. | True | CREIGHTON PEET. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dorothy-connouy-to-be-autumn-bride.html | Dorothy ConnoUy 'to Be Autumn 'Bride; | True | Special to The New York T'h:hel. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/edens-plane-disabled.html | Eden's Plane Disabled | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/alibhai-lynn-scores-filly-beats-karim-by-a-head-in-upset-at-del-mar.html | ALIBHAI LYNN SCORES; Filly Beats Karim by a Head in Upset at Del Mar | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/geraldine-ehrlich-engaged.html | Geraldine Ehrlich Engaged | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hilma-m-kindlundmarried.html | Hilma M. Kindlund;Married | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/batista-names-aides-replaces-several-ministers-who-quit-to-seek.html | BATISTA NAMES AIDES; Replaces Several Ministers Who Quit to Seek Election | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/phillies-trounce-cubs-as-morgan-paces-extrabase-drive-with-two.html | Phillies Trounce Cubs as Morgan Paces Extra-Base Drive With Two Homers; MILLER WINS, 8-2, FROM CHICAGOANS | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/interplanetary-circus-mel-oliver-and-space-rover-on-mars-by-william.html | Interplanetary Circus; MEL OLIVER AND SPACE ROVER ON MARS. By William Morrison. 191 pp. New York: The Gnome Press. $2.50. For Ages 11 to 14. | True | ELLEN LEWIS BUELL | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-state-fairs-season-for-big-official-expositions-runs-until.html | THE STATE FAIRS; Season for Big Official Expositions Runs Until Middle of November | True | By Robert Meyer Jr. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-william-v-griffini.html | [MRS. WILLIAM V. GRIFFINI | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/glass-containers-hold-market-grip-new-trend-to-nonreturnable.html | GLASS CONTAINERS HOLD MARKET GRIP; New Trend to Nonreturnable Bottles Helps -- Shipments Off Only 1.5% in Half | True | By James J. Nagle | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mail-boxes-stamp-letters.html | Mail Boxes Stamp Letters | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-quadder-developed.html | New Quadder Developed | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/autumnflowering-bulbs-fear-no-drought-august-planting-of-several.html | AUTUMN-FLOWERING BULBS FEAR NO DROUGHT; August Planting of Several Kinds Will Assure Ample Color, Sans Moisture | True | By Judith-Ellen Brown | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cuba-offers-to-put-up-666667-for-each-million-used-in-oil-hunt-cuba.html | Cuba Offers to Put Up $666,667 For Each Million Used in Oil Hunt; CUBA WILL STAKE OIL PROSPECTORS | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/to-greet-100-british-teachers.html | To Greet 100 British Teachers | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bridge-partscore-bidding.html | BRIDGE: PART-SCORE BIDDING | True | By Albert H. Morehead | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/doctor-shot-dead-after-family-row.html | DOCTOR SHOT DEAD AFTER FAMILY ROW | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/diver-finds-warship-sunk-in-revolution.html | DIVER FINDS WARSHIP SUNK IN REVOLUTION | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/information-aide-in-bavaria-resigns.html | INFORMATION AIDE IN BAVARIA RESIGNS | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/doyly-carte-to-return-to-the-savoy-on-sept-13.html | D'Oyly Carte to Return To the Savoy on Sept. 13 | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/art-show-to-help-cancer-research-display-of-audubons-works-in-fall.html | ART SHOW TO HELP CANCER RESEARCH; Display of Audubon's Works in Fall Is Set for Jackson Laboratory Anniversary | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/7th-wedding-held-on-english-island.html | 7TH WEDDING HELD ON ENGLISH ISLAND | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/vietnam-censors-annoy-reporters-news-dispatches-must-pass-two.html | VIETNAM CENSORS ANNOY REPORTERS; News Dispatches Must Pass Two Military Hurdles and One Political | True | By Henry R. Lieberman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/now-its-supt-harmon-a-general-with-a-varied-and-brilliant-record.html | Now It's Supt. Harmon; A general with a varied and brilliant record heads the new air academy. | True | By Anthony Leviero | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/portugal-stiffens-defenses.html | Portugal Stiffens Defenses | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/revised-opera-coplands-tender-land-done-in-new-version.html | REVISED OPERA; Copland's 'Tender Land' Done in New Version | True | By Howard Taubman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/u-s-inboard-events-to-head-weeks-card.html | U. S. INBOARD EVENTS TO HEAD WEEK'S CARD | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/parents-weekend-at-camp-a-nervous-idyll-they-cherish-their-children.html | Parents' Week-End at Camp: A Nervous Idyll; They cherish their children ferociously, inspect them like battle monuments at Gettysburg, and depart unstrung. | True | By Gilbert Millstein | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/indian-truce-officials.html | Indian Truce Officials | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/saratoga-playing-host-to-society-as-track-season-gets-under-way.html | Saratoga Playing Host to Society As Track Season Gets Under Way | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/strike-delays-liners-southampton-dockers-protest-work-on-saturdays.html | STRIKE DELAYS LINERS; Southampton Dockers Protest Work on Saturdays | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cartierolla-bout-tomorrow.html | Cartier-Olla Bout Tomorrow | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/queen-of-the-south-crape-myrtle-bushes-bloom-all-summer-along.html | QUEEN OF THE SOUTH; Crape Myrtle Bushes Bloom All Summer Along Highways and in Gardens | True | By Mary C. Seckman | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/blue-and-fragrant-lilaclike-ceanothus-hybrids-add-long-flowering-to.html | BLUE AND FRAGRANT; Lilac-like Ceanothus Hybrids Add Long Flowering to Pacific Regions | True | By J. Howard Asper | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/stopover-at-old-vincennes-historic-hoosier-town-makes-a-good-break.html | STOP-OVER AT OLD VINCENNES; Historic Hoosier Town Makes a Good Break On a Motor Trip | True | By Charles W. White | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/weather-bars-channel-swims.html | Weather Bars Channel Swims | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/record-of-fastest-miles.html | Record of Fastest Miles | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/balloons-in-west-spy-on-tornadoes-air-force-sends-instruments-up-as.html | BALLOONS IN WEST SPY ON TORNADOES; Air Force Sends Instruments Up as Much as 80,000 Feet in Watch on Weather | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/brith-sholom-official-named.html | Brith Sholom Official Named | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/judith-landauer-is-a-future-bride-graduate-onorth-carolina-will.html | JUDITH LANDAUER IS A FUTURE BRIDE; Graduate :Of'North Carolina Will Be-W.ed in the Spring to David-.!. McLaughlin | True | .v Special to ,Te:New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/anita-l-kravette-fiancee.html | Anita L. Kravette Fiancee | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/queen-on-scotland-holiday.html | Queen on Scotland Holiday | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bartons-opening-63d-unit.html | Barton's Opening 63d Unit | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/government-acts-on-airport-safety-presses-action-on-proposals-of.html | GOVERNMENT ACTS ON AIRPORT SAFETY; Presses Action on Proposals of Doolittle Commission--Rejects One Suggestion | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-mclement-wed-bride-in-center-moriches-of-john-sturges-oconnor.html | MISS M'CLEMENT WED; Bride in Ce--'nter Moriches of John Sturges O,Connor I | True | Special to The New York Times. I | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-suzanne-white-upstate-teacher-married-to-eugene-freeman-foley.html | Miss Suzanne White, Upstate Teacher, Married to Eugene Freeman Foley Jr. | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-credit-plan-is-for-all-travel-american-express-co-offers-no.html | NEW CREDIT PLAN IS FOR ALL TRAVEL; American Express Co. Offers No - Down - Payment Trips in the U. S. and Abroad | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/to-pray-for-mecca-pilgrimage.html | To Pray for Mecca Pilgrimage | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/gaspe-killer-to-appeal.html | Gaspe Killer to Appeal | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-bradshaw-triumphs.html | Miss Bradshaw Triumphs | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/office-for-jewish-fete-information-unit-set-up-for-tercentenary-in.html | OFFICE FOR JEWISH FETE; Information Unit Set Up for Tercentenary in U. S. | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/marion-h-burdick-a-bride.html | Marion H. Burdick a Bride | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/scarcity-of-data-on-rockets-noted-astronautical-meeting-is-told.html | SCARCITY OF DATA ON ROCKETS NOTED; Astronautical Meeting Is Told Military Security Amounts to 'Almost a Blackout' | True | By John Hillaby | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eisenhower-praises-aides.html | Eisenhower Praises Aides | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/162700-jews-helped-joint-distribution-group-cites-aid-to-foreign.html | 162,700 JEWS HELPED; Joint Distribution Group Cites Aid to Foreign Needy in 1953 | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/4-big-bills-await-action-in-jersey-legislators-are-expected-to.html | 4 BIG BILLS AWAIT ACTION IN JERSEY; Legislators Are Expected to Yield to Meyner's Pleas to Speed Up Sessions | True | By George Cable Wright | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/yangtze-flood-seen-from-air.html | Yangtze Flood Seen From Air | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/riiss-penhallow-married-upstate-bride-of-david-e-jeffery-jr-veteran.html | r?I?SS PENHALLOW MARRIED UPSTATE /; Bride of David E. Jeffery Jr., Veteran of Navy | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/u-s-white-paper-alerts-americas-on-aims-of-reds-guatemala.html | U. S. WHITE PAPER ALERTS AMERICAS ON AIMS OF REDS; Guatemala Penetration Seen as Warning of Scope of 'Great Conspiracy' | True | By Walter H. Waggoner | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/u-s-rabbi-visits-okinawa.html | U. S. Rabbi Visits Okinawa | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cold-command-21-first-at-saratoga-choice-beats-social-outcast-in.html | COLD COMMAND, 2-1, FIRST AT SARATOGA; Choice Beats Social Outcast in Handicap -- Summer Tan Wins Juvenile Stake | True | By James Roach | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/russian-sets-lift-record.html | Russian Sets Lift Record | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mendesfrance-asks-vote-on-fiscal-reform-tuesday-french-premier-asks.html | Mendes-France Asks Vote On Fiscal Reform Tuesday; FRENCH PREMIER ASKS POLICY TEST | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-hotel-in-nassau-colony-reports-busiest-summer-in-its-history.html | NEW HOTEL IN NASSAU; Colony Reports Busiest Summer in Its History | True | By Etienne Dupuch | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/regents-charter-37-17-schools-on-list.html | REGENTS CHARTER 37; 17 SCHOOLS ON LIST | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/frank-ross-blair.html | FRANK ROSS BLAIR | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/big-plant-brings-woes-to-village-ford-assembly-works-gives-hamlet.html | BIG PLANT BRINGS WOES TO VILLAGE; Ford Assembly Works Gives Hamlet of 800 in California Problems of Boom Are | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/both-old-and-new-exhibitions-at-yonkers-and-east-hampton.html | BOTH OLD AND NEW; Exhibitions at Yonkers And East Hampton | True | By Stuart Preston | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/salvage-operations-in-rabaul-minimized.html | SALVAGE OPERATIONS IN RABAUL MINIMIZED | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/smith-staton-advance-reach-singles-final-in-senior-clay-court.html | SMITH, STATON ADVANCE; Reach Singles Final in Senior Clay Court Tennis Play | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eleanor-wood-johnston-smith-alumna-fiancee-of-george-whitemarsh.html | Eleanor Wood Johnston, Smith Alumna, Fiancee of George Whitemarsh Ford 2d | True | Special to ''e New york ,ew. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/clarksburg-nine-wins-downs-frederick-md-1510-in-babe-ruth-region-2.html | CLARKSBURG NINE WINS; Downs Frederick, Md., 15-10, in Babe Ruth Region 2 Final | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/india-weighs-new-talks-considers-ceylon-proposal-for-colombo-powers.html | INDIA WEIGHS NEW TALKS; Considers Ceylon Proposal for Colombo Powers Session | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/weather-man-farsighted-now-longrange-reports-reliable-but-many.html | Weather Man Farsighted Now; Long-Range Reports Reliable, but Many Stores Ignore Them | True | By Gene Boyo | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/records-haydn-quartet-series-goes-on-other-chamber-music.html | RECORDS: HAYDN; Quartet Series Goes On -- Other Chamber Music | True | By Harold C. Schonberg | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/classics-revived-britains-restaurants-again-serving-nations.html | CLASSICS REVIVED; Britain's Restaurants Again Serving Nation's Traditional Meat Courses | True | By Peter D. Whitney | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/thomson-has-206-for-chicago-lead-british-open-champion-gets-68-for.html | THOMSON HAS 206 FOR CHICAGO LEAD; British Open Champion Gets 68 for 2-Stroke Edge -- Mrs. Zaharias Ahead | True | By the United Press. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/how-to-make-good-study-of-executives-careers-lists-the-needed.html | How to Make Good; Study of Executives' Careers Lists the Needed Qualities | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/parkertragesser.html | Parker--Tragesser | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/abbreviated-august-turkey.html | Abbreviated august Turkey | True | By Jane Nickerson | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/doris-archibald-newburgh-bride-father-perfectos-marriage-to-bernard.html | DORIS ARCHIBALD NEWBURGH BRIDE; Fathe' PerfeCtos Marriage to Bernard H. Cross, Aide of Philadelphia Bank | True | Spedat f.o The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/medical-students-are-married-here.html | MEDICAL STUDENTS ARE MARRIED HERE | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/wallaby-gambols-out-of-zoo-toward-london.html | Wallaby Gambols Out Of Zoo Toward London | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reds-guide-fight-on-malan-racism-heads-of-oncebanned-south-african.html | REDS GUIDE FIGHT ON MALAN RACISM; Heads of Once-Banned South African Party Win Control Over Negro-Indian Bloc | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/knowledge-of-us-is-urged-in-israel-jewish-theological-seminary.html | KNOWLEDGE OF U.S. IS URGED IN ISRAEL; Jewish Theological Seminary Provost Suggests Ways to Improve Understanding | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/herbert-hoover-oneman-task-force-as-he-reaches-80-he-is-not-so-much.html | Herbert Hoover: 'One-Man Task Force'; As he reaches 80, he is not so much an ex-President, living on past glory, as an influential private citizen working at his country's tasks. | True | By R. L. Duffus | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcclave-paces-luders16s.html | McClave Paces Luders-16's | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/126-held-in-mau-mau-raid.html | 126 Held in Mau Mau Raid | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/buchholz-tennis-victor-beats-cowley-in-boys-final-of-chamber-of.html | BUCHHOLZ TENNIS VICTOR; Beats Cowley in Boys' Final of Chamber of Commerce Play | True | | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/-just-for-kicks-runner-booted-out-of-marathon.html | ' Just for Kicks' Runner Booted Out of Marathon | True | | 1982-06-07 | RE0000131010 | B00000487320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/fire-recalls-role-of-piers-at-resort-of-eight-amusement-centers-in.html | FIRE RECALLS ROLE OF PIERS AT RESORT; Of Eight Amusement Centers in Atlantic City Since 1882, Five Are Still Operating | True | Special to The New York Times. | 1982-06-07 | RE0000131010 | B00000487320 |
| 1954-08-08 | 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/raid-sirens-to-sound-at-11-a-m-tomorrow.html | Raid Sirens to Sound At 11 A. M. Tomorrow | True | | 1982-06-07 | RE0000131010 | B00000487320 |